# <u>Exhibit A</u>

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 01/03/2023 | AS | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, L. Goldman, D. White, T. Phelan, J. Sutherland and V. Kotharu (all AlixPartners) to discuss update of investigations regarding Modulo, North Dimension, Korean Friend, and fraudulent transfer analysis | 0.6 |
| 01/03/2023 | AS | Discussion with V. Kotharu (AlixPartners) re: daily update tracker | 0.3 |
| 01/03/2023 | AS | Update daily workplan tracker | 0.8 |
| 01/03/2023 | AS | Prepare agenda for workstream update call | 0.2 |
| 01/03/2023 | AS | Prepare updates to daily update tracker | 0.7 |
| 01/03/2023 | CAS | Attend meeting with M. Jacques, M. Evans, J. LaBella, L. Goldman, D. White, T. Phelan, J. Sutherland, A. Searles and V. Kotharu (all AlixPartners) to discuss update of investigations regarding Modulo, North Dimension, Korean Friend, and fraudulent transfer analysis | 0.6 |
| 01/03/2023 | DJW | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, L. Goldman, T. Phelan, J. Sutherland, A. Searles and V. Kotharu (all AlixPartners) to discuss update of investigations regarding Modulo, North Dimension, Korean Friend, and fraudulent transfer analysis | 0.6 |
| 01/03/2023 | JCL | Attend meeting with M. Jacques, M. Evans, C. Cipione, L. Goldman, D. White, T. Phelan, J. Sutherland, A. Searles and V. Kotharu (all AlixPartners) to discuss update of investigations regarding Modulo, North Dimension, Korean Friend, and fraudulent transfer analysis | 0.6 |
| 01/03/2023 | JS | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, L. Goldman, D. White, T. Phelan, A. Searles and V. Kotharu (all AlixPartners) to discuss update of investigations regarding Modulo, North Dimension, Korean Friend, and fraudulent transfer analysis | 0.6 |
| 01/03/2023 | LMG | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, D. White, T. Phelan, J. Sutherland, A. Searles and V. Kotharu (all AlixPartners) to discuss update of investigations regarding Modulo, North Dimension, Korean Friend, and fraudulent transfer analysis | 0.6 |
| 01/03/2023 | ME | Attend meeting with M. Jacques, C. Cipione, J. LaBella, L. Goldman, D. White, T. Phelan, J. Sutherland, A. Searles and V. Kotharu (all AlixPartners) to discuss update of investigations regarding Modulo, North Dimension, Korean Friend, and fraudulent transfer analysis | 0.6 |
| 01/03/2023 | MJ | Attend meeting with M. Evans, C. Cipione, J. LaBella, L. Goldman, D. White, T. Phelan, J. Sutherland, A. Searles and V. Kotharu (all AlixPartners) to discuss update of investigations regarding Modulo, North Dimension, Korean Friend, and fraudulent transfer analysis | 0.6 |
| 01/03/2023 | TP | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, L. Goldman, D. White, J. Sutherland, A. Searles and V. Kotharu (all AlixPartners) to discuss update of investigations regarding Modulo, North Dimension, Korean Friend, and fraudulent transfer analysis | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/03/2023 | VK | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, L. Goldman, D. White, T. Phelan, J. Sutherland, A. Searles (all AlixPartners) to discuss update of investigations regarding Modulo, North Dimension, Korean Friend, and fraudulent transfer analysis | 0.6 |
| 01/03/2023 | VK | Discussion with A. Searles (AlixPartners) re: daily update tracker | 0.3 |
| 01/04/2023 | AS | Attend meeting with J. LaBella, J. Sutherland, and V. Kotharu (all AlixPartners) re: daily tracker update | 1.0 |
| 01/04/2023 | AS | Attend meeting with M. Jacques, M. Evans and V. Kotharu (all AlixPartners) re: daily update tracker | 0.3 |
| 01/04/2023 | AS | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, D. White, T. Phelan, J. Sutherland and V. Kotharu (all AlixPartners) to review updates regarding crypto tracing and AWS exchange data analysis | 0.4 |
| 01/04/2023 | AS | Discussion with D. White, C. Cipione, V. Kotharu, (partial attendee) (all AlixPartners) re: daily tracker update | 0.3 |
| 01/04/2023 | AS | Discussion with V. Kotharu (AlixPartners) re: daily update tracker | 0.1 |
| 01/04/2023 | AS | Prepare agenda for update call with Nardello | 0.3 |
| 01/04/2023 | AS | Prepare follow-up email based on call with Nardello and S&C | 0.5 |
| 01/04/2023 | AS | Prepare updates to the workstream tracker | 0.7 |
| 01/04/2023 | CAS | Attend meeting with M. Jacques, M. Evans, J. LaBella, D. White, T. Phelan, J. Sutherland, A. Searles and V. Kotharu (all AlixPartners) to review updates regarding crypto tracing and AWS exchange data analysis | 0.4 |
| 01/04/2023 | CAS | Discussion with D. White, V. Kotharu, and A. Searles (partial attendee) (all AlixPartners) re: daily tracker update | 0.4 |
| 01/04/2023 | DJW | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, T. Phelan, J. Sutherland, A. Searles and V. Kotharu (all AlixPartners) to review updates regarding crypto tracing and AWS exchange data analysis | 0.4 |
| 01/04/2023 | DJW | Discussion between V. Kotharu (AlixPartners) re: daily tracker update | 0.3 |
| 01/04/2023 | DJW | Discussion with C. Cipione, V. Kotharu, and A. Searles (partial attendee) (all AlixPartners) re: daily tracker update | 0.4 |
| 01/04/2023 | DJW | Prepare for meeting with S&C and Nardello re: workplan and investigation coordination | 0.9 |
| 01/04/2023 | JCL | Attend meeting with J. Sutherland, A. Searles, and V. Kotharu (all AlixPartners) re: daily tracker update | 1.0 |
| 01/04/2023 | JCL | Attend meeting with M. Jacques, M. Evans, C. Cipione, D. White, T. Phelan, J. Sutherland, A. Searles and V. Kotharu (all AlixPartners) to review updates regarding crypto tracing and AWS exchange data analysis | 0.4 |
| 01/04/2023 | JS | Attend meeting with J. LaBella, A. Searles, and V. Kotharu (all AlixPartners) re: daily tracker update | 1.0 |
| 01/04/2023 | JS | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, D. White, T. Phelan, A. Searles and V. Kotharu (all AlixPartners) to review updates regarding crypto tracing and AWS exchange data analysis | 0.4 |
| 01/04/2023 | JS | Update workplan status tracker | 0.5 |
| 01/04/2023 | LMG | Discussion with V. Kotharu (AlixPartners) re: daily tracker update | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Chapter 11 Process / Case Management
Code:       20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/04/2023 | LMB | Review Interim Compensation Motion for pertinent dates and deadlines | 0.3 |
| 01/04/2023 | ME | Attend meeting with M. Jacques, A. Searles, and V. Kotharu (all AlixPartners) re: daily update tracker | 0.3 |
| 01/04/2023 | ME | Attend meeting with M. Jacques, C. Cipione, J. LaBella, D. White, T. Phelan, J. Sutherland, A. Searles and V. Kotharu (all AlixPartners) to review updates regarding crypto tracing and AWS exchange data analysis | 0.4 |
| 01/04/2023 | MJ | Attend meeting with M. Evans, A. Searles, and V. Kotharu (all AlixPartners) re: daily update tracker | 0.3 |
| 01/04/2023 | MJ | Attend meeting with M. Evans, C. Cipione, J. LaBella, D. White, T. Phelan, J. Sutherland, A. Searles and V. Kotharu (all AlixPartners) to review updates regarding crypto tracing and AWS exchange data analysis | 0.4 |
| 01/04/2023 | VK | Attend meeting with J. LaBella, J. Sutherland, A. Searles (all AlixPartners) re: daily tracker update | 1.0 |
| 01/04/2023 | VK | Attend meeting with M. Jacques, M. Evans, and A. Searles (all AlixPartners) re: daily update tracker | 0.3 |
| 01/04/2023 | VK | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, D. White, T. Phelan, J. Sutherland, A. Searles (all AlixPartners) to review updates regarding crypto tracing and AWS exchange data analysis | 0.4 |
| 01/04/2023 | VK | Discussion between D. White (AlixPartners) re: daily tracker update | 0.3 |
| 01/04/2023 | VK | Discussion with Adam Searles (AlixPartners) re: daily update tracker | 0.1 |
| 01/04/2023 | VK | Discussion with D. White, C. Cipione, and A. Searles (partial attendee) (all AlixPartners) re: daily tracker update | 0.4 |
| 01/04/2023 | VK | Discussion with L. Goldman (AlixPartners) re: daily tracker update | 0.5 |
| 01/04/2023 | VK | Update daily tracker with details of ongoing efforts and key observations | 1.2 |
| 01/05/2023 | AS | Attend meeting with J. LaBella, J. Sutherland, and V. Kotharu (all AlixPartners) re: daily tracker update | 0.6 |
| 01/05/2023 | AS | Attend meeting with M. Jacques, M. Evans (AlixPartners) re: litigation claims' workstreams | 0.1 |
| 01/05/2023 | AS | Attend meeting with M. Jacques, M. Evans (all AlixPartners) re: preparing for weekly investigation call | 0.2 |
| 01/05/2023 | AS | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, D. White, L. Goldman, J. Sutherland and V. Kotharu (all AlixPartners) to discuss updates of loan repayments and exchange withdrawals analysis | 0.5 |
| 01/05/2023 | AS | Prepare for investigation call with management, S&C and A&M | 0.4 |
| 01/05/2023 | AS | Prepare updates to special investigation tracker | 0.7 |
| 01/05/2023 | AS | Provide comments re: investigations tracker for litigation claims | 0.5 |
| 01/05/2023 | AS | Review bank statement activity related to Modulo investigation | 0.6 |
| 01/05/2023 | CAS | Attend meeting with M. Jacques, M. Evans, J. LaBella, D. White, L. Goldman, A. Searles, J. Sutherland and V. Kotharu (all AlixPartners) to discuss updates of loan repayments and exchange withdrawals analysis | 0.5 |
| 01/05/2023 | DJW | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, L. Goldman, A. Searles, J. Sutherland and V. Kotharu (all AlixPartners) to discuss updates of loan repayments and exchange withdrawals analysis | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/05/2023 | JCL | Attend meeting with J. Sutherland, A. Searles, and V. Kotharu (all AlixPartners) re: daily tracker update | 0.6 |
| 01/05/2023 | JCL | Attend meeting with M. Jacques, M. Evans, C. Cipione, D. White, L. Goldman, A. Searles, J. Sutherland and V. Kotharu (all AlixPartners) to discuss updates of loan repayments and exchange withdrawals analysis | 0.5 |
| 01/05/2023 | JS | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, D. White, L. Goldman, A. Searles and V. Kotharu (all AlixPartners) to discuss updates of loan repayments and exchange withdrawals analysis | 0.5 |
| 01/05/2023 | JS | Attend meeting with J. LaBella, A. Searles, and V. Kotharu (all AlixPartners) re: daily tracker update | 0.6 |
| 01/05/2023 | LMG | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, D. White, A. Searles, J. Sutherland and V. Kotharu (all AlixPartners) to discuss updates of loan repayments and exchange withdrawals analysis | 0.5 |
| 01/05/2023 | ME | Attend meeting with M. Jacques and A. Searles (all AlixPartners) re: litigation claims' workstreams | 0.1 |
| 01/05/2023 | ME | Attend meeting with M. Jacques and A. Searles (all AlixPartners) re: preparing for weekly investigation call | 0.2 |
| 01/05/2023 | ME | Attend meeting with M. Jacques, C. Cipione, J. LaBella, D. White, L. Goldman, A. Searles, J. Sutherland and V. Kotharu (all AlixPartners) to discuss updates of loan repayments and exchange withdrawals analysis | 0.5 |
| 01/05/2023 | MJ | Attend meeting with M. Evans and A. Searles (all AlixPartners) re: litigation claims' workstreams | 0.1 |
| 01/05/2023 | MJ | Attend meeting with M. Evans and A. Searles (all AlixPartners) re: preparing for weekly investigation call | 0.2 |
| 01/05/2023 | MJ | Attend meeting with M. Evans, C. Cipione, J. LaBella, D. White, L. Goldman, A. Searles, J. Sutherland and V. Kotharu (all AlixPartners) to discuss updates of loan repayments and exchange withdrawals analysis | 0.5 |
| 01/05/2023 | VK | Attend meeting with J. LaBella, J. Sutherland, A. Searles (all AlixPartners) re: daily tracker update | 0.6 |
| 01/05/2023 | VK | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, D. White, L. Goldman, A. Searles, J. Sutherland (all AlixPartners) to discuss updates of loan repayments and exchange withdrawals analysis | 0.5 |
| 01/06/2023 | AS | Attend meeting with M. Evans, C. Cipione, J. LaBella, D. White, L. Goldman, J. Sutherland, T. Phelan and V. Kotharu (all AlixPartners) to discuss update of North Dimension investigation | 0.2 |
| 01/06/2023 | AS | Meeting with V. Kotharu (AlixPartners) re: updates to daily tracker | 0.2 |
| 01/06/2023 | AS | Prepare updates to tracker based on updates status for each workstream | 0.5 |
| 01/06/2023 | AS | Prepare updates to weekly workstream tracker based on comments received | 0.7 |
| 01/06/2023 | AS | Review transfer activity in summary related to Modulo investigation | 0.5 |
| 01/06/2023 | CAS | Attend meeting with M. Evans, J. LaBella, D. White, L. Goldman, J. Sutherland, T. Phelan, A. Searles and V. Kotharu (all AlixPartners) to discuss update of North Dimension investigation | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/06/2023 | DJW | Attend meeting with M. Evans, C. Cipione, J. LaBella, L. Goldman, J. Sutherland, T. Phelan, A. Searles and V. Kotharu (all AlixPartners) to discuss update of North Dimension investigation | 0.2 |
| 01/06/2023 | JCL | Attend meeting with M. Evans, C. Cipione, D. White, L. Goldman, J. Sutherland, T. Phelan, A. Searles and V. Kotharu (all AlixPartners) to discuss update of North Dimension investigation | 0.2 |
| 01/06/2023 | JS | Attend meeting with M. Evans, C. Cipione, J. LaBella, D. White, L. Goldman, T. Phelan, A. Searles and V. Kotharu (all AlixPartners) to discuss update of North Dimension investigation | 0.2 |
| 01/06/2023 | LMG | Attend meeting with M. Evans, C. Cipione, J. LaBella, D. White, J. Sutherland, T. Phelan, A. Searles and V. Kotharu (all AlixPartners) to discuss update of North Dimension investigation | 0.2 |
| 01/06/2023 | ME | Attend meeting with C. Cipione, J. LaBella, D. White, L. Goldman, J. Sutherland, T. Phelan, A. Searles and V. Kotharu (all AlixPartners) to discuss update of North Dimension investigation | 0.2 |
| 01/06/2023 | TP | Attend meeting with M. Evans, C. Cipione, J. LaBella, D. White, L. Goldman, J. Sutherland, A. Searles and V. Kotharu (all AlixPartners) to discuss update of North Dimension investigation | 0.2 |
| 01/06/2023 | VK | Attend meeting with M. Evans, C. Cipione, J. LaBella, D. White, L. Goldman, J. Sutherland, T. Phelan, A. Searles (all AlixPartners) to discuss update of North Dimension investigation | 0.2 |
| 01/06/2023 | VK | Correspondence to T. Delaney [FTI] re: access to ESI database | 0.2 |
| 01/06/2023 | VK | Meeting with A. Searles (AlixPartners) re: updates to daily tracker | 0.2 |
| 01/07/2023 | AS | Attend meeting with V. Kotharu (AlixPartners) re: updates to daily tracker | 0.2 |
| 01/07/2023 | AS | Review email correspondence with counsel re: meetings with interested parties | 0.2 |
| 01/07/2023 | AS | Review updates made to workplan tracker | 0.3 |
| 01/07/2023 | VK | Attend meeting with A. Searles (AlixPartners) re: updates to daily tracker | 0.2 |
| 01/07/2023 | VK | Update workplan tracker with details of ongoing efforts and key observations | 0.5 |
| 01/08/2023 | AS | Prepare updates to workplan tracker based on requests from counsel | 0.3 |
| 01/08/2023 | AS | Review email correspondence re: upcoming meetings | 0.1 |
| 01/08/2023 | DS | Review emails and updates to special investigations from previous week | 1.2 |
| 01/09/2023 | AS | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz and V. Kotharu (all AlixPartners) to coordinate efforts re: coin transfers, intercompany loans and financial construction efforts | 0.5 |
| 01/09/2023 | AS | Attend meeting between M. Jacques, M. Brown, D. Schwartz, and J. LaBella (all AlixPartners), re: historical reconstruction workstream | 0.3 |
| 01/09/2023 | AS | Call with U. Eze (S&C) re: call with UCC advisors | 0.2 |
| 01/09/2023 | AS | Call with U. Eze (S&C) re: workstream tracker | 0.1 |
| 01/09/2023 | AS | Prepare debrief notes to update team re: recent call with UCC counsel | 0.3 |
| 01/09/2023 | AS | Prepare material to email to team re: Modulo investigation | 0.2 |
| 01/09/2023 | AS | Prepare response to council re: workstream tracker | 0.2 |
| 01/09/2023 | AS | Respond to S&C tracker requests | 0.3 |
| 01/09/2023 | AS | Review and comment on updated tracker | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room


Re:     Chapter 11 Process / Case Management
Code:   20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/09/2023 | CAS | Attend meeting with A. Searles, M. Jacques, M. Evans, J. LaBella, D. White, L. Goldman, D. Schwartz and V. Kotharu (all AlixPartners) to coordinate efforts re: coin transfers, intercompany loans and financial construction efforts | 0.5 |
| 01/09/2023 | DS | Attend meeting with A. Searles, M. Jacques, M. Evans, C. Cipione, J. LaBella, D. White, L. Goldman and V. Kotharu (all AlixPartners) to coordinate efforts re: coin transfers, intercompany loans and financial construction efforts | 0.5 |
| 01/09/2023 | DS | Attend meeting between J. LaBella (AlixPartners), re: status of forensic workstreams and historical reconstruction workstream | 0.4 |
| 01/09/2023 | DS | Attend meeting between M. Jacques, M. Brown, A. Searles and J. LaBella (all AlixPartners), re: historical reconstruction workstream | 0.3 |
| 01/09/2023 | DS | Attend meeting with J. LaBella (AlixPartners), re: status of forensic workstreams | 0.2 |
| 01/09/2023 | DS | Call between V. Kotharu (AlixPartners) re: status of key deliverables | 0.5 |
| 01/09/2023 | DJW | Attend meeting with A. Searles, M. Jacques, M. Evans, C. Cipione, J. LaBella, L. Goldman, D. Schwartz and V. Kotharu (all AlixPartners) to coordinate efforts re: coin transfers, intercompany loans and financial construction efforts | 0.5 |
| 01/09/2023 | JCL | Attend meeting with A. Searles, M. Jacques, M. Evans, C. Cipione, D. White, L. Goldman, D. Schwartz and V. Kotharu (all AlixPartners) to coordinate efforts re: coin transfers, intercompany loans and financial construction efforts | 0.5 |
| 01/09/2023 | JCL | Attend meeting between D. Schwartz (AlixPartners), re: status of forensic workstreams and historical reconstruction workstream | 0.4 |
| 01/09/2023 | JCL | Attend meeting between M. Jacques, M. Brown, A. Searles ,D. Schwartz (all AlixPartners), re: historical reconstruction workstream | 0.3 |
| 01/09/2023 | JCL | Attend meeting with D. Schwartz (AlixPartners), re: status of forensic workstreams | 0.2 |
| 01/09/2023 | LMG | Attend meeting with A. Searles, M. Jacques, M. Evans, C. Cipione, J. LaBella, D. White, D. Schwartz and V. Kotharu (all AlixPartners) to coordinate efforts re: coin transfers, intercompany loans and financial construction efforts | 0.5 |
| 01/09/2023 | ME | Attend meeting with A. Searles, M. Jacques, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz and V. Kotharu (all AlixPartners) to coordinate efforts re: coin transfers, intercompany loans and financial construction efforts | 0.5 |
| 01/09/2023 | MJ | Attend meeting between M. Brown, A. Searles ,D. Schwartz, and J. LaBella (all AlixPartners), re: historical reconstruction workstream | 0.3 |
| 01/09/2023 | MJ | Attend meeting with A. Searles, M. Evans, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz and V. Kotharu (all AlixPartners) to coordinate efforts re: coin transfers, intercompany loans and financial construction efforts | 0.5 |
| 01/09/2023 | VK | Attend meeting with A. Searles, M. Jacques, M. Evans, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz (all AlixPartners) to coordinate efforts re: coin transfers, intercompany loans and financial construction efforts | 0.5 |
| 01/09/2023 | VK | Call between D. Schwartz (AlixPartners) re: status of key deliverables | 0.5 |
| 01/09/2023 | VK | Update workplan daily update tracker with pertinent details for reporting purposes | 0.2 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Chapter 11 Process / Case Management
Code:    20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/10/2023 | AS | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz and V. Kotharu (all AlixPartners) to coordinate efforts re: intercompany loans, creditor identification, and AWS data analysis | 0.5 |
| 01/10/2023 | AS | Attend meeting with D. Schwartz and V. Kotharu (AlixPartners) re: update to daily tracker | 0.5 |
| 01/10/2023 | AS | Attend meeting with D. Schwartz and V. Kotharu (AlixPartners) re: update to daily tracker | 0.2 |
| 01/10/2023 | AS | Attend meeting with D. Schwartz, J. Sutherland, and V. Kotharu (all AlixPartners) re: update to daily tracker | 0.5 |
| 01/10/2023 | AS | Call with M. Cervi (AlixPartners) re: the historical reconstruction workstream | 0.2 |
| 01/10/2023 | AS | Prepare detailed email to send to counsel re: entity of interest | 0.3 |
| 01/10/2023 | AS | Prepare for daily workstream update call | 0.3 |
| 01/10/2023 | AS | Prepare updates for weekly call re: special investigation requests | 0.5 |
| 01/10/2023 | AS | Prepare workplan for the various investigation requests | 0.4 |
| 01/10/2023 | AS | Review email requests from Counsel re: HFSC questions | 0.4 |
| 01/10/2023 | CAS | Attend meeting with A. Searles, M. Jacques, M. Evans, J. LaBella, D. White, L. Goldman, D. Schwartz and V. Kotharu (all AlixPartners) to coordinate efforts re: intercompany loans, creditor identification, and AWS data analysis | 0.5 |
| 01/10/2023 | DS | Attend meeting with A. Searles, M. Jacques, M. Evans, J. LaBella, D. White, L. Goldman and V. Kotharu (all AlixPartners) to coordinate efforts re: intercompany loans, creditor identification, and AWS data analysis | 0.5 |
| 01/10/2023 | DS | Attend meeting with A. Searles, and V. Kotharu (all AlixPartners) re: update to daily tracker | 0.5 |
| 01/10/2023 | DS | Attend meeting with A. Searles, and V. Kotharu (all AlixPartners) re: update to daily tracker | 0.2 |
| 01/10/2023 | DS | Attend meeting with J. Sutherland, A. Searles, and V. Kotharu (all AlixPartners) re: update to daily tracker | 0.5 |
| 01/10/2023 | DS | Review potential staffing considerations | 0.4 |
| 01/10/2023 | DJW | Attend meeting with A. Searles, M. Jacques, M. Evans, C. Cipione, J. LaBella, L. Goldman, D. Schwartz and V. Kotharu (all AlixPartners) to coordinate efforts re: intercompany loans, creditor identification, and AWS data analysis | 0.5 |
| 01/10/2023 | JCL | Attend meeting with A. Searles, M. Jacques, M. Evans, C. Cipione, D. White, L. Goldman, D. Schwartz and V. Kotharu (all AlixPartners) to coordinate efforts re: intercompany loans, creditor identification, and AWS data analysis | 0.5 |
| 01/10/2023 | JS | Attend meeting with D. Schwartz, A. Searles, and V. Kotharu (all AlixPartners) re: update to daily tracker | 0.5 |
| 01/10/2023 | JS | Update workplan status tracker | 0.2 |
| 01/10/2023 | LMG | Attend meeting with A. Searles, M. Jacques, M. Evans, C. Cipione, J. LaBella, D. White, D. Schwartz and V. Kotharu (all AlixPartners) to coordinate efforts re: intercompany loans, creditor identification, and AWS data analysis | 0.5 |
| 01/10/2023 | MC | Call with A. Searles (AlixPartners) re: the historical reconstruction workstream | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Chapter 11 Process / Case Management
Code:     20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 01/10/2023 | ME | Attend meeting with A. Searles, M. Jacques, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz and V. Kotharu (all AlixPartners) to coordinate efforts re: intercompany loans, creditor identification, and AWS data analysis | 0.5 |
| 01/10/2023 | MJ | Attend meeting with A. Searles, M. Evans, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz and V. Kotharu (all AlixPartners) to coordinate efforts re: intercompany loans, creditor identification, and AWS data analysis | 0.5 |
| 01/10/2023 | VK | Attend meeting with A. Searles, M. Jacques, M. Evans, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz (all AlixPartners) to coordinate efforts re: intercompany loans, creditor identification, and AWS data analysis | 0.5 |
| 01/10/2023 | VK | Attend meeting with D. Schwartz, A. Searles (all AlixPartners) re: update to daily tracker | 0.5 |
| 01/10/2023 | VK | Attend meeting with D. Schwartz, A. Searles (all AlixPartners) re: update to daily tracker | 0.2 |
| 01/10/2023 | VK | Attend meeting with D. Schwartz, J. Sutherland, A. Searles (all AlixPartners) re: update to daily tracker | 0.5 |
| 01/10/2023 | VK | Document key case material as reference for purpose of streamlining forensic investigations | 0.3 |
| 01/11/2023 | AS | Attend meeting with M. Jacques, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz, T. Phelan and V. Kotharu (all AlixPartners) to coordinate efforts re: financial statement reconstruction, borrow/lend process on exchange(s), and Korean friend investigation | 0.5 |
| 01/11/2023 | AS | Listen to second day court hearing | 1.3 |
| 01/11/2023 | AS | Prepare email to send to counsel re: board materials | 0.1 |
| 01/11/2023 | AS | Prepare mapping exercise to assign people to various investigative workstreams | 0.7 |
| 01/11/2023 | AS | Prepare talking points for weekly investigations call | 0.5 |
| 01/11/2023 | AS | Prepare updated budget based on current workstreams | 1.4 |
| 01/11/2023 | AS | Prepare updated talking points for weekly investigation call based on comments received | 0.5 |
| 01/11/2023 | AS | Prepare workplan re: questions from regulators | 0.5 |
| 01/11/2023 | AS | Review board materials for upcoming meeting | 0.7 |
| 01/11/2023 | AS | Review email correspondence re: HFSC questions | 0.3 |
| 01/11/2023 | AS | Review updates to workstream tracker | 0.4 |
| 01/11/2023 | CAS | Attend meeting with A. Searles, M. Jacques, J. LaBella, D. White, L. Goldman, D. Schwartz, T. Phelan and V. Kotharu (all AlixPartners) to coordinate efforts re: financial statement reconstruction, borrow/lend process on exchange(s), and Korean friend investigation | 0.5 |
| 01/11/2023 | DS | Attend meeting with A. Searles, M. Jacques, C. Cipione, J. LaBella, D. White, L. Goldman, T. Phelan and V. Kotharu (all AlixPartners) to coordinate efforts re: financial statement reconstruction, borrow/lend process on exchange(s), and Korean friend investigation | 0.5 |
| 01/11/2023 | DS | Call with V. Kotharu (AlixPartners) re: update to daily tracker | 0.1 |
| 01/11/2023 | DS | Update talking points and workplan tracker | 0.8 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Chapter 11 Process / Case Management
Code:     20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/11/2023 | DJW | Attend meeting with A. Searles, M. Jacques, C. Cipione, J. LaBella, L. Goldman, D. Schwartz, T. Phelan and V. Kotharu (all AlixPartners) to coordinate efforts re: financial statement reconstruction, borrow/lend process on exchange(s), and Korean friend investigation | 0.5 |
| 01/11/2023 | DJW | Call with V. Kotharu (AlixPartners) re: update to daily tracker | 0.2 |
| 01/11/2023 | JCL | Attend meeting with A. Searles, M. Jacques, C. Cipione, D. White, L. Goldman, D. Schwartz, T. Phelan and V. Kotharu (all AlixPartners) to coordinate efforts re: financial statement reconstruction, borrow/lend process on exchange(s), and Korean friend investigation | 0.5 |
| 01/11/2023 | JCL | Review draft slides for FTX board meeting to provide information responsive to investigation items | 0.6 |
| 01/11/2023 | LMG | Attend meeting with A. Searles, M. Jacques, C. Cipione, J. LaBella, D. White, D. Schwartz, T. Phelan and V. Kotharu (all AlixPartners) to coordinate efforts re: financial statement reconstruction, borrow/lend process on exchange(s), and Korean friend investigation | 0.5 |
| 01/11/2023 | LMG | Call with V. Kotharu (AlixPartners) re: update to daily tracker | 0.1 |
| 01/11/2023 | LMG | Update weekly workplan tracker | 0.8 |
| 01/11/2023 | MJ | Attend meeting with A. Searles, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz, T. Phelan and V. Kotharu (all AlixPartners) to coordinate efforts re: financial statement reconstruction, borrow/lend process on exchange(s), and Korean friend investigation | 0.5 |
| 01/11/2023 | TP | Attend meeting with A. Searles, M. Jacques, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz and V. Kotharu (all AlixPartners) to coordinate efforts re: financial statement reconstruction, borrow/lend process on exchange(s), and Korean friend investigation | 0.5 |
| 01/11/2023 | VK | Attend meeting with A. Searles, M. Jacques, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz, T. Phelan (all AlixPartners) to coordinate efforts re: financial statement reconstruction, borrow/lend process on exchange(s), and Korean friend investigation | 0.5 |
| 01/11/2023 | VK | Call with D. Schwartz (AlixPartners) re: update to daily tracker | 0.1 |
| 01/11/2023 | VK | Call with D. White (AlixPartners) re: update to daily tracker | 0.2 |
| 01/11/2023 | VK | Call with L. Goldman (AlixPartners) re: update to daily tracker | 0.1 |
| 01/11/2023 | VK | Research ESI database for details of personal bank accounts held by insiders of Alameda | 0.2 |
| 01/12/2023 | AS | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz, T. Phelan, V. Kotharu, and J. Sutherland (partial attendee) (all AlixPartners) re: coordination of efforts for response to HFSC questions, financial statement reconstruction, and borrow/lend process investigations | 0.6 |
| 01/12/2023 | AS | Coordinate board materials with council | 0.2 |
| 01/12/2023 | AS | Prepare agenda for daily investigation update call | 0.4 |
| 01/12/2023 | AS | Prepare updated talking points for weekly investigation call based on comments received | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Chapter 11 Process / Case Management
Code:    20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 01/12/2023 | AS | Request access from council to specific documents re: special investigation | 0.3 |
| 01/12/2023 | AS | Review former CEO public comments re: FTX and Alameda | 0.4 |
| 01/12/2023 | AS | Review updated responses for special investigation 3rd party inquiries | 1.4 |
| 01/12/2023 | AS | Review updated workstream tracker | 0.4 |
| 01/12/2023 | CAS | Attend meeting with M. Jacques, M. Evans, J. LaBella, D. White, L. Goldman, D. Schwartz, T. Phelan, A. Searles, V. Kotharu, and J. Sutherland (partial attendee) (all AlixPartners) re: coordination of efforts for response to HFSC questions, financial statement reconstruction, and borrow/lend process investigations | 0.6 |
| 01/12/2023 | DS | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, D. White, L. Goldman, T. Phelan, A. Searles, V. Kotharu, and J. Sutherland (partial attendee) (all AlixPartners) re: coordination of efforts for response to HFSC questions, financial statement reconstruction, and borrow/lend process investigations | 0.6 |
| 01/12/2023 | DS | Prepare for meeting related to historical reconstruction | 0.5 |
| 01/12/2023 | DJW | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, L. Goldman, D. Schwartz, T. Phelan, A. Searles, V. Kotharu, and J. Sutherland (partial attendee) (all AlixPartners) re: coordination of efforts for response to HFSC questions, financial statement reconstruction, and borrow/lend process investigations | 0.6 |
| 01/12/2023 | DJW | Attend meeting with J. Sutherland (AlixPartners), re: blockchain analysis of FTX transactions | 0.3 |
| 01/12/2023 | JCL | Attend meeting with M. Jacques, M. Evans, C. Cipione, D. White, L. Goldman, D. Schwartz, T. Phelan, A. Searles, V. Kotharu, and J. Sutherland (partial attendee) (all AlixPartners) re: coordination of efforts for response to HFSC questions, financial statement reconstruction, and borrow/lend process investigations | 0.6 |
| 01/12/2023 | JS | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz, T. Phelan, A. Searles, V. Kotharu, (partial attendee) (all AlixPartners) re: coordination of efforts for response to HFSC questions, financial statement reconstruction, and borrow/lend process investigations | 0.3 |
| 01/12/2023 | JS | Attend meeting with D. White (AlixPartners), re: blockchain analysis of FTX transactions | 0.3 |
| 01/12/2023 | LMG | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, D. White, D. Schwartz, T. Phelan, A. Searles, V. Kotharu, and J. Sutherland (partial attendee) (all AlixPartners) re: coordination of efforts for response to HFSC questions, financial statement reconstruction, and borrow/lend process investigations | 0.6 |
| 01/12/2023 | ME | Attend meeting with M. Jacques, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz, T. Phelan, A. Searles, V. Kotharu, and J. Sutherland (partial attendee) (all AlixPartners) re: coordination of efforts for response to HFSC questions, financial statement reconstruction, and borrow/lend process investigations | 0.6 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/12/2023 | MJ | Attend meeting with M. Evans, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz, T. Phelan, A. Searles, V. Kotharu, and J. Sutherland (partial attendee) (all AlixPartners) re: coordination of efforts for response to HFSC questions, financial statement reconstruction, and borrow/lend process investigations | 0.6 |
| 01/12/2023 | TP | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz, A. Searles, V. Kotharu, and J. Sutherland (partial attendee) (all AlixPartners) re: coordination of efforts for response to HFSC questions, financial statement reconstruction, and borrow/lend process investigations | 0.6 |
| 01/12/2023 | VK | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz, T. Phelan, A. Searles, and J. Sutherland (partial attendee) (all AlixPartners) re: coordination of efforts for response to HFSC questions, financial statement reconstruction, and borrow/lend process investigations | 0.6 |
| 01/12/2023 | VK | Coordinate setup of systems access for G. Shapiro, S. Thompson, and E. Mostoff, who will assist with investigative workstreams | 0.5 |
| 01/13/2023 | AS | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz, T. Phelan, M. Cervi, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts related to HFSC responses, and crypto tracing | 0.6 |
| 01/13/2023 | AS | Coordinate access to RLA shared drive with counsel | 0.2 |
| 01/13/2023 | CAS | Attend meeting with M. Jacques, M. Evans, J. LaBella, D. White, L. Goldman, D. Schwartz, T. Phelan, A. Searles, M. Cervi, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts related to HFSC responses, and crypto tracing | 0.6 |
| 01/13/2023 | DS | Attend meeting with V. Kotharu (AlixPartners) re: updates to daily tracker | 0.2 |
| 01/13/2023 | DS | Attend meeting with V. Kotharu (AlixPartners) re: updates to daily tracker | 0.4 |
| 01/13/2023 | DS | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, D. White, L. Goldman, T. Phelan, A. Searles, M. Cervi, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts related to HFSC responses, and crypto tracing | 0.6 |
| 01/13/2023 | DS | Updated weekly workplan tracker | 0.6 |
| 01/13/2023 | DJW | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, L. Goldman, D. Schwartz, T. Phelan, A. Searles, M. Cervi, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts related to HFSC responses, and crypto tracing | 0.5 |
| 01/13/2023 | JCL | Attend meeting with M. Jacques, M. Evans, C. Cipione, D. White, L. Goldman, D. Schwartz, T. Phelan, A. Searles, M. Cervi, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts related to HFSC responses, and crypto tracing | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Chapter 11 Process / Case Management
Code:     20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/13/2023 | JS | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz, T. Phelan, A. Searles, M. Cervi, V. Kotharu, (all AlixPartners) to coordinate efforts related to HFSC responses, and crypto tracing | 0.6 |
| 01/13/2023 | LMG | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, D. White, D. Schwartz, T. Phelan, A. Searles, M. Cervi, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts related to HFSC responses, and crypto tracing | 0.6 |
| 01/13/2023 | MC | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz, T. Phelan, A. Searles, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts related to HFSC responses, and crypto tracing | 0.6 |
| 01/13/2023 | MJ | Attend meeting with M. Evans, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz, T. Phelan, A. Searles, M. Cervi, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts related to HFSC responses, and crypto tracing | 0.6 |
| 01/13/2023 | TP | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz, A. Searles, M. Cervi, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts related to HFSC responses, and crypto tracing | 0.6 |
| 01/13/2023 | VK | Attend meeting with D. Schwartz (AlixPartners) re: updates to daily tracker | 0.2 |
| 01/13/2023 | VK | Attend meeting with D. Schwartz (AlixPartners) re: updates to daily tracker | 0.4 |
| 01/13/2023 | VK | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz, T. Phelan, A. Searles, M. Cervi, and J. Sutherland (all AlixPartners) to coordinate efforts related to HFSC responses, and crypto tracing | 0.6 |
| 01/13/2023 | VK | Update report of daily update tracker to provide to Counsel | 1.6 |
| 01/15/2023 | DS | Attend meeting with J. LaBella (AlixPartners) re: update talking points for UCC and BOD | 0.5 |
| 01/15/2023 | JCL | Attend meeting with D. Schwartz (AlixPartners) re: update talking points for UCC and BOD | 0.5 |
| 01/16/2023 | AS | Attend meeting with D. Schwartz (AlixPartners) re: status of investigation workstreams | 0.2 |
| 01/16/2023 | AS | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz, T. Phelan, M. Cervi, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts re: preference calculations and exchange withdrawal analysis in final days | 0.6 |
| 01/16/2023 | CAS | Attend meeting with M. Jacques, M. Evans, J. LaBella, D. White, L. Goldman, D. Schwartz, T. Phelan, A. Searles, M. Cervi, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts re: preference calculations and exchange withdrawal analysis in final days | 0.6 |
| 01/16/2023 | DS | Attend meeting with A. Searles (AlixPartners) re: status of investigation workstreams | 0.2 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/16/2023 | DS | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, D. White, L. Goldman, T. Phelan, A. Searles, M. Cervi, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts re: preference calculations and exchange withdrawal analysis in final days | 0.6 |
| 01/16/2023 | DJW | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, L. Goldman, D. Schwartz, T. Phelan, A. Searles, M. Cervi, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts re: preference calculations and exchange withdrawal analysis in final days | 0.6 |
| 01/16/2023 | JCL | Attend meeting with M. Jacques, M. Evans, C. Cipione, D. White, L. Goldman, D. Schwartz, T. Phelan, A. Searles, M. Cervi, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts re: preference calculations and exchange withdrawal analysis in final days | 0.6 |
| 01/16/2023 | JS | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz, T. Phelan, A. Searles, M. Cervi, V. Kotharu, (all AlixPartners) to coordinate efforts re: preference calculations and exchange withdrawal analysis in final days | 0.6 |
| 01/16/2023 | LMG | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, D. White, D. Schwartz, T. Phelan, A. Searles, M. Cervi, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts re: preference calculations and exchange withdrawal analysis in final days | 0.6 |
| 01/16/2023 | MC | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz, T. Phelan, A. Searles, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts re: preference calculations and exchange withdrawal analysis in final days | 0.6 |
| 01/16/2023 | ME | Attend meeting with M. Jacques, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz, T. Phelan, A. Searles, M. Cervi, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts re: preference calculations and exchange withdrawal analysis in final days | 0.6 |
| 01/16/2023 | MJ | Attend meeting with M. Evans, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz, T. Phelan, A. Searles, M. Cervi, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts re: preference calculations and exchange withdrawal analysis in final days | 0.6 |
| 01/16/2023 | TP | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz, A. Searles, M. Cervi, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts re: preference calculations and exchange withdrawal analysis in final days | 0.6 |
| 01/16/2023 | VK | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz, T. Phelan, A. Searles, M. Cervi, and J. Sutherland (all AlixPartners) to coordinate efforts re: preference calculations and exchange withdrawal analysis in final days | 0.6 |
| 01/17/2023 | AS | Attend meeting with C. Cipione, D. White, L. Goldman, J. Sutherland, and V. Kotharu (all AlixPartners) re: addressing comments to workstream briefing | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/17/2023 | AS | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, D. White (partial attendee), L. Goldman, D. Schwartz, T. Phelan, M. Cervi, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts re: financial statement reconstruction and Modulo investigation | 0.6 |
| 01/17/2023 | AS | Coordinate process to update budget | 0.2 |
| 01/17/2023 | AS | Email correspondence with A&M re: budget updates | 0.2 |
| 01/17/2023 | AS | Prepare agenda for daily investigations call | 0.2 |
| 01/17/2023 | AS | Prepare agenda for update call with Nardello | 0.2 |
| 01/17/2023 | AS | Prepare follow-up email to send to Nardello with documents related to special investigation | 0.3 |
| 01/17/2023 | AS | Prepare topics for discussion with council re: special investigation workstreams | 0.4 |
| 01/17/2023 | AS | Prepare updates to tracker based on call with counsel | 0.6 |
| 01/17/2023 | AS | Prepare workplan for responding to comments re: workstream briefing | 1.1 |
| 01/17/2023 | AS | Review comments to workstream briefing document | 0.7 |
| 01/17/2023 | AS | Review correspondence re: special investigation chrons | 0.2 |
| 01/17/2023 | AS | Review updates to workstream briefing | 0.4 |
| 01/17/2023 | CAS | Attend meeting with M. Jacques, M. Evans, J. LaBella, D. White (partial attendee), L. Goldman, D. Schwartz, T. Phelan, M. Cervi, A. Searles, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts re: financial statement reconstruction and Modulo investigation | 0.6 |
| 01/17/2023 | CAS | Attend meeting with A. Searles, D. White, L. Goldman, J. Sutherland, and V. Kotharu (all AlixPartners) re: addressing comments to workstream briefing | 0.3 |
| 01/17/2023 | DS | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, D. White (partial attendee), L. Goldman, D. Schwartz, T. Phelan, M. Cervi, A. Searles, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts re: financial statement reconstruction and Modulo investigation | 0.6 |
| 01/17/2023 | DJW | Attend meeting with A. Searles, C. Cipione, L. Goldman, J. Sutherland, and V. Kotharu (all AlixPartners) re: addressing comments to workstream briefing | 0.3 |
| 01/17/2023 | DJW | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella (partial attendee), L. Goldman, D. Schwartz, T. Phelan, M. Cervi, A. Searles, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts re: financial statement reconstruction and Modulo investigation | 0.3 |
| 01/17/2023 | JCL | Attend meeting with M. Jacques, M. Evans, C. Cipione, D. White (partial attendee), L. Goldman, D. Schwartz, T. Phelan, M. Cervi, A. Searles, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts re: financial statement reconstruction and Modulo investigation | 0.6 |
| 01/17/2023 | JS | Attend meeting with A. Searles, C. Cipione, D. White, L. Goldman, and V. Kotharu (all AlixPartners) re: addressing comments to workstream briefing | 0.3 |
| 01/17/2023 | JS | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, D. White (partial attendee), L. Goldman, D. Schwartz, T. Phelan, M. Cervi, A. Searles, V. Kotharu, (all AlixPartners) to coordinate efforts re: financial statement reconstruction and Modulo investigation | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Chapter 11 Process / Case Management
Code:    20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 01/17/2023 | LMG | Attend meeting with A. Searles, C. Cipione, D. White, J. Sutherland, and V. Kotharu (all AlixPartners) re: addressing comments to workstream briefing | 0.3 |
| 01/17/2023 | LMG | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, D. White (partial attendee), D. Schwartz, T. Phelan, M. Cervi, A. Searles, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts re: financial statement reconstruction and Modulo investigation | 0.6 |
| 01/17/2023 | LMG | Prepare notes from UCC meeting | 0.3 |
| 01/17/2023 | LMG | Review agenda for Nardello call and provide updates | 0.1 |
| 01/17/2023 | LMG | Review notes from UCC meeting | 0.3 |
| 01/17/2023 | MC | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, D. White (partial attendee), L. Goldman, D. Schwartz, T. Phelan, A. Searles, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts re: financial statement reconstruction and Modulo investigation | 0.6 |
| 01/17/2023 | ME | Attend meeting with M. Jacques, C. Cipione, J. LaBella, D. White (partial attendee), L. Goldman, D. Schwartz, T. Phelan, M. Cervi, A. Searles, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts re: financial statement reconstruction and Modulo investigation | 0.6 |
| 01/17/2023 | MJ | Attend meeting with M. Evans, C. Cipione, J. LaBella, D. White (partial attendee), L. Goldman, D. Schwartz, T. Phelan, M. Cervi, A. Searles, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts re: financial statement reconstruction and Modulo investigation | 0.6 |
| 01/17/2023 | MJ | Attend meeting with M. Evans, D. White, D. Schwartz, A. Searles, J. LaBella (all AlixPartners) and U. Eze, Z. Flegenheimer, K. McArthur, J. Rosenfeld, W. Wagener (S&C) to discuss status of investigation workstream | 0.5 |
| 01/17/2023 | TP | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, D. White (partial attendee), L. Goldman, D. Schwartz, M. Cervi, A. Searles, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts re: financial statement reconstruction and Modulo investigation | 0.6 |
| 01/17/2023 | VK | Attend meeting with A. Searles, C. Cipione, D. White, L. Goldman, J. Sutherland (all AlixPartners) re: addressing comments to workstream briefing | 0.3 |
| 01/17/2023 | VK | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, D. White (partial attendee), L. Goldman, D. Schwartz, T. Phelan, M. Cervi, A. Searles, and J. Sutherland (all AlixPartners) to coordinate efforts re: financial statement reconstruction and Modulo investigation | 0.6 |
| 01/17/2023 | VK | Update weekly workplan tracker with pertinent developments | 0.5 |
| 01/18/2023 | AS | Attend meeting with M. Jacques and J. LaBella (AlixPartners) re: updated budget to reflect additional workstreams | 0.3 |
| 01/18/2023 | AS | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz, T. Phelan, M. Cervi, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts re: financial statement reconstruction, and venture capital investments investigations | 0.3 |
| 01/18/2023 | AS | Prepare updated budget based on revised workstreams | 0.9 |
| 01/18/2023 | AS | Prepare updates to budget based on internal comments | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/18/2023 | AS | Review Debtors' omnibus reply in support of retention applications | 0.4 |
| 01/18/2023 | AS | Review revised workstream briefing to address comments received | 0.5 |
| 01/18/2023 | AS | Review updated talking points re: specific investigation workstream for upcoming CEO call | 0.7 |
| 01/18/2023 | AS | Review updated workstream tracker | 0.3 |
| 01/18/2023 | AS | Revise workstream budget based on internal comments received | 0.5 |
| 01/18/2023 | AS | Update talking points for weekly investigation call | 0.5 |
| 01/18/2023 | CAS | Attend meeting with M. Jacques, M. Evans, J. LaBella, D. White, L. Goldman, D. Schwartz, T. Phelan, A. Searles, M. Cervi, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts re: financial statement reconstruction, and venture capital investments investigations | 0.3 |
| 01/18/2023 | DS | Attend meeting with S. Thomson, and V. Kotharu (all AlixPartners) re: revision to summary for venture capital investments investigation | 0.4 |
| 01/18/2023 | DS | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, D. White, L. Goldman, T. Phelan, A. Searles, M. Cervi, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts re: financial statement reconstruction, and venture capital investments investigations | 0.3 |
| 01/18/2023 | DJW | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, L. Goldman, D. Schwartz, T. Phelan, A. Searles, M. Cervi, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts re: financial statement reconstruction, and venture capital investments investigations | 0.3 |
| 01/18/2023 | JCL | Attend meeting with M. Jacques and A. Searles (all AlixPartners) re: updated budget to reflect additional workstreams | 0.3 |
| 01/18/2023 | JCL | Attend meeting with M. Jacques, M. Evans, C. Cipione, D. White, L. Goldman, D. Schwartz, T. Phelan, A. Searles, M. Cervi, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts re: financial statement reconstruction, and venture capital investments investigations | 0.3 |
| 01/18/2023 | JS | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz, T. Phelan, A. Searles, M. Cervi, V. Kotharu, (all AlixPartners) to coordinate efforts re: financial statement reconstruction, and venture capital investments investigations | 0.3 |
| 01/18/2023 | LMG | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, D. White, D. Schwartz, T. Phelan, A. Searles, M. Cervi, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts re: financial statement reconstruction, and venture capital investments investigations | 0.3 |
| 01/18/2023 | MC | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz, T. Phelan, A. Searles, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts re: financial statement reconstruction, and venture capital investments investigations | 0.3 |
| 01/18/2023 | ME | Attend meeting with M. Jacques, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz, T. Phelan, A. Searles, M. Cervi, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts re: financial statement reconstruction, and venture capital investments investigations | 0.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room


Re:         Chapter 11 Process / Case Management
Code:       20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 01/18/2023 | MJ | Attend meeting with J. LaBella and A. Searles (all AlixPartners) re: updated budget to reflect additional workstreams | 0.3 |
| 01/18/2023 | MJ | Attend meeting with M. Evans, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz, T. Phelan, A. Searles, M. Cervi, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts re: financial statement reconstruction, and venture capital investments investigations | 0.3 |
| 01/18/2023 | TP | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz, A. Searles, M. Cervi, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts re: financial statement reconstruction, and venture capital investments investigations | 0.3 |
| 01/18/2023 | VK | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz, T. Phelan, A. Searles, M. Cervi, and J. Sutherland (all AlixPartners) to coordinate efforts re: financial statement reconstruction, and venture capital investments investigations | 0.3 |
| 01/19/2023 | AS | Attend meeting with M. Jacques, C. Cipione, J. LaBella, D. White, L. Goldman, and V. Kotharu (all AlixPartners) to discuss report of updates to daily tracker | 0.5 |
| 01/19/2023 | AS | Attend meeting with M. Jacques and M. Evans (AlixPartners) re: investigation workstream priorities | 0.3 |
| 01/19/2023 | AS | Attend meeting with M. Jacques, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz, T. Phelan, M. Cervi, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts for financial statement reconstruction, North Dimension, Modulo, and venture capital investments investigations | 0.5 |
| 01/19/2023 | AS | Attend meeting with V. Kotharu (AlixPartners) re: project management matters related to forensic workstreams | 0.3 |
| 01/19/2023 | AS | Prepare agenda for daily investigation call | 0.3 |
| 01/19/2023 | AS | Prepare internal communication re: access historical client communications | 0.2 |
| 01/19/2023 | AS | Review updated workstream tracker to reflect updated requests from counsel | 0.6 |
| 01/19/2023 | CAS | Attend meeting with M. Jacques, J. LaBella, D. White, L. Goldman, A. Searles, and V. Kotharu (all AlixPartners) to discuss report of updates to daily tracker | 0.5 |
| 01/19/2023 | CAS | Attend meeting with M. Jacques, J. LaBella, D. White, L. Goldman, D. Schwartz, T. Phelan, M. Cervi, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts for financial statement reconstruction, North Dimension, Modulo, and venture capital investments investigations | 0.5 |
| 01/19/2023 | DS | Attend meeting with M. Jacques, C. Cipione, J. LaBella, D. White, L. Goldman, T. Phelan, M. Cervi, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts for financial statement reconstruction, North Dimension, Modulo, and venture capital investments investigations | 0.5 |
| 01/19/2023 | DS | Respond and organizing emails related to bank account organization | 0.8 |
| 01/19/2023 | DJW | Attend meeting with M. Jacques, C. Cipione, J. LaBella, L. Goldman, A. Searles, and V. Kotharu (all AlixPartners) to discuss report of updates to daily tracker | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Chapter 11 Process / Case Management
Code:       20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/19/2023 | DJW | Attend meeting with M. Jacques, C. Cipione, J. LaBella, L. Goldman, D. Schwartz, T. Phelan, M. Cervi, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts for financial statement reconstruction, North Dimension, Modulo, and venture capital investments investigations | 0.5 |
| 01/19/2023 | JCL | Attend meeting with M. Jacques, C. Cipione, D. White, L. Goldman, A. Searles, and V. Kotharu (all AlixPartners) to discuss report of updates to daily tracker | 0.5 |
| 01/19/2023 | JCL | Attend meeting with M. Jacques, C. Cipione, D. White, L. Goldman, D. Schwartz, T. Phelan, M. Cervi, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts for financial statement reconstruction, North Dimension, Modulo, and venture capital investments investigations | 0.5 |
| 01/19/2023 | JS | Attend meeting with M. Jacques, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz, T. Phelan, M. Cervi, V. Kotharu, (all AlixPartners) to coordinate efforts for financial statement reconstruction, North Dimension, Modulo, and venture capital investments investigations | 0.5 |
| 01/19/2023 | LMG | Attend meeting with M. Jacques, C. Cipione, J. LaBella, D. White, A. Searles, and V. Kotharu (all AlixPartners) to discuss report of updates to daily tracker | 0.5 |
| 01/19/2023 | LMG | Attend meeting with M. Jacques, C. Cipione, J. LaBella, D. White, D. Schwartz, T. Phelan, M. Cervi, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts for financial statement reconstruction, North Dimension, Modulo, and venture capital investments investigations | 0.5 |
| 01/19/2023 | LMG | Update weekly workplan tracker | 0.6 |
| 01/19/2023 | MC | Attend meeting with M. Jacques, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz, T. Phelan, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts for financial statement reconstruction, North Dimension, Modulo, and venture capital investments investigations | 0.5 |
| 01/19/2023 | ME | Attend meeting with M. Jacques and A. Searles (AlixPartners) re: investigation workstream priorities | 0.3 |
| 01/19/2023 | MJ | Attend meeting with C. Cipione, J. LaBella, D. White, L. Goldman, A. Searles, and V. Kotharu (all AlixPartners) to discuss report of updates to daily tracker | 0.5 |
| 01/19/2023 | MJ | Attend meeting with M. Evans (AlixPartners) re: investigation workstream priorities | 0.3 |
| 01/19/2023 | MJ | Attend meeting with C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz, T. Phelan, M. Cervi, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts for financial statement reconstruction, North Dimension, Modulo, and venture capital investments investigations | 0.5 |
| 01/19/2023 | TP | Attend meeting with M. Jacques, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz, M. Cervi, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts for financial statement reconstruction, North Dimension, Modulo, and venture capital investments investigations | 0.5 |
| 01/19/2023 | VK | Attend meeting with A. Searles (AlixPartners) re: project management matters related to forensic workstreams | 0.3 |
| 01/19/2023 | VK | Attend meeting with M. Jacques, C. Cipione, J. LaBella, D. White, L. Goldman, A. Searles (all AlixPartners) to discuss report of updates to daily tracker | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Chapter 11 Process / Case Management
Code:    20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 01/19/2023 | VK | Attend meeting with M. Jacques, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz, T. Phelan, M. Cervi, and J. Sutherland (all AlixPartners) to coordinate efforts for financial statement reconstruction, North Dimension, Modulo, and venture capital investments investigations | 0.5 |
| 01/20/2023 | AS | Attend meeting with M. Jacques, L. Goldman (partial attendee), M. Cervi, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts related to AWS exchange data analysis, financial construction efforts, and LedgerX investigation | 0.4 |
| 01/20/2023 | AS | Attend meeting with V. Kotharu (AlixPartners) re: project management related to forensic workstreams | 0.2 |
| 01/20/2023 | AS | Listen to court hearing re: retention applications | 1.1 |
| 01/20/2023 | AS | Prepare agenda for daily investigation call | 0.2 |
| 01/20/2023 | AS | Prepare communication to internal team re: status of various investigation workstreams | 0.2 |
| 01/20/2023 | AS | Prepare priority list outlining all outstanding requests from counsel re: special investigation requests | 0.3 |
| 01/20/2023 | AS | Review updated workstream briefing for counsel that was updated to reflect additional comments received | 0.4 |
| 01/20/2023 | AS | Review weekly workstream tracker to ensure all updates were made | 0.5 |
| 01/20/2023 | AS | Review workstream briefing for counsel that was updated to reflect comments received | 0.5 |
| 01/20/2023 | DS | Update weekly workplan tracker | 1.2 |
| 01/20/2023 | JS | Attend meeting with M. Jacques, L. Goldman (partial attendee), A. Searles, M. Cervi, V. Kotharu, (all AlixPartners) to coordinate efforts related to AWS exchange data analysis, financial construction efforts, and LedgerX investigation | 0.4 |
| 01/20/2023 | LMG | Attend meeting with M. Jacques (partial attendee), A. Searles, M. Cervi, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts related to AWS exchange data analysis, financial construction efforts, and LedgerX investigation | 0.3 |
| 01/20/2023 | LMG | Update workplan status doc | 0.2 |
| 01/20/2023 | LMG | Update weekly workplan tracker | 0.8 |
| 01/20/2023 | MC | Attend meeting with M. Jacques, L. Goldman (partial attendee), A. Searles, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts related to AWS exchange data analysis, financial construction efforts, and LedgerX investigation | 0.4 |
| 01/20/2023 | MJ | Attend meeting with L. Goldman (partial attendee), A. Searles, M. Cervi, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts related to AWS exchange data analysis, financial construction efforts, and LedgerX investigation | 0.4 |
| 01/20/2023 | VK | Attend meeting with A. Searles (AlixPartners) re: project management related to forensic workstreams | 0.2 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/20/2023 | VK | Attend meeting with M. Jacques, L. Goldman (partial attendee), A. Searles, M. Cervi, and J. Sutherland (all AlixPartners) to coordinate efforts related to AWS exchange data analysis, financial construction efforts, and LedgerX investigation | 0.4 |
| 01/20/2023 | VK | Update weekly workplan tracker | 0.6 |
| 01/20/2023 | VK | Update weekly workplan tracker with relevant updates | 0.4 |
| 01/23/2023 | AS | Attend meeting with M. Jacques, C. Cipione, J. LaBella, D. Schwartz, V. Kotharu, L. Goldman, (full attendees), M. Cervi and J. Sutherland (partial attendees) (all AlixPartners) re: task prioritization and workplan update for S&C call | 0.5 |
| 01/23/2023 | AS | Attend meeting with M. Jacques, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz, T. Phelan, M. Cervi, V. Kotharu and J. Sutherland (all AlixPartners) to coordinate efforts for LedgerX investigation, cash database review, and QuickBooks database creation | 0.5 |
| 01/23/2023 | AS | Attend meeting with D. Schwartz (AlixPartners) re: status of investigation workstreams | 0.5 |
| 01/23/2023 | AS | Attend meeting with L. Goldman, T. Phelan, V. Kotharu, B. Mackay (all AlixPartners) re: update to workplan progress briefing document | 0.6 |
| 01/23/2023 | AS | Attend meeting with M. Jacques, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz, V. Kotharu and J. Sutherland (all AlixPartners) re: preparation for S&C update meeting | 0.4 |
| 01/23/2023 | AS | Attend meeting with (AlixPartners) re: project management related to forensic workstreams | 0.5 |
| 01/23/2023 | AS | Prepare updated budget based on prior weeks actuals | 0.3 |
| 01/23/2023 | AS | Prepare updates to budget based on revised workstream priorities | 0.4 |
| 01/23/2023 | AS | Prepare updates to workstream briefing for CEO based on counsel comments | 0.7 |
| 01/23/2023 | BFM | Attend meeting with L. Goldman, T. Phelan, A. Searles, V. Kotharu (all AlixPartners) re: update to workplan progress briefing document | 0.6 |
| 01/23/2023 | CAS | Attend meeting with A. Searles, M. Jacques, J. LaBella, D. Schwartz, V. Kotharu, L. Goldman, (full attendees), M. Cervi and J. Sutherland (partial attendees) (all AlixPartners) re: task prioritization and workplan update for S&C call | 0.5 |
| 01/23/2023 | CAS | Attend meeting with M. Jacques, J. LaBella, D. White, L. Goldman, D. Schwartz, A. Searles, V. Kotharu and J. Sutherland (all AlixPartners) re: preparation for S&C update meeting | 0.4 |
| 01/23/2023 | CAS | Attend meeting with M. Jacques, J. LaBella, D. White, L. Goldman, D. Schwartz, T. Phelan, A. Searles, M. Cervi, V. Kotharu and J. Sutherland (all AlixPartners) to coordinate efforts for LedgerX investigation, cash database review, and QuickBooks database creation | 0.5 |
| 01/23/2023 | DS | Attend meeting with A. Searles, M. Jacques, C. Cipione, J. LaBella, V. Kotharu, L. Goldman, (full attendees), M. Cervi and J. Sutherland (partial attendees) (all AlixPartners) re: task prioritization and workplan update for S&C call | 0.5 |
| 01/23/2023 | DS | Attend meeting with A. Searles (AlixPartners) re: status of investigation workstreams | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Chapter 11 Process / Case Management
Code:    20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/23/2023 | DS | Attend meeting with M. Jacques, C. Cipione, J. LaBella, D. White, L. Goldman, A. Searles, V. Kotharu and J. Sutherland (all AlixPartners) re: preparation for S&C update meeting | 0.4 |
| 01/23/2023 | DS | Attend meeting with M. Jacques, C. Cipione, J. LaBella, D. White, L. Goldman, T. Phelan, A. Searles, M. Cervi, V. Kotharu and J. Sutherland (all AlixPartners) to coordinate efforts for LedgerX investigation, cash database review, and QuickBooks database creation | 0.5 |
| 01/23/2023 | DJW | Attend meeting with M. Jacques, C. Cipione, J. LaBella, L. Goldman, D. Schwartz, A. Searles, V. Kotharu and J. Sutherland (all AlixPartners) re: preparation for S&C update meeting | 0.4 |
| 01/23/2023 | DJW | Attend meeting with M. Jacques, C. Cipione, J. LaBella, L. Goldman, D. Schwartz, T. Phelan, A. Searles, M. Cervi, V. Kotharu and J. Sutherland (all AlixPartners) to coordinate efforts for LedgerX investigation, cash database review, and QuickBooks database creation | 0.5 |
| 01/23/2023 | JCL | Attend meeting with A. Searles, M. Jacques, C. Cipione, D. Schwartz, V. Kotharu, L. Goldman, (full attendees), M. Cervi and J. Sutherland (partial attendees) (all AlixPartners) re: task prioritization and workplan update for S&C call | 0.5 |
| 01/23/2023 | JCL | Attend meeting with M. Jacques, C. Cipione, D. White, L. Goldman, D. Schwartz, A. Searles, V. Kotharu and J. Sutherland (all AlixPartners) re: preparation for S&C update meeting | 0.4 |
| 01/23/2023 | JCL | Attend meeting with M. Jacques, C. Cipione, D. White, L. Goldman, D. Schwartz, T. Phelan, A. Searles, M. Cervi, V. Kotharu and J. Sutherland (all AlixPartners) to coordinate efforts for LedgerX investigation, cash database review, and QuickBooks database creation | 0.5 |
| 01/23/2023 | JS | Attend meeting with A. Searles, M. Jacques, C. Cipione, J. LaBella, D. Schwartz, V. Kotharu, L. Goldman, (full attendees), M. Cervi (partial attendees) (all AlixPartners) re: task prioritization and workplan update for S&C call | 0.3 |
| 01/23/2023 | JS | Attend meeting with M. Jacques, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz, A. Searles, V. Kotharu (all AlixPartners) re: preparation for S&C update meeting | 0.4 |
| 01/23/2023 | JS | Attend meeting with M. Jacques, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz, T. Phelan, A. Searles, M. Cervi, V. Kotharu (all AlixPartners) to coordinate efforts for LedgerX investigation, cash database review, and QuickBooks database creation | 0.5 |
| 01/23/2023 | LMG | Attend meeting with A. Searles, M. Jacques, C. Cipione, J. LaBella, D. Schwartz, V. Kotharu, (full attendees), M. Cervi and J. Sutherland (partial attendees) (all AlixPartners) re: task prioritization and workplan update for S&C call | 0.5 |
| 01/23/2023 | LMG | Attend meeting with T. Phelan, A. Searles, V. Kotharu, B. Mackay (all AlixPartners) re: update to workplan progress briefing document | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Chapter 11 Process / Case Management
Code:     20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/23/2023 | LMG | Attend meeting with M. Jacques, C. Cipione, J. LaBella, D. White, D. Schwartz, A. Searles, V. Kotharu and J. Sutherland (all AlixPartners) re: preparation for S&C update meeting | 0.4 |
| 01/23/2023 | LMG | Attend meeting with M. Jacques, C. Cipione, J. LaBella, D. White, D. Schwartz, T. Phelan, A. Searles, M. Cervi, V. Kotharu and J. Sutherland (all AlixPartners) to coordinate efforts for LedgerX investigation, cash database review, and QuickBooks database creation | 0.5 |
| 01/23/2023 | LMG | Summarize team hours to date on forensic workstreams | 0.9 |
| 01/23/2023 | MC | Attend meeting with A. Searles, M. Jacques, C. Cipione, J. LaBella, D. Schwartz, V. Kotharu, L. Goldman, (full attendees), J. Sutherland (partial attendees) (all AlixPartners) re: task prioritization and workplan update for S&C call | 0.4 |
| 01/23/2023 | MC | Attend meeting with M. Jacques, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz, T. Phelan, A. Searles, V. Kotharu and J. Sutherland (all AlixPartners) to coordinate efforts for LedgerX investigation, cash database review, and QuickBooks database creation | 0.5 |
| 01/23/2023 | MJ | Attend meeting with A. Searles, C. Cipione, J. LaBella, D. Schwartz, V. Kotharu, L. Goldman, (full attendees), M. Cervi and J. Sutherland (partial attendees) (all AlixPartners) re: task prioritization and workplan update for S&C call | 0.5 |
| 01/23/2023 | MJ | Attend meeting with C. Cipione, J. LaBella, D. White, D. Schwartz, A. Searles, V. Kotharu and J. Sutherland (all AlixPartners) re: preparation for S&C update meeting | 0.4 |
| 01/23/2023 | MJ | Attend meeting with C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz, T. Phelan, A. Searles, M. Cervi, V. Kotharu and J. Sutherland (all AlixPartners) to coordinate efforts for LedgerX investigation, cash database review, and QuickBooks database creation | 0.5 |
| 01/23/2023 | TP | Attend meeting with L. Goldman, A. Searles, V. Kotharu, B. Mackay (all AlixPartners) re: update to workplan progress briefing document | 0.6 |
| 01/23/2023 | TP | Attend meeting with M. Jacques, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz, A. Searles, M. Cervi, V. Kotharu and J. Sutherland (all AlixPartners) to coordinate efforts for LedgerX investigation, cash database review, and QuickBooks database creation | 0.5 |
| 01/23/2023 | VK | Attend meeting with A. Searles, M. Jacques, C. Cipione, J. LaBella, D. Schwartz, L. Goldman, (full attendees), M. Cervi and J. Sutherland (partial attendees) (all AlixPartners) re: task prioritization and workplan update for S&C call | 0.5 |
| 01/23/2023 | VK | Attend meeting with L. Goldman, T. Phelan, A. Searles, B. Mackay (all AlixPartners) re: update to workplan progress briefing document | 0.6 |
| 01/23/2023 | VK | Attend meeting with M. Jacques, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz, A. Searles and J. Sutherland (all AlixPartners) re: preparation for S&C update meeting | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room


Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/23/2023 | VK | Attend meeting with M. Jacques, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz, T. Phelan, A. Searles, M. Cervi and J. Sutherland (all AlixPartners) to coordinate efforts for LedgerX investigation, cash database review, and QuickBooks database creation | 0.5 |
| 01/23/2023 | VK | Meeting with A. Searles (AlixPartners) re: project management related to forensic workstreams | 0.5 |
| 01/23/2023 | VK | Update investigation briefing document for provision to Counsel | 0.4 |
| 01/24/2023 | AS | Attend meeting with M. Jacques, C. Cipione, J. LaBella, D. White (partial), L. Goldman, D. Schwartz, T. Phelan, A. Searles, M. Cervi, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts for cash database review, QuickBooks database creation, and SBF loans | 0.6 |
| 01/24/2023 | AS | Attend meeting with , (AlixPartners) re: project management related to John Ray briefing document | 0.3 |
| 01/24/2023 | AS | Coordinate meeting with counsel re: avoidance actions | 0.2 |
| 01/24/2023 | AS | Prepare agenda for daily investigations call | 0.2 |
| 01/24/2023 | AS | Prepare commentary to explain revised budget for AlixPartners | 0.3 |
| 01/24/2023 | AS | Prepare email to send to internal team: comments to the CEO workstream briefing | 0.2 |
| 01/24/2023 | AS | Prepare introduction paragraphs in the workstream briefing to CEO for each workstream | 0.5 |
| 01/24/2023 | AS | Review revised workstream briefing for CEO based on updated commentary | 0.5 |
| 01/24/2023 | CAS | Attend meeting with M. Jacques, J. LaBella, D. White (partial), L. Goldman, D. Schwartz, T. Phelan, A. Searles, M. Cervi, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts for cash database review, QuickBooks database creation, and SBF loans | 0.6 |
| 01/24/2023 | DS | Attend meeting with M. Jacques, C. Cipione, J. LaBella, D. White (partial), L. Goldman, T. Phelan, A. Searles, M. Cervi, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts for cash database review, QuickBooks database creation, and SBF loans | 0.6 |
| 01/24/2023 | DS | Attend meeting with J. Sutherland (AlixPartners) to discuss customer deposits workstream, including Deltec, ND and FTX Dig Mkts cash accounts | 0.4 |
| 01/24/2023 | DJW | Attend meeting with M. Jacques, C. Cipione, J. LaBella (partial), L. Goldman, D. Schwartz, T. Phelan, A. Searles, M. Cervi, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts for cash database review, QuickBooks database creation, and SBF loans | 0.5 |
| 01/24/2023 | JCL | Attend meeting with M. Jacques, C. Cipione, D. White (partial), D. Schwartz, T. Phelan, A. Searles, M. Cervi, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts for cash database review, QuickBooks database creation, and SBF loans | 0.6 |
| 01/24/2023 | JS | Attend meeting with M. Jacques, C. Cipione, J. LaBella (partial), D. White (partial), L. Goldman, D. Schwartz, T. Phelan, A. Searles, M. Cervi, V. Kotharu, (all AlixPartners) to coordinate efforts for cash database review, QuickBooks database creation, and SBF loans | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 01/24/2023 | JS | Attend meeting with D. Schwartz (AlixPartners) to discuss customer deposits workstream, including Deltec, ND and FTX Dig Mkts cash accounts | 0.4 |
| 01/24/2023 | LMG | Attend meeting with M. Jacques, C. Cipione, J. LaBella, D. White (partial), D. Schwartz, T. Phelan, A. Searles, M. Cervi, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts for cash database review, QuickBooks database creation, and SBF loans | 0.6 |
| 01/24/2023 | LMG | Update AlixPartners workstreams description doc | 0.7 |
| 01/24/2023 | MC | Attend meeting with M. Jacques, C. Cipione, J. LaBella, D. White (partial), L. Goldman, D. Schwartz, T. Phelan, A. Searles, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts for cash database review, QuickBooks database creation, and SBF loans | 0.6 |
| 01/24/2023 | MJ | Attend meeting with C. Cipione, J. LaBella, D. White (partial), L. Goldman, D. Schwartz, T. Phelan, A. Searles, M. Cervi, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts for cash database review, QuickBooks database creation, and SBF loans | 0.6 |
| 01/24/2023 | TP | Attend meeting with M. Jacques, C. Cipione, J. LaBella, D. White (partial), L. Goldman, D. Schwartz, A. Searles, M. Cervi, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts for cash database review, QuickBooks database creation, and SBF loans | 0.6 |
| 01/24/2023 | VK | Attend meeting with M. Jacques, C. Cipione, J. LaBella, D. White (partial), L. Goldman, D. Schwartz, T. Phelan, A. Searles, M. Cervi, and J. Sutherland (all AlixPartners) to coordinate efforts for cash database review, QuickBooks database creation, and SBF loans | 0.6 |
| 01/24/2023 | VK | Attend meeting with A. Searles (AlixPartners) re: project management related to John Ray briefing document | 0.3 |
| 01/25/2023 | AS | Attend call with M. Evans, J. LaBella, D. Schwartz, J. Sutherland, C. Cipione, D. White, L. Goldman, T. Phelan, M. Cervi, V. Kotharu, J. Somerville, K. Sundt, L. Bonito (all AlixPartners) re: fee application procedures clarification | 0.2 |
| 01/25/2023 | AS | Correspondence with counsel to set-up investigation update call | 0.2 |
| 01/25/2023 | AS | Meeting with M. Evans, D. White, J. Somerville, F. Liang (partial attendees), J. LaBella, D. Schwartz, J. Sutherland, C. Cipione, L. Goldman, T. Phelan, M. Cervi, V. Kotharu (full attendees) (all AlixPartners) re: discussion of fiat / crypto withdrawal / deposit analysis, and status of financial statement reconstruction workstream | 1.1 |
| 01/25/2023 | AS | Prepare agenda for upcoming investigation meeting | 0.2 |
| 01/25/2023 | AS | Prepare investigation workstream priority and status list based on internal discussions | 0.4 |
| 01/25/2023 | AS | Update professional fees for fee application for November and December | 2.2 |
| 01/25/2023 | CAS | Attend call with M. Evans, J. LaBella, D. Schwartz, J. Sutherland, D. White, L. Goldman, A. Searles, T. Phelan, M. Cervi, V. Kotharu, J. Somerville, K. Sundt, L. Bonito (all AlixPartners) re: fee application procedures clarification | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Chapter 11 Process / Case Management
Code:     20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/25/2023 | CAS | Meeting with M. Evans, D. White, J. Somerville, F. Liang (partial attendees), J. LaBella, D. Schwartz, J. Sutherland, L. Goldman, A. Searles, T. Phelan, M. Cervi, V. Kotharu (full attendees) (all AlixPartners) re: discussion of fiat / crypto withdrawal / deposit analysis, and status of financial statement reconstruction workstream | 1.1 |
| 01/25/2023 | DS | Attend call with M. Evans, D. White, J. Sutherland, C. Cipione, D. White, L. Goldman, A. Searles, T. Phelan, M. Cervi, V. Kotharu, J. Somerville, K. Sundt, L. Bonito (all AlixPartners) re: fee application procedures clarification | 0.2 |
| 01/25/2023 | DS | Meeting with M. Evans, D. White, J. Somerville, F. Liang (partial attendees), J. LaBella, J. Sutherland, C. Cipione, L. Goldman, A. Searles, T. Phelan, M. Cervi, V. Kotharu (full attendees) (all AlixPartners) re: discussion of fiat / crypto withdrawal / deposit analysis, and status of financial statement reconstruction workstream | 1.1 |
| 01/25/2023 | DJW | Attend call with M. Evans, J. LaBella, D. Schwartz, J. Sutherland, C. Cipione, L. Goldman, A. Searles, T. Phelan, M. Cervi, V. Kotharu, J. Somerville, K. Sundt, L. Bonito (all AlixPartners) re: fee application procedures clarification | 0.2 |
| 01/25/2023 | DJW | Meeting with M. Evans, J. Somerville, F. Liang (partial attendees), J. LaBella, D. Schwartz, J. Sutherland, C. Cipione, L. Goldman, A. Searles, T. Phelan, M. Cervi, V. Kotharu (full attendees) (all AlixPartners) re: discussion of fiat / crypto withdrawal / deposit analysis, and status of financial statement reconstruction workstream | 0.9 |
| 01/25/2023 | DL | Attend meeting with J. Somerville, and V. Kotharu (all AlixPartners) re: fee application procedures and coordination of systems access | 0.5 |
| 01/25/2023 | DL | Meeting with M. Evans, D. White, J. Somerville (partial attendees), J. LaBella, D. Schwartz, J. Sutherland, C. Cipione, L. Goldman, A. Searles, T. Phelan, M. Cervi, V. Kotharu (full attendees) (all AlixPartners) re: discussion of fiat / crypto withdrawal / deposit analysis, and status of financial statement reconstruction workstream | 0.5 |
| 01/25/2023 | JCL | Attend call with M. Evans, D. Schwartz, J. Sutherland, C. Cipione, D. White, L. Goldman, A. Searles, T. Phelan, M. Cervi, V. Kotharu, J. Somerville, K. Sundt, L. Bonito (all AlixPartners) re: fee application procedures clarification | 0.2 |
| 01/25/2023 | JCL | Meeting with M. Evans, D. White, J. Somerville, F. Liang (partial attendees), D. Schwartz, J. Sutherland, C. Cipione, L. Goldman, A. Searles, T. Phelan, M. Cervi, V. Kotharu (full attendees) (all AlixPartners) re: discussion of fiat / crypto withdrawal / deposit analysis, and status of financial statement reconstruction workstream | 1.1 |
| 01/25/2023 | JLS | Attend call with M. Evans, J. LaBella, D. Schwartz, J. Sutherland, C. Cipione, D. White, L. Goldman, A. Searles, T. Phelan, M. Cervi, V. Kotharu, K. Sundt, L. Bonito (all AlixPartners) re: fee application procedures clarification | 0.2 |
| 01/25/2023 | JLS | Attend meeting with F. Liang, and V. Kotharu (all AlixPartners) re: fee application procedures and coordination of systems access | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Chapter 11 Process / Case Management
Code:     20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 01/25/2023 | JLS | Meeting with M. Evans, D. White, F. Liang (partial attendees), J. LaBella, D. Schwartz, J. Sutherland, C. Cipione, L. Goldman, A. Searles, T. Phelan, M. Cervi, V. Kotharu (full attendees) (all AlixPartners) re: discussion of fiat / crypto withdrawal / deposit analysis, and status of financial statement reconstruction workstream | 0.8 |
| 01/25/2023 | JS | Attend call with M. Evans, J. LaBella, D. Schwartz, C. Cipione, D. White, L. Goldman, A. Searles, T. Phelan, M. Cervi, V. Kotharu, J. Somerville, K. Sundt, L. Bonito (all AlixPartners) re: fee application procedures clarification | 0.2 |
| 01/25/2023 | JS | Meeting with M. Evans, D. White, J. Somerville, F. Liang (partial attendees), J. LaBella, D. Schwartz, C. Cipione, L. Goldman, A. Searles, T. Phelan, M. Cervi, V. Kotharu (full attendees) (all AlixPartners) re: discussion of fiat / crypto withdrawal / deposit analysis, and status of financial statement reconstruction workstream | 1.1 |
| 01/25/2023 | KAS | Attend call with M. Evans, J. LaBella, D. Schwartz, J. Sutherland, C. Cipione, D. White, L. Goldman, A. Searles, T. Phelan, M. Cervi, V. Kotharu, J. Somerville, L. Bonito (all AlixPartners) re: fee application procedures clarification | 0.2 |
| 01/25/2023 | KAS | Review interim compensation order | 0.1 |
| 01/25/2023 | LMG | Attend call with M. Evans, J. LaBella, D. Schwartz, J. Sutherland, C. Cipione, D. White, A. Searles, T. Phelan, M. Cervi, V. Kotharu, J. Somerville, K. Sundt, L. Bonito (all AlixPartners) re: fee application procedures clarification | 0.2 |
| 01/25/2023 | LMG | Meeting with M. Evans, D. White, J. Somerville, F. Liang (partial attendees), J. LaBella, D. Schwartz, J. Sutherland, C. Cipione, A. Searles, T. Phelan, M. Cervi, V. Kotharu (full attendees) (all AlixPartners) re: discussion of fiat / crypto withdrawal / deposit analysis, and status of financial statement reconstruction workstream | 1.1 |
| 01/25/2023 | LMB | Attend call with M. Evans, J. LaBella, D. Schwartz, J. Sutherland, C. Cipione, D. White, L. Goldman, A. Searles, T. Phelan, M. Cervi, V. Kotharu, J. Somerville, K. Sundt (all AlixPartners) re: fee application procedures clarification | 0.2 |
| 01/25/2023 | MC | Attend call with M. Evans, J. LaBella, D. Schwartz, J. Sutherland, C. Cipione, D. White, L. Goldman, A. Searles, T. Phelan, V. Kotharu, J. Somerville, K. Sundt, L. Bonito (all AlixPartners) re: fee application procedures clarification | 0.2 |
| 01/25/2023 | MC | Meeting with M. Evans, D. White, J. Somerville, F. Liang (partial attendees), J. LaBella, D. Schwartz, J. Sutherland, C. Cipione, L. Goldman, A. Searles, T. Phelan, V. Kotharu (full attendees) (all AlixPartners) re: discussion of fiat / crypto withdrawal / deposit analysis, and status of financial statement reconstruction workstream | 1.1 |
| 01/25/2023 | ME | Attend call with J. LaBella, D. Schwartz, J. Sutherland, C. Cipione, D. White, L. Goldman, A. Searles, T. Phelan, M. Cervi, V. Kotharu, J. Somerville, K. Sundt, L. Bonito (all AlixPartners) re: fee application procedures clarification | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/25/2023 | ME | Meeting with D. White, J. Somerville, F. Liang (partial attendees), J. LaBella, D. Schwartz, J. Sutherland, C. Cipione, L. Goldman, A. Searles, T. Phelan, M. Cervi, V. Kotharu (full attendees) (all AlixPartners) re: discussion of fiat / crypto withdrawal / deposit analysis, and status of financial statement reconstruction workstream | 0.3 |
| 01/25/2023 | TP | Attend call with M. Evans, J. LaBella, D. Schwartz, J. Sutherland, C. Cipione, D. White, L. Goldman, A. Searles, M. Cervi, V. Kotharu, J. Somerville, K. Sundt, L. Bonito (all AlixPartners) re: fee application procedures clarification | 0.2 |
| 01/25/2023 | TP | Meeting with M. Evans, D. White, J. Somerville, F. Liang (partial attendees), J. LaBella, D. Schwartz, J. Sutherland, C. Cipione, L. Goldman, A. Searles, M. Cervi, V. Kotharu (full attendees) (all AlixPartners) re: discussion of fiat / crypto withdrawal / deposit analysis, and status of financial statement reconstruction workstream | 1.1 |
| 01/25/2023 | VK | Attend call with M. Evans, J. LaBella, D. Schwartz, J. Sutherland, C. Cipione, D. White, L. Goldman, A. Searles, T. Phelan, M. Cervi, J. Somerville, K. Sundt, L. Bonito (all AlixPartners) re: fee application procedures clarification | 0.2 |
| 01/25/2023 | VK | Attend meeting with J. Somerville, F. Liang (all AlixPartners) re: fee application procedures and coordination of systems access | 0.5 |
| 01/25/2023 | VK | Meeting with M. Evans, D. White, J. Somerville, F. Liang (partial attendees), J. LaBella, D. Schwartz, J. Sutherland, C. Cipione, L. Goldman, A. Searles, T. Phelan, M. Cervi (full attendees) (all AlixPartners) re: discussion of fiat / crypto withdrawal / deposit analysis, and status of financial statement reconstruction workstream | 1.1 |
| 01/26/2023 | AS | Discussion with S&C re: venture capital investments investigation | 0.4 |
| 01/26/2023 | AS | Email correspondence with counsel re: Modulo investigation | 0.2 |
| 01/26/2023 | AS | Prepare detailed updates to investigation workstream tracker | 0.7 |
| 01/26/2023 | AS | Prepare mapping of workstreams to the report document provided by Counsel and management | 0.8 |
| 01/26/2023 | AS | Prepare slides for upcoming UCC investigation meeting | 2.2 |
| 01/26/2023 | AS | Review materials provided by council and management re: plan for upcoming hearing | 0.4 |
| 01/26/2023 | AS | Review talking points in preparation for weekly investigation update call with CEO | 0.3 |
| 01/26/2023 | JCL | Draft updates for work re: recreation of financial statements for UCC deck | 1.7 |
| 01/26/2023 | JCL | Update weekly workplan tracker for W/E 01.27 | 0.8 |
| 01/26/2023 | LMG | Prepare for UCC call | 0.5 |
| 01/26/2023 | VK | Update workplan tracker with pertinent developments | 0.2 |
| 01/27/2023 | AS | Attend meeting with D. Schwartz (AlixPartners) re: updates on forensic accounting analysis workstream including, venture capital investments, Modulo, and other potential avoidance actions | 0.8 |
| 01/27/2023 | AS | Review consultant workstream tracker | 0.2 |
| 01/27/2023 | AS | Review updated tracker to ensure all new workstreams have been added | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/27/2023 | DS | Attend meeting with A. Searles (AlixPartners) re: updates on forensic accounting analysis workstream including, venture capital investments, Modulo, and other potential avoidance actions | 0.8 |
| 01/27/2023 | DS | Update weekly workplan tracker for W/E 01.27 | 0.8 |
| 01/27/2023 | JCL | Coordinate resources and staffing on workstreams | 0.7 |
| 01/27/2023 | LMG | Update weekly workplan tracker for W/E 01.27 | 0.5 |
| 01/29/2023 | VK | Email to Counsel (S&C) with updated workplan tracker | 0.1 |
| 01/30/2023 | AS | Attend meeting with D. Schwartz and V. Kotharu (all AlixPartners) to discuss status of workplan tracker | 0.5 |
| 01/30/2023 | AS | Attend meeting with M. Jacques, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz, T. Phelan, M. Cervi, V. Kotharu, J. Somerville, F. Liang and J. Sutherland (all AlixPartners) to discuss status of coordinated efforts re: QuickBooks migration, AWS Alameda data and F/S recreation efforts | 0.6 |
| 01/30/2023 | AS | Prepare agenda for daily investigations call | 0.2 |
| 01/30/2023 | AS | Review updated draft of workstream brief in preparation for Feb 6th hearing | 0.8 |
| 01/30/2023 | CAS | Attend meeting with M. Jacques, J. LaBella, D. White, L. Goldman, D. Schwartz, T. Phelan, A. Searles, M. Cervi, V. Kotharu, J. Somerville, F. Liang and J. Sutherland (all AlixPartners) to discuss status of coordinated efforts re: QuickBooks migration, AWS Alameda data and F/S recreation efforts | 0.6 |
| 01/30/2023 | DS | Attend meeting with A. Searles and V. Kotharu (all AlixPartners) to discuss status of workplan tracker | 0.5 |
| 01/30/2023 | DS | Attend meeting with M. Jacques, C. Cipione, J. LaBella, D. White, L. Goldman, T. Phelan, A. Searles, M. Cervi, V. Kotharu, J. Somerville, F. Liang and J. Sutherland (all AlixPartners) to discuss status of coordinated efforts re: QuickBooks migration, AWS Alameda data and F/S recreation efforts | 0.6 |
| 01/30/2023 | DS | Internal call with J. LaBella, M. Birtwell and V. Kotharu (AlixPartners) re: discussion of workplan tracker | 0.3 |
| 01/30/2023 | DS | Preparation for meeting with S&C (reviewed agenda and materials related to related entity and Modulo investigations) | 0.5 |
| 01/30/2023 | DJW | Attend meeting with M. Jacques, C. Cipione, J. LaBella, L. Goldman, D. Schwartz, T. Phelan, A. Searles, M. Cervi, V. Kotharu, J. Somerville, F. Liang and J. Sutherland (all AlixPartners) to discuss status of coordinated efforts re: QuickBooks migration, AWS Alameda data and F/S recreation efforts | 0.7 |
| 01/30/2023 | DL | Attend meeting with M. Jacques, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz, T. Phelan, A. Searles, M. Cervi, V. Kotharu, J. Somerville and J. Sutherland (all AlixPartners) to discuss status of coordinated efforts re: QuickBooks migration, AWS Alameda data and F/S recreation efforts | 0.6 |
| 01/30/2023 | JCL | Attend meeting with M. Jacques, C. Cipione, D. White, L. Goldman, D. Schwartz, T. Phelan, A. Searles, M. Cervi, V. Kotharu, J. Somerville, F. Liang and J. Sutherland (all AlixPartners) to discuss status of coordinated efforts re: QuickBooks migration, AWS Alameda data and F/S recreation efforts | 0.6 |
| 01/30/2023 | JCL | Internal call with D. Schwartz, M. Birtwell and V. Kotharu (AlixPartners) re: discussion of workplan tracker | 0.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 01/30/2023 | JLS | Attend meeting with M. Jacques, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz, T. Phelan, A. Searles, M. Cervi, V. Kotharu, F. Liang and J. Sutherland (all AlixPartners) to discuss status of coordinated efforts re: QuickBooks migration, AWS Alameda data and F/S recreation efforts | 0.6 |
| 01/30/2023 | JS | Attend meeting with M. Jacques, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz, T. Phelan, A. Searles, M. Cervi, V. Kotharu, J. Somerville, F. Liang (all AlixPartners) to discuss status of coordinated efforts re: QuickBooks migration, AWS Alameda data and F/S recreation efforts | 0.6 |
| 01/30/2023 | LMG | Attend meeting with M. Jacques, C. Cipione, J. LaBella, D. White, D. Schwartz, T. Phelan, A. Searles, M. Cervi, V. Kotharu, J. Somerville, F. Liang and J. Sutherland (all AlixPartners) to discuss status of coordinated efforts re: QuickBooks migration, AWS Alameda data and F/S recreation efforts | 0.6 |
| 01/30/2023 | MC | Attend meeting with M. Jacques, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz, T. Phelan, A. Searles, V. Kotharu, J. Somerville, F. Liang and J. Sutherland (all AlixPartners) to discuss status of coordinated efforts re: QuickBooks migration, AWS Alameda data and F/S recreation efforts | 0.6 |
| 01/30/2023 | MB | Internal call with J. LaBella, D. Schwartz, and V. Kotharu (AlixPartners) re: discussion of workplan tracker | 0.3 |
| 01/30/2023 | MJ | Attend meeting with C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz, T. Phelan, A. Searles, M. Cervi, V. Kotharu, J. Somerville, F. Liang and J. Sutherland (all AlixPartners) to discuss status of coordinated efforts re: QuickBooks migration, AWS Alameda data and F/S recreation efforts | 0.6 |
| 01/30/2023 | TP | Attend meeting with M. Jacques, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz, A. Searles, M. Cervi, V. Kotharu, J. Somerville, F. Liang and J. Sutherland (all AlixPartners) to discuss status of coordinated efforts re: QuickBooks migration, AWS Alameda data and F/S recreation efforts | 0.6 |
| 01/30/2023 | VK | Attend meeting with D. Schwartz, A. Searles (all AlixPartners) to discuss status of workplan tracker | 0.5 |
| 01/30/2023 | VK | Attend meeting with M. Jacques, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz, T. Phelan, A. Searles, M. Cervi, J. Somerville, F. Liang and J. Sutherland (all AlixPartners) to discuss status of coordinated efforts re: QuickBooks migration, AWS Alameda data and F/S recreation efforts | 0.6 |
| 01/30/2023 | VK | Internal call with J. LaBella, D. Schwartz, M. Birtwell (AlixPartners) re: discussion of workplan tracker | 0.3 |
| 01/31/2023 | AS | Attend meeting with M. Jacques, M. Evans, J. LaBella, D. White, L. Goldman, T. Phelan, M. Cervi, J. Somerville, F. Liang, V. Kotharu (full attendees), D. Schwartz, L. Teifer, S. Hanzi (partial attendee) (all AlixPartners) to discuss status of coordinated efforts re: AWS Alameda data, BlockFi & Genesis transactions, and F/S recreation efforts | 0.6 |
| 01/31/2023 | AS | Internal call with V. Kotharu (AlixPartners) re: workstream tracker and updates | 0.2 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 01/31/2023 | DS | Attend meeting with M. Jacques, M. Evans, J. LaBella, D. White, L. Goldman, T. Phelan, A. Searles, M. Cervi, J. Somerville, F. Liang, V. Kotharu (full attendees), L. Teifer, S. Hanzi (partial attendee) (all AlixPartners) to discuss status of coordinated efforts re: AWS Alameda data, BlockFi & Genesis transactions, and F/S recreation efforts | 0.4 |
| 01/31/2023 | DJW | Attend meeting with M. Jacques, M. Evans, J. LaBella, L. Goldman, T. Phelan, A. Searles, M. Cervi, J. Somerville, F. Liang, V. Kotharu (full attendees), D. Schwartz, L. Teifer, S. Hanzi (partial attendee) (all AlixPartners) to discuss status of coordinated efforts re: AWS Alameda data, BlockFi & Genesis transactions, and F/S recreation efforts | 0.6 |
| 01/31/2023 | DL | Attend meeting with M. Jacques, M. Evans, J. LaBella, D. White, L. Goldman, T. Phelan, A. Searles, M. Cervi, J. Somerville, V. Kotharu (full attendees), D. Schwartz, L. Teifer, S. Hanzi (partial attendee) (all AlixPartners) to discuss status of coordinated efforts re: AWS Alameda data, BlockFi & Genesis transactions, and F/S recreation efforts | 0.6 |
| 01/31/2023 | ET | Attend meeting with M. Jacques, M. Evans, J. LaBella, D. White, L. Goldman, T. Phelan, A. Searles, M. Cervi, J. Somerville, F. Liang, V. Kotharu (full attendees), D. Schwartz, S. Hanzi (partial attendee) (all AlixPartners) to discuss status of coordinated efforts re: AWS Alameda data, BlockFi & Genesis transactions, and F/S recreation efforts | 0.4 |
| 01/31/2023 | JCL | Attend meeting with M. Jacques, M. Evans, D. White, L. Goldman, T. Phelan, A. Searles, M. Cervi, J. Somerville, F. Liang, V. Kotharu (full attendees), D. Schwartz, L. Teifer, S. Hanzi (partial attendee) (all AlixPartners) to discuss status of coordinated efforts re: AWS Alameda data, BlockFi & Genesis transactions, and F/S recreation efforts | 0.6 |
| 01/31/2023 | JLS | Attend meeting with M. Jacques, M. Evans, J. LaBella, D. White, L. Goldman, T. Phelan, A. Searles, M. Cervi, F. Liang, V. Kotharu (full attendees), D. Schwartz, L. Teifer, S. Hanzi (partial attendee) (all AlixPartners) to discuss status of coordinated efforts re: AWS Alameda data, BlockFi & Genesis transactions, and F/S recreation efforts | 0.6 |
| 01/31/2023 | LMG | Attend meeting with M. Jacques, M. Evans, J. LaBella, D. White, T. Phelan, A. Searles, M. Cervi, J. Somerville, F. Liang, V. Kotharu (full attendees), D. Schwartz, L. Teifer, S. Hanzi (partial attendee) (all AlixPartners) to discuss status of coordinated efforts re: AWS Alameda data, BlockFi & Genesis transactions, and F/S recreation efforts | 0.6 |
| 01/31/2023 | MC | Attend meeting with M. Jacques, M. Evans, J. LaBella, D. White, L. Goldman, T. Phelan, A. Searles, J. Somerville, F. Liang, V. Kotharu (full attendees), D. Schwartz, L. Teifer, S. Hanzi (partial attendee) (all AlixPartners) to discuss status of coordinated efforts re: AWS Alameda data, BlockFi & Genesis transactions, and F/S recreation efforts | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Chapter 11 Process / Case Management
Code:    20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/31/2023 | ME | Attend meeting with M. Jacques, J. LaBella, D. White, L. Goldman, T. Phelan, A. Searles, M. Cervi, J. Somerville, F. Liang, V. Kotharu (full attendees), D. Schwartz, L. Teifer, S. Hanzi (partial attendee) (all AlixPartners) to discuss status of coordinated efforts re: AWS Alameda data, BlockFi & Genesis transactions, and F/S recreation efforts | 0.6 |
| 01/31/2023 | MJ | Attend meeting with M. Evans, J. LaBella, D. White, L. Goldman, T. Phelan, A. Searles, M. Cervi, J. Somerville, F. Liang, V. Kotharu (full attendees), D. Schwartz, L. Teifer, S. Hanzi (partial attendee) (all AlixPartners) to discuss status of coordinated efforts re: AWS Alameda data, BlockFi & Genesis transactions, and F/S recreation efforts | 0.6 |
| 01/31/2023 | SRH | Attend meeting with M. Jacques, M. Evans, J. LaBella, D. White, L. Goldman, T. Phelan, A. Searles, M. Cervi, J. Somerville, F. Liang, V. Kotharu (full attendees), D. Schwartz, L. Teifer (partial attendee) (all AlixPartners) to discuss status of coordinated efforts re: AWS Alameda data, BlockFi & Genesis transactions, and F/S recreation efforts | 0.3 |
| 01/31/2023 | TP | Attend meeting with M. Jacques, M. Evans, J. LaBella, D. White, L. Goldman, A. Searles, M. Cervi, J. Somerville, F. Liang, V. Kotharu (full attendees), D. Schwartz, L. Teifer, S. Hanzi (partial attendee) (all AlixPartners) to discuss status of coordinated efforts re: AWS Alameda data, BlockFi & Genesis transactions, and F/S recreation efforts | 0.6 |
| 01/31/2023 | VK | Attend meeting with M. Jacques, M. Evans, J. LaBella, D. White, L. Goldman, T. Phelan, A. Searles, M. Cervi, J. Somerville, F. Liang (full attendees), D. Schwartz, L. Teifer, S. Hanzi (partial attendee) (all AlixPartners) to discuss status of coordinated efforts re: AWS Alameda data, BlockFi & Genesis transactions, and F/S recreation efforts | 0.6 |
| 01/31/2023 | VK | Telephone call with A. Searles (all AlixPartners) re: workstream tracker and updates | 0.2 |
| **Total Professional Hours** | | | **237.8** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:                          Chapter 11 Process / Case Management
Code:                      20008100P00001.1.1

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Matthew Jacques | $1,280 | 12.3 | $        15,744.00 |
| Charles Cipione | $1,220 | 11.5 | 14,030.00 |
| Matthew Evans | $1,220 | 6.8 | 8,296.00 |
| David J White | $1,140 | 12.7 | 14,478.00 |
| John C LaBella | $1,115 | 18.8 | 20,962.00 |
| Lilly M Goldman | $1,115 | 18.5 | 20,627.50 |
| Mark Cervi | $1,020 | 7.2 | 7,344.00 |
| Adam Searles | $950 | 69.8 | 66,310.00 |
| Justin Sutherland | $950 | 12.5 | 11,875.00 |
| Steven Hanzi | $950 | 0.3 | 285.00 |
| Travis Phelan | $950 | 8.7 | 8,265.00 |
| Dana Schwartz | $880 | 22.7 | 19,976.00 |
| John L Somerville | $825 | 2.7 | 2,227.50 |
| Bennett F Mackay | $805 | 0.6 | 483.00 |
| Matthew Birtwell | $805 | 0.3 | 241.50 |
| Kaitlyn A Sundt | $585 | 0.3 | 175.50 |
| Varun Kotharu | $605 | 29.0 | 17,545.00 |
| Di Liang | $605 | 2.2 | 1,331.00 |
| Elizabeth Teifer | $585 | 0.4 | 234.00 |
| Lisa Marie Bonito | $500 | 0.5 | 250.00 |
| **Total Professional Hours and Fees** | | **237.8** | **$      230,680.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room


Re:        Communication & Meetings with Interested Parties
Code:      20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/03/2023 | AS | Call with J. Auerbach (Nardello) re: Modulo investigation | 0.1 |
| 01/03/2023 | DJW | Attend meeting with M. Jacques, M. Evans, J. LaBella, L. Goldman, (all AlixPartners) and K. McArthur, W. Wagener, U. Eze (all S&C) to discuss status of workstreams | 1.0 |
| 01/03/2023 | JCL | Attend meeting with M. Jacques, M. Evans, D. White, L. Goldman, (all AlixPartners) and K. McArthur, W. Wagener, U. Eze (all S&C) to discuss status of workstreams | 1.0 |
| 01/03/2023 | JS | Prepare summary for North Dimension investigation | 1.9 |
| 01/03/2023 | LMG | Attend meeting with M. Jacques, M. Evans, D. White, J. LaBella, (all AlixPartners) and K. McArthur, W. Wagener, U. Eze (all S&C) to discuss status of workstreams | 1.0 |
| 01/03/2023 | ME | Attend meeting with M. Jacques, D. White, J. LaBella, L. Goldman, (all AlixPartners) and K. McArthur, W. Wagener, U. Eze (all S&C) to discuss status of workstreams | 1.0 |
| 01/03/2023 | MJ | Attend meeting with M. Evans, D. White, J. LaBella, L. Goldman, (all AlixPartners) and K. McArthur, W. Wagener, U. Eze (all S&C) to discuss status of workstreams | 1.0 |
| 01/04/2023 | AS | Attend meeting with H. Master, N. Peck, D. Nardello and J. Auerbach (all Nardello), J. Croke and U. Eze (both S&C) and M. Jacques, M. Evans, D. White, J. LaBella, J. Sutherland, B. Mackay (all AlixPartners) re: workplan and investigation coordination | 0.9 |
| 01/04/2023 | BFM | Attend meeting with H. Master, N. Peck, D. Nardello and J. Auerbach (all Nardello), J. Croke and U. Eze (both S&C) and M. Jacques, M. Evans, D. White, J. LaBella, J. Sutherland and A. Searles (all AlixPartners) re: workplan and investigation coordination | 0.9 |
| 01/04/2023 | DJW | Attend meeting with H. Master, N. Peck, D. Nardello and J. Auerbach (all Nardello), J. Croke and U. Eze (both S&C) and M. Jacques, M. Evans, J. LaBella, J. Sutherland, B. Mackay and A. Searles (all AlixPartners) re: workplan and investigation coordination | 0.9 |
| 01/04/2023 | JCL | Attend meeting with H. Master, N. Peck, D. Nardello and J. Auerbach (all Nardello), J. Croke and U. Eze (both S&C) and M. Jacques, M. Evans, D. White, J. Sutherland, B. Mackay and A. Searles (all AlixPartners) re: workplan and investigation coordination | 0.9 |
| 01/04/2023 | JS | Attend meeting with H. Master, N. Peck, D. Nardello and J. Auerbach (all Nardello), J. Croke and U. Eze (both S&C) and M. Jacques, M. Evans, D. White, J. LaBella, B. Mackay and A. Searles (all AlixPartners) re: workplan and investigation coordination | 0.9 |
| 01/04/2023 | ME | Attend meeting with H. Master, N. Peck, D. Nardello and J. Auerbach (all Nardello), J. Croke and U. Eze (both S&C) and M. Jacques, D. White, J. LaBella, J. Sutherland, B. Mackay and A. Searles (all AlixPartners) re: workplan and investigation coordination | 0.9 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Communication & Meetings with Interested Parties
Code:     20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 01/04/2023 | MJ | Attend meeting with H. Master, N. Peck, D. Nardello and J. Auerbach (all Nardello), J. Croke and U. Eze (both S&C) and M. Evans, D. White, J. LaBella, J. Sutherland, B. Mackay and A. Searles (all AlixPartners) re: workplan and investigation coordination | 0.9 |
| 01/06/2023 | BFM | Attend meeting with U. Eze (S&C), H. Master, J. Auerbach, N. Peck, T. MacMillan (all Nardello), M. Evans, C. Xu (all AlixPartners) re: user and KYC information for key accounts | 0.5 |
| 01/06/2023 | CX | Attend meeting with U. Eze (S&C), H. Master, J. Auerbach, N. Peck, T. MacMillan (all Nardello), M. Evans, B. Mackay (all AlixPartners) re: user and KYC information for key accounts | 0.5 |
| 01/06/2023 | ME | Attend meeting with U. Eze (S&C), H. Master, J. Auerbach, N. Peck, T. MacMillan (all Nardello), C. Xu, B. Mackay (all AlixPartners) re: user and KYC information for key accounts | 0.5 |
| 01/09/2023 | AS | Attend meeting with H. Master, N. Peck, T. MacMillan and J. Auerbach (all Nardello), K. MacArthur and W. Wagener (both S&C) and M. Jacques, M. Evans, D. White, J. LaBella, J. Sutherland and D. Schwartz (all AlixPartners) re: workplan and investigation coordination | 0.3 |
| 01/09/2023 | AS | Attend meeting with M. Jacques, M. Evans (all AlixPartners) and K. McArthur (S&C) re: preparing for call with UCC financial advisors | 0.3 |
| 01/09/2023 | AS | Attend meeting with M. Jacques, M. Evans (all AlixPartners) and M. Greenblatt, M. Cordasco, D. Williams, T. Renner, P. Feldman, O. Vural and S. McNew (all FTI) re: introduction and investigation coordination | 1.0 |
| 01/09/2023 | AS | Attend meeting with M. Jacques, M. Evans, D. White, D. Schwartz, J. LaBella (all AlixPartners) and U. Eze, Z. Flegenheimer, K. McArthur, J. Rosenfeld, W. Wagener (S&C) to discuss status of investigation workstream | 0.8 |
| 01/09/2023 | AS | Prepare for call with Nardello re: special investigation workstreams | 0.2 |
| 01/09/2023 | DS | Attend meeting with H. Master, N. Peck, T. MacMillan and J. Auerbach (all Nardello), K. MacArthur and W. Wagener (both S&C) and M. Jacques, M. Evans, D. White, J. LaBella, J. Sutherland, A. Searles (all AlixPartners) re: workplan and investigation coordination | 0.3 |
| 01/09/2023 | DS | Attend meeting with M. Jacques, M. Evans, D. White, A. Searles, J. LaBella (all AlixPartners) and U. Eze, Z. Flegenheimer, K. McArthur, J. Rosenfeld, W. Wagener (S&C) to discuss status of investigation workstream | 0.8 |
| 01/09/2023 | DJW | Attend meeting with H. Master, N. Peck, T. MacMillan and J. Auerbach (all Nardello), K. MacArthur and W. Wagener (both S&C) and M. Jacques, M. Evans, J. LaBella, J. Sutherland, A. Searles and D. Schwartz (all AlixPartners) re: workplan and investigation coordination | 0.3 |
| 01/09/2023 | DJW | Attend meeting with M. Jacques, M. Evans, D. Schwartz, A. Searles, J. LaBella (all AlixPartners) and U. Eze, Z. Flegenheimer, K. McArthur, J. Rosenfeld, W. Wagener (S&C) to discuss status of investigation workstream | 0.8 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Communication & Meetings with Interested Parties
Code:      20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 01/09/2023 | JCL | Attend meeting with H. Master, N. Peck, T. MacMillan and J. Auerbach (all Nardello), K. MacArthur and W. Wagener (both S&C) and M. Jacques, M. Evans, D. White, J. Sutherland, A. Searles and D. Schwartz (all AlixPartners) re: workplan and investigation coordination | 0.3 |
| 01/09/2023 | JCL | Attend meeting with M. Jacques, M. Evans, D. White, D. Schwartz, A. Searles (all AlixPartners) and U. Eze, Z. Flegenheimer, K. McArthur, J. Rosenfeld, W. Wagener (S&C) to discuss status of investigation workstream | 0.8 |
| 01/09/2023 | JS | Attend meeting with H. Master, N. Peck, T. MacMillan and J. Auerbach (all Nardello), K. MacArthur and W. Wagener (both S&C) and M. Jacques, M. Evans, D. White, J. LaBella, A. Searles and D. Schwartz (all AlixPartners) re: workplan and investigation coordination | 0.3 |
| 01/09/2023 | ME | Attend meeting with H. Master, N. Peck, T. MacMillan and J. Auerbach (all Nardello), K. MacArthur and W. Wagener (both S&C) and M. Jacques, D. White, J. LaBella, J. Sutherland, A. Searles and D. Schwartz (all AlixPartners) re: workplan and investigation coordination | 0.3 |
| 01/09/2023 | ME | Attend meeting with M. Jacques and A. Searles (all AlixPartners) and K. McArthur (S&C) re: preparing for call with UCC financial advisors | 0.3 |
| 01/09/2023 | ME | Attend meeting with M. Jacques and A. Searles (all AlixPartners) and M. Greenblatt, M. Cordasco, D. Williams, T. Renner, P. Feldman, O. Vural and S. McNew (all FTI) re: introduction and investigation coordination | 1.0 |
| 01/09/2023 | ME | Attend meeting with M. Jacques, D. White, D. Schwartz, A. Searles, J. LaBella (all AlixPartners) and U. Eze, Z. Flegenheimer, K. McArthur, J. Rosenfeld, W. Wagener (S&C) to discuss status of investigation workstream | 0.8 |
| 01/09/2023 | MJ | Attend meeting with H. Master, N. Peck, T. MacMillan and J. Auerbach (all Nardello), K. MacArthur and W. Wagener (both S&C) and M. Evans, D. White, J. LaBella, J. Sutherland, A. Searles and D. Schwartz (all AlixPartners) re: workplan and investigation coordination | 0.3 |
| 01/09/2023 | MJ | Attend meeting with M. Evans and A. Searles (all AlixPartners) and K. McArthur (S&C) re: preparing for call with UCC financial advisors | 0.3 |
| 01/09/2023 | MJ | Attend meeting with M. Evans and A. Searles (all AlixPartners) and M. Greenblatt, M. Cordasco, D. Williams, T. Renner, P. Feldman, O. Vural and S. McNew (all FTI) re: introduction and investigation coordination | 1.0 |
| 01/09/2023 | MJ | Attend meeting with M. Evans, D. White, D. Schwartz, A. Searles, J. LaBella (all AlixPartners) and U. Eze, Z. Flegenheimer, K. McArthur, J. Rosenfeld, W. Wagener (S&C) to discuss status of investigation workstream | 0.8 |
| 01/10/2023 | AS | Attend meeting with M. Jacques, M. Brown, D. White, D. Schwartz, J. LaBella and J. Sutherland (all AlixPartners) and U. Eze, Z. Flegenheimer, K. McArthur, J. Rosenfeld, W. Wagener (S&C) to discuss historical reconstruction workstream | 0.6 |
| 01/10/2023 | DS | Attend meeting with M. Jacques, M. Brown, D. White, A. Searles, J. LaBella and J. Sutherland (all AlixPartners) and U. Eze, Z. Flegenheimer, K. McArthur, J. Rosenfeld, W. Wagener (S&C) to discuss historical reconstruction workstream | 0.6 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Communication & Meetings with Interested Parties
Code:   20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/10/2023 | DJW | Attend meeting with M. Jacques, M. Brown, D. Schwartz, A. Searles, J. LaBella and J. Sutherland (all AlixPartners) and U. Eze, Z. Flegenheimer, K. McArthur, J. Rosenfeld, W. Wagener (S&C) to discuss historical reconstruction workstream | 0.6 |
| 01/10/2023 | DJW | Communication with K. Donnelly (S&C) re: artifacts evidencing asset purchases | 0.4 |
| 01/10/2023 | JCL | Attend meeting with M. Jacques, M. Brown, D. White, D. Schwartz, A. Searles and J. Sutherland (all AlixPartners) and U. Eze, Z. Flegenheimer, K. McArthur, J. Rosenfeld, W. Wagener (S&C) to discuss historical reconstruction workstream | 0.5 |
| 01/10/2023 | JS | Attend meeting with M. Jacques, M. Brown, D. White, D. Schwartz, A. Searles, J. LaBella (all AlixPartners) and U. Eze, Z. Flegenheimer, K. McArthur, J. Rosenfeld, W. Wagener (S&C) to discuss historical reconstruction workstream | 0.6 |
| 01/10/2023 | MJ | Attend meeting with M. Brown, D. White, D. Schwartz, A. Searles, J. LaBella and J. Sutherland (all AlixPartners) and U. Eze, Z. Flegenheimer, K. McArthur, J. Rosenfeld, W. Wagener (S&C) to discuss historical reconstruction workstream | 0.6 |
| 01/11/2023 | AS | Organize meeting with counsel to discuss investigation inquiries from 3rd parties | 0.2 |
| 01/11/2023 | CAS | Attend meeting with D. White (AlixPartners), N. Friedlander and W. Wagener (both of S&C) re: access to FTX databases | 0.4 |
| 01/11/2023 | DS | Attend meeting with J. Sutherland, V. Kotharu (all AlixPartners), and A. Holland (S&C) re: financial statement reconstruction | 0.3 |
| 01/11/2023 | DJW | Attend meeting with C. Cipione (AlixPartners), N. Friedlander and W. Wagener (both of S&C) re: access to FTX databases | 0.4 |
| 01/11/2023 | DJW | Send asset search artifacts to Counsel at S&C | 0.2 |
| 01/11/2023 | JS | Attend meeting with D. Schwartz, V. Kotharu (all AlixPartners), and A. Holland (S&C) re: financial statement reconstruction | 0.3 |
| 01/11/2023 | VK | Attend meeting with J. Sutherland, D. Schwartz (all AlixPartners), and A. Holland (S&C) re: financial statement reconstruction | 0.3 |
| 01/12/2023 | AS | Attend meeting with C. Cipione and D. Schwartz (all AlixPartners), Z. Flegenheimer (partial) (S&C), and M. Shanahan, A. Canale, J. Marshall, T. Atwood, L. Ryan, L. Konig, P. Kwan, S. Lee, R. Johnson, C. Radis (all A&M) re: update on cash database | 0.3 |
| 01/12/2023 | AS | Attend meeting with M. Jacques, M. Evans, D. White, L. Goldman, J. Sutherland, V. Kotharu (all AlixPartners), and K. Shields, W. Scheffer, and E. Downing (all S&C) re: discussion of prepared responses to HFSC query | 0.5 |
| 01/12/2023 | AS | Prepare for meeting with council re: responses to HFSC query | 0.4 |
| 01/12/2023 | CAS | Attend meeting with A. Searles, and D. Schwartz (all AlixPartners), Z. Flegenheimer (partial) (S&C), and M. Shanahan, A. Canale, J. Marshall, T. Atwood, L. Ryan, L. Konig, P. Kwan, S. Lee, R. Johnson, C. Radis (all A&M) re: update on cash database | 0.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Communication & Meetings with Interested Parties
Code:       20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/12/2023 | DS | Attend meeting with M. Jacques, M. Evans, (all AlixPartners), J. Bromley, A. Dietderich (partial), S. Peikin (partial), J. Croke, and S. Wheeler (partial) (all S&C), D. Slay, E. Mosley, S. Coverick, and L. Ryan (all A&M), and J. Ray and R. Perubhatla (all FTX) re: FTX investigations update | 0.8 |
| 01/12/2023 | DS | Attend meeting with C. Cipione, A. Searles, (all AlixPartners), Z. Flegenheimer (partial) (S&C), and M. Shanahan, A. Canale, J. Marshall, T. Atwood, L. Ryan, L. Konig, P. Kwan, S. Lee, R. Johnson, C. Radis (all A&M) re: update on cash database | 0.3 |
| 01/12/2023 | DS | Meeting with T. Atwood (A&M) re: FTX organizational structure | 0.5 |
| 01/12/2023 | DJW | Attend meeting with M. Jacques, M. Evans, L. Goldman, J. Sutherland, A. Searles, V. Kotharu (all AlixPartners), and K. Shields, W. Scheffer, and E. Downing (all S&C) re: discussion of prepared responses to HFSC query | 0.5 |
| 01/12/2023 | DJW | Communications with W. Wagener (S&C) re: AWS database structure and data volumes for pleadings | 0.3 |
| 01/12/2023 | JS | Attend meeting with M. Jacques, M. Evans, D. White, L. Goldman, A. Searles, V. Kotharu (all AlixPartners), and K. Shields, W. Scheffer, and E. Downing (all S&C) re: discussion of prepared responses to HFSC query | 0.5 |
| 01/12/2023 | LMG | Attend meeting with M. Jacques, M. Evans, D. White, J. Sutherland, A. Searles, V. Kotharu (all AlixPartners), and K. Shields, W. Scheffer, and E. Downing (all S&C) re: discussion of prepared responses to HFSC query | 0.5 |
| 01/12/2023 | ME | Attend meeting with M. Jacques, and D. Schwartz (all AlixPartners), J. Bromley, A. Dietderich (partial), S. Peikin (partial), J. Croke, and S. Wheeler (partial) (all S&C), D. Slay, E. Mosley, S. Coverick, and L. Ryan (all A&M), and J. Ray and R. Perubhatla (all FTX) re: FTX investigations update | 0.8 |
| 01/12/2023 | ME | Attend meeting with M. Jacques, D. White, L. Goldman, J. Sutherland, A. Searles, V. Kotharu (all AlixPartners), and K. Shields, W. Scheffer, and E. Downing (all S&C) re: discussion of prepared responses to HFSC query | 0.5 |
| 01/12/2023 | MJ | Attend meeting with M. Evans, and D. Schwartz (all AlixPartners), J. Bromley, A. Dietderich (partial), S. Peikin (partial), J. Croke, and S. Wheeler (partial) (all S&C), D. Slay, E. Mosley, S. Coverick, and L. Ryan (all A&M), and J. Ray and R. Perubhatla (all FTX) re: FTX investigations update | 0.8 |
| 01/12/2023 | MJ | Attend meeting with M. Evans, D. White, L. Goldman, J. Sutherland, A. Searles, V. Kotharu (all AlixPartners), and K. Shields, W. Scheffer, and E. Downing (all S&C) re: discussion of prepared responses to HFSC query | 0.5 |
| 01/12/2023 | VK | Attend meeting with M. Jacques, M. Evans, D. White, L. Goldman, J. Sutherland, A. Searles (all AlixPartners), and K. Shields, W. Scheffer, and E. Downing (all S&C) re: discussion of prepared responses to HFSC query | 0.5 |
| 01/13/2023 | CAS | Attend meeting with J. LaBella, D. Schwartz (all AlixPartners) and R. Gordon, L. Ryan, M. Shanahan, others (all A&M) re: collaboration discussion on financial statement reconstruction workstream | 0.5 |
| 01/13/2023 | DS | Attend meeting with J. LaBella, C. Cipione, J. Sutherland (all AlixPartners) and R. Gordon, L. Ryan, M. Shanahan, others (all A&M) re: collaboration discussion on financial statement reconstruction workstream | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Communication & Meetings with Interested Parties
Code:   20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/13/2023 | DJW | Attend witness interview of former FTX employee at request of M. Bennett (S&C) to discuss database structure and record storage | 1.3 |
| 01/13/2023 | JCL | Attend meeting with D. Schwartz, C. Cipione, J. Sutherland (all AlixPartners) and R. Gordon, L. Ryan, M. Shanahan, others (all A&M) re: collaboration discussion on financial statement reconstruction workstream | 0.5 |
| 01/13/2023 | JS | Attend meeting with J. LaBella, D. Schwartz, C. Cipione (all AlixPartners) and R. Gordon, L. Ryan, M. Shanahan, others (all A&M) re: collaboration discussion on financial statement reconstruction workstream | 0.5 |
| 01/13/2023 | ME | Attend meeting with M. Jacques, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz, T. Phelan, A. Searles, M. Cervi, V. Kotharu, and J. Sutherland (all AlixPartners) to coordinate efforts related to HFSC responses, and crypto tracing | 0.6 |
| 01/13/2023 | MJ | Drafted responses to UCC questions | 1.2 |
| 01/13/2023 | VK | Email to S&C with details of responses to HFSC questions | 0.1 |
| 01/15/2023 | DS | Attend meeting with M. Evans (AlixPartners), J. Ray, M. Cilia, and R. Perubhatla (all FTX), E. Mosley, S. Coverick, T. Hudson, K. Ramanathan, and others (all A&M), A. Dietderich (partial), J. Bromley, N. Friedlander, B. Glueckstein and others (all S&C), M. Rahmani (PWP), and J. Shaffer (Quinn Emanuel) re: UCC meeting review | 1.8 |
| 01/15/2023 | ME | Attend meeting with D. Schwartz (AlixPartners), J. Ray, M. Cilia, and R. Perubhatla (all FTX), E. Mosley, S. Coverick, , K. Ramanathan, and others (all A&M), A. Dietderich (partial), J. Bromley, N. Friedlander, B. Glueckstein and others (all S&C), M. Rahmani (PWP), and J. Shaffer (Quinn Emanuel) re: UCC meeting review | 1.8 |
| 01/15/2023 | MJ | Drafted responses to UCC questions | 0.9 |
| 01/16/2023 | DS | Attend meeting with M. Jacques (AlixPartners), J. Ray, M. Cilia, and R. Perubhatla (all FTX), E. Mosley, S. Coverick, , K. Ramanathan, and others (all A&M), A. Dietderich, J. Bromley, N. Friedlander, B. Glueckstein and others (all S&C), M. Rahmani (PWP), and J. Shaffer (Quinn Emanuel) re: UCC meeting review | 1.3 |
| 01/16/2023 | LMG | Review SDNY request for data on 5 Alameda accounts | 0.4 |
| 01/16/2023 | LMG | Review UCC materials in advance of UCC meeting | 0.3 |
| 01/16/2023 | MJ | Attend meeting with D. Schwartz (AlixPartners), J. Ray, M. Cilia, and R. Perubhatla (all FTX), E. Mosley, S. Coverick, , K. Ramanathan, and others (all A&M), A. Dietderich, J. Bromley, N. Friedlander, B. Glueckstein and others (all S&C), M. Rahmani (PWP), and J. Shaffer (Quinn Emanuel) re: UCC meeting review | 1.3 |
| 01/16/2023 | MJ | Review updated responses to UCC questions | 0.3 |
| 01/17/2023 | AS | Attend meeting with H. Master, N. Peck, T. MacMillan and J. Auerbach (all Nardello), K. MacArthur, W. Wagener and U. Eze (all S&C) and M. Jacques, D. White, J. LaBella, J. Sutherland, and D. Schwartz (all AlixPartners) re: workplan and investigation coordination | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Communication & Meetings with Interested Parties
Code:      20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/17/2023 | AS | Attend meeting with M. Jacques, M. Evans, D. White, D. Schwartz, J. LaBella (all AlixPartners) and U. Eze, Z. Flegenheimer, K. McArthur, J. Rosenfeld, W. Wagener (S&C) to discuss status of investigation workstream | 0.5 |
| 01/17/2023 | DS | Attend meeting with H. Master, N. Peck, T. MacMillan and J. Auerbach (all Nardello), K. MacArthur, W. Wagener and U. Eze (all S&C) and M. Jacques, D. White, A. Searles, J. LaBella, J. Sutherland, (all AlixPartners) re: workplan and investigation coordination | 0.3 |
| 01/17/2023 | DS | Attend meeting with J. LaBella, M. Cervi (all AlixPartners) and R. Gordon, T. Atwood (both A&M) re: QuickBooks status, financial statement reconstruction, and coordination with petition date balance sheets | 0.8 |
| 01/17/2023 | DS | Attend meeting with M. Jacques, M. Evans, D. White, A. Searles, J. LaBella (all AlixPartners) and U. Eze, Z. Flegenheimer, K. McArthur, J. Rosenfeld, W. Wagener (S&C) to discuss status of investigation workstream | 0.5 |
| 01/17/2023 | DJW | Attend meeting with H. Master, N. Peck, T. MacMillan and J. Auerbach (all Nardello), K. MacArthur, W. Wagener and U. Eze (all S&C) and M. Jacques, A. Searles, J. LaBella, J. Sutherland, and D. Schwartz (all AlixPartners) re: workplan and investigation coordination | 0.3 |
| 01/17/2023 | DJW | Attend meeting with M. Jacques, M. Evans, D. Schwartz, A. Searles, J. LaBella (all AlixPartners) and U. Eze, Z. Flegenheimer, K. McArthur, J. Rosenfeld, W. Wagener (S&C) to discuss status of investigation workstream | 0.5 |
| 01/17/2023 | JCL | Attend meeting with H. Master, N. Peck, T. MacMillan and J. Auerbach (all Nardello), K. MacArthur, W. Wagener and U. Eze (all S&C) and M. Jacques, D. White, A. Searles, J. Sutherland, and D. Schwartz (all AlixPartners) re: workplan and investigation coordination | 0.3 |
| 01/17/2023 | JCL | Attend meeting with M. Cervi, D. Schwartz (all AlixPartners) and R. Gordon, T. Atwood (both A&M) re: QuickBooks status, financial statement reconstruction, and coordination with petition date balance sheets | 0.8 |
| 01/17/2023 | JCL | Attend meeting with M. Jacques, M. Evans, D. White, D. Schwartz, A. Searles (all AlixPartners) and U. Eze, Z. Flegenheimer, K. McArthur, J. Rosenfeld, W. Wagener (S&C) to discuss status of investigation workstream | 0.5 |
| 01/17/2023 | JS | Attend meeting with H. Master, N. Peck, T. MacMillan and J. Auerbach (all Nardello), K. MacArthur, W. Wagener and U. Eze (all S&C) and M. Jacques, D. White, A. Searles, J. LaBella, and D. Schwartz (all AlixPartners) re: workplan and investigation coordination | 0.3 |
| 01/17/2023 | LMG | Attend UCC meeting with M. Jacques (AlixPartners), FTX, S&C, A&M, Perella Weinberg Partners, Sygnia, Chainalysis, Quinn Emanuel, Paul Hastings, FTI and individual UCC creditors | 2.4 |
| 01/17/2023 | LMG | Draft possible questions to ask Gary Wang | 0.7 |
| 01/17/2023 | MC | Attend meeting with J. LaBella, D. Schwartz (all AlixPartners) and R. Gordon, T. Atwood (both A&M) re: QuickBooks status, financial statement reconstruction, and coordination with petition date balance sheets | 0.8 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Communication & Meetings with Interested Parties
Code:      20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 01/17/2023 | ME | Attend meeting with M. Jacques, D. White, D. Schwartz, A. Searles, J. LaBella (all AlixPartners) and U. Eze, Z. Flegenheimer, K. McArthur, J. Rosenfeld, W. Wagener (S&C) to discuss status of investigation workstream | 0.5 |
| 01/17/2023 | MJ | Attend UCC meeting with L. Goldman (AlixPartners), FTX, S&C, A&M, Perella Weinberg Partners, Sygnia, Chainalysis, Quinn Emanuel, Paul Hastings, FTI and individual UCC creditors | 2.4 |
| 01/17/2023 | MJ | Attend meeting with H. Master, N. Peck, T. MacMillan and J. Auerbach (all Nardello), K. MacArthur, W. Wagener and U. Eze (all S&C) and D. White, A. Searles, J. LaBella, J. Sutherland, and D. Schwartz (all AlixPartners) re: workplan and investigation coordination | 0.3 |
| 01/17/2023 | MJ | Drafting and review of responses to questions from UCC | 0.7 |
| 01/18/2023 | AS | Respond back to counsel re: government inquiries | 0.1 |
| 01/18/2023 | AS | Review updated responses to government inquiries | 0.4 |
| 01/18/2023 | DJW | Communications with W. Wagener and K. McArthur (both of S&C) re: asset tracing in support of pleadings | 0.9 |
| 01/18/2023 | LMG | Attend call with M. Evans (AlixPartners) and K. Ramanathan (A&M) re: A&M discussion with Gary Wang re: exchange data | 0.5 |
| 01/18/2023 | LMG | Update talking points for meeting with John Ray | 0.3 |
| 01/18/2023 | ME | Attend call with L. Goldman (all AlixPartners) K. Rathmanan (A&M) re: A&M discussion with Gary Wang re: exchange data | 0.5 |
| 01/19/2023 | AS | Attend meeting with C. Cipione and D. Schwartz (AlixPartners), and M. Shanahan, A. Canale, J. Marshall, L. Konig, P. Kwan, S. Lee, R. Johnson, C. Radis (all A&M) re: update on cash database | 0.3 |
| 01/19/2023 | AS | Attend meeting with M. Jacques, M. Evans, D. Schwartz, J. LaBella (all AlixPartners) and K. McArthur, S. Wheeler, W. Wagener and J. Croke (S&C) to discuss status of investigation workstreams | 1.0 |
| 01/19/2023 | AS | Organize and coordinate response to counsel re: response to HFSC query | 0.2 |
| 01/19/2023 | CAS | Attend meeting with A. Searles, and D. Schwartz (all AlixPartners), and M. Shanahan, A. Canale, J. Marshall, L. Konig, P. Kwan, S. Lee, R. Johnson, C. Radis (all A&M) re: update on cash database | 0.3 |
| 01/19/2023 | CAS | Attend meeting with D. White, L. Goldman, T. Phelan, (all AlixPartners), H. Nachmias, Y. Torati, N. Leizerovich, A. Taylor (all Sygnia) and K. McArthur (S&C) to FTX production environment, available schema, code, and Sygnia progress on Alameda AWS | 0.5 |
| 01/19/2023 | DS | Attend meeting with C. Cipione, A. Searles, (all AlixPartners), and M. Shanahan, A. Canale, J. Marshall, L. Konig, P. Kwan, S. Lee, R. Johnson, C. Radis (all A&M) re: update on cash database | 0.3 |
| 01/19/2023 | DS | Attend meeting with M. Jacques, M. Evans, A. Searles, J. LaBella (all AlixPartners) and K. McArthur, S. Wheeler, W. Wagener and J. Croke (S&C) to discuss status of investigation workstreams | 1.0 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Communication & Meetings with Interested Parties
Code:    20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/19/2023 | DJW | Attend meeting with C. Cipione, L. Goldman, T. Phelan, (all AlixPartners), H. Nachmias, Y. Torati, N. Leizerovich, A. Taylor (all Sygnia) and K. McArthur (S&C) to FTX production environment, available schema, code, and Sygnia progress on Alameda AWS | 0.5 |
| 01/19/2023 | DJW | Communications with W. Wagener (S&C) re: crypto and fiat asset flows and storage in support of pleadings | 1.3 |
| 01/19/2023 | JCL | Attend meeting with M. Jacques, M. Evans, D. Schwartz, A. Searles (all AlixPartners) and K. McArthur, S. Wheeler, W. Wagener and J. Croke (S&C) to discuss status of investigation workstreams | 1.0 |
| 01/19/2023 | LMG | Attend meeting with C. Cipione, D. White, T. Phelan, (all AlixPartners), H. Nachmias, Y. Torati, N. Leizerovich, A. Taylor (all Sygnia) and K. McArthur (S&C) to FTX production environment, available schema, code, and Sygnia progress on Alameda AWS | 0.5 |
| 01/19/2023 | ME | Attend meeting with M. Jacques, D. Schwartz, A. Searles, J. LaBella (all AlixPartners) and K. McArthur, S. Wheeler, W. Wagener and J. Croke (S&C) to discuss status of investigation workstreams | 1.0 |
| 01/19/2023 | MJ | Attend meeting with M. Evans, D. Schwartz, A. Searles, J. LaBella (all AlixPartners) and K. McArthur, S. Wheeler, W. Wagener and J. Croke (S&C) to discuss status of investigation workstreams | 1.0 |
| 01/19/2023 | TP | Attend meeting with C. Cipione, D. White, L. Goldman, (all AlixPartners), H. Nachmias, Y. Torati, N. Leizerovich, A. Taylor (all Sygnia) and K. McArthur (S&C) to FTX production environment, available schema, code, and Sygnia progress on Alameda AWS | 0.5 |
| 01/20/2023 | AS | Prepare response to counsel re: employment history of Dan Friedberg | 0.1 |
| 01/20/2023 | CAS | Attend meeting with D. White, L. Goldman, T. Phelan, (all AlixPartners), R. Perubhatla, B. Bangerter (both RLKS) and R. Mendel (FTX) re: FTX production environment, Quick Books, available schema, code, and resources for further discussions | 0.6 |
| 01/20/2023 | DJW | Attend meeting with C. Cipione, L. Goldman, T. Phelan, (all AlixPartners), R. Perubhatla, B. Bangerter (both RLKS) and R. Mendel (FTX) re: FTX production environment, Quick Books, available schema, code, and resources for further discussions | 0.6 |
| 01/20/2023 | LMG | Attend meeting with C. Cipione, D. White, T. Phelan, (all AlixPartners), R. Perubhatla, B. Bangerter (both RLKS) and R. Mendel (FTX) re: FTX production environment, Quick Books, available schema, code, and resources for further discussions | 0.6 |
| 01/20/2023 | TP | Attend meeting with C. Cipione, D. White, L. Goldman, (all AlixPartners), R. Perubhatla, B. Bangerter (both RLKS) and R. Mendel (FTX) re: FTX production environment, Quick Books, available schema, code, and resources for further discussions | 0.6 |
| 01/22/2023 | AS | Call with J. Cooper (A&M) re: updated budget | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Communication & Meetings with Interested Parties
Code:   20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/23/2023 | AS | Attend meeting with M. Jacques, D. White, D. Schwartz, J. LaBella, L. Goldman (all AlixPartners) and U. Eze, Z. Flegenheimer, K. McArthur, J. Rosenfeld, W. Wagener (S&C) to discuss status of investigation workstream | 1.0 |
| 01/23/2023 | AS | Call with D. Schwartz (AlixPartners) and Z. Flegenheimer and J. Rosenfeld (S&C) re: avoidance actions | 0.4 |
| 01/23/2023 | AS | Call with J. Cooper (A&M) re: updated budget | 0.5 |
| 01/23/2023 | AS | Prepare email correspondence to A&M re: budget | 0.1 |
| 01/23/2023 | AS | Prepare updates for council in preparation for UCC meeting | 0.5 |
| 01/23/2023 | DS | Attend meeting with M. Jacques, D. White, A. Searles, J. LaBella, L. Goldman (all AlixPartners) and U. Eze, Z. Flegenheimer, K. McArthur, J. Rosenfeld, W. Wagener (S&C) to discuss status of investigation workstream | 1.0 |
| 01/23/2023 | DS | Call with A. Searles (AlixPartners) and Z. Flegenheimer and J. Rosenfeld (S&C) re: potential avoidance actions | 0.4 |
| 01/23/2023 | DJW | Attend meeting with M. Jacques, D. Schwartz, A. Searles, J. LaBella, L. Goldman (all AlixPartners) and U. Eze, Z. Flegenheimer, K. McArthur, J. Rosenfeld, W. Wagener (S&C) to discuss status of investigation workstream | 1.0 |
| 01/23/2023 | JCL | Attend meeting with M. Jacques, D. White, D. Schwartz, A. Searles, L. Goldman (all AlixPartners) and U. Eze, Z. Flegenheimer, K. McArthur, J. Rosenfeld, W. Wagener (S&C) to discuss status of investigation workstream | 1.0 |
| 01/23/2023 | LMG | Attend meeting with M. Jacques, D. White, D. Schwartz, A. Searles, J. LaBella (all AlixPartners) and U. Eze, Z. Flegenheimer, K. McArthur, J. Rosenfeld, W. Wagener (S&C) to discuss status of investigation workstream | 1.0 |
| 01/23/2023 | MJ | Attend meeting with D. White, D. Schwartz, A. Searles, J. LaBella, L. Goldman (all AlixPartners) and U. Eze, Z. Flegenheimer, K. McArthur, J. Rosenfeld, W. Wagener (S&C) to discuss status of investigation workstream | 1.0 |
| 01/24/2023 | AS | Attend meeting with D. Schwartz and J. Sutherland (AlixPartners) and W. Wagener and D. O'Hara (S&C) re: avoidance actions priorities | 0.6 |
| 01/24/2023 | AS | Coordinate meeting with counsel re: tagging documents in ESI database | 0.2 |
| 01/24/2023 | AS | Call with D. Schwartz (AlixPartners) and Z. Flegenheimer and J. Rosenfeld (S&C) re: avoidance actions | 0.4 |
| 01/24/2023 | CAS | Attend meeting with D. Schwartz, J. LaBella, M. Cervi (all AlixPartners), J. Sequeira, K. Kearney, R. Gordon, M. Shanahan (all A&M) re: working session to investigate differences between QuickBooks instances and audit history | 0.6 |
| 01/24/2023 | DS | Attend meeting with A. Searles, J. Sutherland (all AlixPartners) and W. Wagener and D. O'Hara (S&C) re: avoidance actions priorities | 0.6 |
| 01/24/2023 | DS | Attend meeting with J. LaBella, C. Cipione, M. Cervi (AlixPartners), J. Sequeira, K. Kearney, R. Gordon, M. Shanahan (all A&M) re: working session to investigate differences between QuickBooks instances and audit history | 0.6 |
| 01/24/2023 | DS | Call with A. Searles (AlixPartners) and Z. Flegenheimer and J. Rosenfeld (S&C) re: avoidance actions | 0.4 |
| 01/24/2023 | JCL | Attend meeting with D. Schwartz, C. Cipione, M. Cervi (all AlixPartners), J. Sequeira, K. Kearney, R. Gordon, M. Shanahan (all A&M) re: working session to investigate differences between QuickBooks instances and audit history | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Communication & Meetings with Interested Parties
Code:    20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/24/2023 | JS | Attend meeting with D. Schwartz, A. Searles (all AlixPartners) and W. Wagener and D. O'Hara (S&C) re: avoidance actions priorities | 0.6 |
| 01/24/2023 | MC | Attend meeting with D. Schwartz, J. LaBella, C. Cipione (all AlixPartners), J. Sequeira, K. Kearney, R. Gordon, M. Shanahan (all A&M) re: working session to investigate differences between QuickBooks instances and audit history | 0.6 |
| 01/25/2023 | AS | Correspondence with counsel to set-up meeting to prepare for UCC call | 0.2 |
| 01/25/2023 | AS | Email correspondence with counsel re: access to accounting files | 0.1 |
| 01/25/2023 | AS | Telephone call with B. Wagener (S&C), M. Evans, and V. Kotharu (AlixPartners) re: investigative workstream relating to fiat and crypto withdrawals on exchange(s) | 0.2 |
| 01/25/2023 | ME | Prepare draft trading analysis materials for UCC meeting on 01/27 | 1.4 |
| 01/25/2023 | ME | Telephone call with B. Wagener (S&C), A. Searles and V. Kotharu (all AlixPartners) re: investigative workstream relating to fiat and crypto withdrawals on exchange(s) | 0.2 |
| 01/25/2023 | VK | Telephone call with B. Wagener (S&C), M. Evans, A. Searles (all AlixPartners) re: investigative workstream relating to fiat and crypto withdrawals on exchange(s) | 0.2 |
| 01/26/2023 | AS | Attend meeting with M. Jacques, M. Evans, D. White, D. Schwartz, L. Goldman, J. Sutherland, J. LaBella (all AlixPartners) and U. Eze, Z. Flegenheimer, K. McArthur, W. Wagener (S&C) to discuss investigation meeting with the UCC | 0.4 |
| 01/26/2023 | AS | Attend meeting with C. Cipione and D. Schwartz (AlixPartners), and M. Shanahan, A. Canale, J. Marshall, L. Konig, R. Johnson, (all A&M) re: update on cash database | 0.3 |
| 01/26/2023 | AS | Call with E. Mosley, S. Coverick, L. Ryan, D. Slay (all A&M), J. Croke, J. McDonald, A. Dietderich, J. Bromley, (all S&C), S. Rand (Quinn Emanuel), John Ray (FTX CEO), M. Jacques and M. Evans (AlixPartners) re: investigation and workstream updates | 1.2 |
| 01/26/2023 | AS | Call with K. McArthur (S&C) re: UCC materials for investigation meeting | 0.1 |
| 01/26/2023 | AS | Email correspondence with Counsel re: UCC meeting | 0.1 |
| 01/26/2023 | AS | Prepare agenda for update meeting with Counsel | 0.2 |
| 01/26/2023 | AS | Prepare updates to presentation for UCC based on comments received | 0.8 |
| 01/26/2023 | AS | Review final draft of presentation materials for upcoming UCC meeting | 0.8 |
| 01/26/2023 | CAS | Attend meeting with A. Searles, and D. Schwartz (all AlixPartners), and M. Shanahan, A. Canale, J. Marshall, L. Konig, R. Johnson, (all A&M) re: update on cash database | 0.3 |
| 01/26/2023 | DS | Attend meeting with A. Searles, M. Jacques, M. Evans, D. White, L. Goldman, J. Sutherland, J. LaBella (all AlixPartners) and U. Eze, Z. Flegenheimer, K. McArthur, W. Wagener (S&C) to discuss investigation meeting with the UCC | 0.4 |
| 01/26/2023 | DS | Attend meeting with C. Cipione, A. Searles, (all AlixPartners), and M. Shanahan, A. Canale, J. Marshall, L. Konig, R. Johnson, (all A&M) re: update on cash database | 0.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Communication & Meetings with Interested Parties
Code:      20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/26/2023 | DJW | Attend meeting with A. Searles, M. Jacques, M. Evans, D. Schwartz, L. Goldman, J. Sutherland, J. LaBella (all AlixPartners) and U. Eze, Z. Flegenheimer, K. McArthur, W. Wagener (S&C) to discuss investigation meeting with the UCC | 0.4 |
| 01/26/2023 | JCL | Attend meeting with A. Searles, M. Jacques, M. Evans, D. White, D. Schwartz, L. Goldman, J. Sutherland (all AlixPartners) and U. Eze, Z. Flegenheimer, K. McArthur, W. Wagener (S&C) to discuss investigation meeting with the UCC | 0.4 |
| 01/26/2023 | JS | Attend meeting with A. Searles, M. Jacques, M. Evans, D. White, D. Schwartz, L. Goldman, J. LaBella (all AlixPartners) and U. Eze, Z. Flegenheimer, K. McArthur, W. Wagener (S&C) to discuss investigation meeting with the UCC | 0.4 |
| 01/26/2023 | LMG | Attend meeting with A. Searles, M. Jacques, M. Evans, D. White, D. Schwartz, J. Sutherland, J. LaBella (all AlixPartners) and U. Eze, Z. Flegenheimer, K. McArthur, W. Wagener (S&C) to discuss investigation meeting with the UCC | 0.4 |
| 01/26/2023 | ME | Attend meeting with A. Searles, M. Jacques, M. Evans, D. White, D. Schwartz, L. Goldman, J. Sutherland, J. LaBella (all AlixPartners) and U. Eze, Z. Flegenheimer, K. McArthur, W. Wagener (S&C) to discuss investigation meeting with the UCC | 0.4 |
| 01/26/2023 | ME | Call with E. Mosley, S. Coverick, L. Ryan, D. Slay (all A&M), J. Croke, J. McDonald, A. Dietderich, J. Bromley, (all S&C), S. Rand (Quinn Emanuel), John Ray (FTX CEO), M. Jacques and A. Searles (all AlixPartners) re: investigation and workstream updates | 1.2 |
| 01/26/2023 | ME | Meeting with J. Croke, A. Dietderich, J. Bromley, (all S&C), M. Jacques (all AlixPartners) re: investigation and workstream planning for actions | 0.5 |
| 01/26/2023 | MJ | Attend meeting with A. Searles, M. Evans, D. White, D. Schwartz, L. Goldman, J. Sutherland, J. LaBella (all AlixPartners) and U. Eze, Z. Flegenheimer, K. McArthur, W. Wagener (S&C) to discuss investigation meeting with the UCC | 0.4 |
| 01/26/2023 | MJ | Call with E. Mosley, S. Coverick, L. Ryan, D. Slay (all A&M), J. Croke, J. McDonald, A. Dietderich, J. Bromley, (all S&C), S. Rand (Quinn Emanuel), John Ray (FTX CEO), M. Evans and A. Searles (all AlixPartners) re: investigation and workstream updates | 1.2 |
| 01/26/2023 | MJ | Meeting with J. Croke, A. Dietderich, J. Bromley, (all S&C), and M. Evans (all AlixPartners) re: investigation and workstream planning for actions | 0.5 |
| 01/27/2023 | AS | Attend meeting with M. Jacques and M. Evans (AlixPartners), S. Peiken, J. Bromley, J. Croke, K. McArthur, A. Dietderich, S. Wagener, N. Friedlander (S&C), S. Coverick, K. Ramanathan (A&M), S. Simms, M. Greenblatt, M. Cordasco, P. Feldman, W. Ng (FTI), K. Hansen, I. Sasson, K. Pasquale (Paul Hastings) and Y. Torati (Sygnia) re: Investigation update to UCC advisors | 2.0 |
| 01/27/2023 | AS | Prepare for meeting with UCC | 0.6 |
| 01/27/2023 | DS | Attend meeting with J. Croke (S&C) re: venture capital investments | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Communication & Meetings with Interested Parties
Code:       20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/27/2023 | ME | Attend meeting with M. Jacques and A. Searles (all AlixPartners), S. Peiken, J. Bromley, J. Croke, K. McArthur, A. Dietderich, S. Wagener, N. Friedlander (S&C), S. Coverick, K. Ramanathan (A&M), S. Simms, M. Greenblatt, M. Cordasco, P. Feldman, W. Ng (FTI), K. Hansen, I. Sasson, K. Pasquale (Paul Hastings) and Y. Torati (Sygnia) re: Investigation update to UCC advisors | 2.0 |
| 01/27/2023 | MJ | Attend meeting with M. Evans and A. Searles (all AlixPartners), S. Peiken, J. Bromley, J. Croke, K. McArthur, A. Dietderich, S. Wagener, N. Friedlander (S&C), S. Coverick, K. Ramanathan (A&M), S. Simms, M. Greenblatt, M. Cordasco, P. Feldman, W. Ng (FTI), K. Hansen, I. Sasson, K. Pasquale (Paul Hastings) and Y. Torati (Sygnia) re: Investigation update to UCC advisors | 2.0 |
| 01/27/2023 | MJ | Preparation for presenting the forensic accounting update for the UCC update call | 1.1 |
| 01/29/2023 | LMG | Reply to A&M questions re: Korean Friend account | 0.2 |
| 01/30/2023 | AS | Call with Nardello re: trading activity for potential bidders | 0.2 |
| 01/30/2023 | AS | Attend meeting with M. Jacques, M. Evans, D. Schwartz (partial), J. LaBella, L. Goldman, D. White, J. Sutherland (all AlixPartners) and U. Eze, Z. Flegenheimer, K. McArthur, J. Rosenfeld, W. Wagener (S&C) to discuss prep for February 6th hearing, Trading workstreams (90 day withdrawals, liquidating customer, founder loans, and other), Modulo, related parties, QB changes, and SBF loans | 0.5 |
| 01/30/2023 | AS | Prepare agenda for upcoming meeting with S&C | 0.2 |
| 01/30/2023 | DS | Attend meeting with M. Jacques, M. Evans, A. Searles (partial), J. LaBella, L. Goldman, D. White, J. Sutherland (all AlixPartners) and U. Eze, Z. Flegenheimer, K. McArthur, J. Rosenfeld, W. Wagener (S&C) to discuss prep for February 6th hearing, Trading workstreams (90 day withdrawals, liquidating customer, founder loans, and other), Modulo, related parties, QB changes, and SBF loans | 1.0 |
| 01/30/2023 | DJW | Attend meeting with M. Jacques, M. Evans, D. Schwartz, A. Searles (partial), J. LaBella, L. Goldman, J. Sutherland (all AlixPartners) and U. Eze, Z. Flegenheimer, K. McArthur, J. Rosenfeld, W. Wagener (S&C) to discuss prep for February 6th hearing, Trading workstreams (90 day withdrawals, liquidating customer, founder loans, and other), Modulo, related parties, QB changes, and SBF loans | 1.0 |
| 01/30/2023 | JCL | Attend meeting with M. Jacques, M. Evans, D. Schwartz, A. Searles (partial), L. Goldman, D. White, J. Sutherland (all AlixPartners) and U. Eze, Z. Flegenheimer, K. McArthur, J. Rosenfeld, W. Wagener (S&C) to discuss prep for February 6th hearing, Trading workstreams (90 day withdrawals, liquidating customer, founder loans, and other), Modulo, related parties, QB changes, and SBF loans | 1.0 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Communication & Meetings with Interested Parties
Code:      20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 01/30/2023 | JS | Attend meeting with M. Jacques, M. Evans, D. Schwartz, A. Searles (partial), J. LaBella, L. Goldman, D. White (all AlixPartners) and U. Eze, Z. Flegenheimer, K. McArthur, J. Rosenfeld, W. Wagener (S&C)  to discuss prep for February 6th hearing, Trading workstreams (90 day withdrawals, liquidating customer, founder loans, and other), Modulo, related parties, QB changes, and SBF loans | 1.0 |
| 01/30/2023 | LMG | Attend meeting with M. Jacques, M. Evans, D. Schwartz, A. Searles (partial), J. LaBella, D. White, J. Sutherland (all AlixPartners) and U. Eze, Z. Flegenheimer, K. McArthur, J. Rosenfeld, W. Wagener (S&C)  to discuss prep for February 6th hearing, Trading workstreams (90 day withdrawals, liquidating customer, founder loans, and other), Modulo, related parties, QB changes, and SBF loans | 1.0 |
| 01/30/2023 | ME | Attend meeting with M. Jacques, D. Schwartz, A. Searles (partial), J. LaBella, L. Goldman, D. White, J. Sutherland (all AlixPartners) and U. Eze, Z. Flegenheimer, K. McArthur, J. Rosenfeld, W. Wagener (S&C)  to discuss prep for February 6th hearing, Trading workstreams (90 day withdrawals, liquidating customer, founder loans, and other), Modulo, related parties, QB changes, and SBF loans | 1.0 |
| 01/30/2023 | MJ | Attend meeting with M. Evans, D. Schwartz, A. Searles (partial), J. LaBella, L. Goldman, D. White, J. Sutherland (all AlixPartners) and U. Eze, Z. Flegenheimer, K. McArthur, J. Rosenfeld, W. Wagener (S&C)  to discuss prep for February 6th hearing, Trading workstreams (90 day withdrawals, liquidating customer, founder loans, and other), Modulo, related parties, QB changes, and SBF loans | 1.0 |
| 01/31/2023 | AS | Call with D. O'Hara (S&C) re: BlockFi and Genesis request | 0.1 |
| 01/31/2023 | AS | Call with D. Schwartz (AlixPartners) to prepare for QB call with A&M | 0.2 |
| 01/31/2023 | BFM | Attend call with G. Walia, L. Konig, K. Ramanathan (all A&M) and M. Evans, D. White, L. Goldman, T. Phelan (all AlixPartners) re: A&M's work on .com exchange updated balances table | 0.6 |
| 01/31/2023 | DS | Call with A. Searles (AlixPartners) to prepare for QB call with A&M | 0.2 |
| 01/31/2023 | DJW | Attend call with G. Walia, L. Konig, K. Ramanathan (all A&M) and M. Evans, L. Goldman, T. Phelan, B. Mackay (all AlixPartners) re: A&M's work on .com exchange updated balances table | 0.6 |
| 01/31/2023 | LMG | Attend call with G. Walia, L. Konig, K. Ramanathan (all A&M) and M. Evans, D. White, T. Phelan, B. Mackay (all AlixPartners) re: A&M's work on .com exchange updated balances table | 0.6 |
| 01/31/2023 | ME | Attend call with G. Walia, L. Konig, K. Ramanathan (all A&M) and D. White, L. Goldman, T. Phelan, B. Mackay (all AlixPartners) re: A&M's work on .com exchange updated balances table | 0.5 |
| 01/31/2023 | TP | Attend call with G. Walia, L. Konig, K. Ramanathan (all A&M) and M. Evans, D. White, L. Goldman, B. Mackay (all AlixPartners) re: A&M's work on .com exchange updated balances table | 0.6 |
| **Total Professional Hours** | | | **126.8** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:                        Communication & Meetings with Interested Parties
Code:                      20008100P00001.1.2

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Jacques | $1,280 | 21.5 | $ | 27,520.00 |
| Charles Cipione | $1,220 | 3.5 | | 4,270.00 |
| Matthew Evans | $1,220 | 17.7 | | 21,594.00 |
| David J White | $1,140 | 13.8 | | 15,732.00 |
| John C LaBella | $1,115 | 9.6 | | 10,704.00 |
| Lilly M Goldman | $1,115 | 10.4 | | 11,596.00 |
| Mark Cervi | $1,020 | 1.4 | | 1,428.00 |
| Adam Searles | $950 | 20.8 | | 19,760.00 |
| Justin Sutherland | $950 | 7.3 | | 6,935.00 |
| Travis Phelan | $950 | 1.7 | | 1,615.00 |
| Dana Schwartz | $880 | 15.5 | | 13,640.00 |
| Bennett F Mackay | $805 | 2.0 | | 1,610.00 |
| Varun Kotharu | $605 | 1.1 | | 665.50 |
| Chenxi Xu | $510 | 0.5 | | 255.00 |
| **Total Professional Hours and Fees** | | **126.8** | **$** | **137,324.50** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Forensic Analysis
Code:    20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 01/03/2023 | BFM | Revised data tables to identify top net withdrawers | 0.7 |
| 01/03/2023 | BFM | Attend meeting with M. Evans, L. Goldman (all AlixPartners) re: identifying largest net withdrawing users on .com exchange | 0.5 |
| 01/03/2023 | BFM | Meeting with T. Phelan, L. Goldman (all AlixPartners) re: identifying largest net withdrawing users on .com exchange | 0.9 |
| 01/03/2023 | BAR | Review investigations database template for tracking and consolidating workstreams | 1.2 |
| 01/03/2023 | CAS | Attend meeting with T. Phelan, J. Sutherland, J. LaBella (all AlixPartners) to analyze the detail and structure of QuickBooks account data | 0.5 |
| 01/03/2023 | CAS | Design data architecture related to the QB's GL information | 2.4 |
| 01/03/2023 | CAS | Review files related to the cash database | 0.8 |
| 01/03/2023 | JCL | Review North Dimension bank account flow of funds relative to customer exchange account activity | 1.8 |
| 01/03/2023 | JS | Analyze banking activity re: North Dimension investigation | 1.5 |
| 01/03/2023 | JS | Attend meeting with C. Cipione, T. Phelan, J. LaBella (all AlixPartners) to analyze the detail and structure of QuickBooks account data | 0.5 |
| 01/03/2023 | JS | Compile historical bank records for North Dimension investigation | 2.8 |
| 01/03/2023 | JS | Identify new customer deposits in bank statements to trace in AWS | 0.8 |
| 01/03/2023 | LMG | Attend meeting with M. Evans, B. Mackay (all AlixPartners) re: identifying largest net withdrawing users on .com exchange | 0.5 |
| 01/03/2023 | LMG | Identify employee and insider accounts in dotcom exchange data | 0.7 |
| 01/03/2023 | LMG | Review account flows in exchange data to match North Dimension signet flows | 0.6 |
| 01/03/2023 | LMG | Meeting with T. Phelan, B. Mackay (all AlixPartners) re: identifying largest net withdrawing users on .com exchange | 0.9 |
| 01/03/2023 | LMG | Review structure of dotcom exchange order and rules tables | 0.5 |
| 01/03/2023 | ME | Attend meeting with L. Goldman, B. Mackay (all AlixPartners) re: identifying largest net withdrawing users on .com exchange | 0.5 |
| 01/03/2023 | TP | Attend meeting between D. Schwartz, C. Cipione, J. Sutherland, J. LaBella (all AlixPartners), re: status of QB database | 0.5 |
| 01/03/2023 | TP | Construction of various exchange data sets in support of identifying largest net withdrawing users on .com exchange (cont'd) | 0.4 |
| 01/03/2023 | TP | Construction of various exchange data sets in support of identifying largest net withdrawing users on .com exchange | 2.7 |
| 01/03/2023 | TP | Meeting with L. Goldman, B. Mackay (all AlixPartners) re: identifying largest net withdrawing users on .com exchange | 0.3 |
| 01/03/2023 | TP | Review collected QuickBooks data and historical reports to create workplan to support ongoing financial investigations | 2.8 |
| 01/04/2023 | BFM | Analyze individual account activity over time in AWS exchange data | 2.5 |
| 01/04/2023 | BFM | Summarize details of additional accounts linked to key accounts | 1.1 |
| 01/04/2023 | CAS | Attend meeting with T. Phelan, J. Sutherland, J. LaBella (all AlixPartners) to analyze the detail and structure of QuickBooks account data | 0.5 |
| 01/04/2023 | CAS | Design data architecture related to the QB's GL information | 0.6 |
| 01/04/2023 | CAS | Review files related to the cash database | 0.6 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 01/04/2023 | CAS | Review raw import information from QB GLs | 0.9 |
| 01/04/2023 | CX | Extract all information for requested user id from AWS | 0.6 |
| 01/04/2023 | DJW | Conduct forensic analysis of Korean friend crypto addresses and related funds transfers | 1.8 |
| 01/04/2023 | JCL | Attend meeting with C. Cipione, T. Phelan, J. Sutherland (all AlixPartners) to analyze the detail and structure of QuickBooks account data | 0.5 |
| 01/04/2023 | JCL | Attend meeting with J. Sutherland (AlixPartners) re: customer transactions in bank account transaction data | 0.6 |
| 01/04/2023 | JCL | Review correlation between initial customer bank account deposits and customer trade activity on exchange | 1.9 |
| 01/04/2023 | JCL | Update analysis of North Dimension bank account activity by identifying account ownership for numbered bank accounts outflows | 1.4 |
| 01/04/2023 | JS | Analyze bank transactions re: North Dimension investigation | 1.3 |
| 01/04/2023 | JS | Attend meeting with C. Cipione, T. Phelan, J. LaBella (all AlixPartners) to analyze the detail and structure of QuickBooks account data | 0.5 |
| 01/04/2023 | JS | Attend meeting with J. LaBella (AlixPartners) re: customer transactions in bank account transaction data | 0.6 |
| 01/04/2023 | LMG | Analyze exchange customer deposits against North Dimensions customer deposits for select individual | 0.9 |
| 01/04/2023 | LMG | Analyze exchange customer deposits against North Dimensions customer deposits for select individuals | 1.3 |
| 01/04/2023 | TP | Attend meeting with C. Cipione, J. Sutherland, J. LaBella (all AlixPartners) to analyze the detail and structure of QuickBooks account data | 0.5 |
| 01/04/2023 | TP | Attend meeting with M. Jacques, M. Evans, C. Cipione, J. LaBella, D. White, J. Sutherland, A. Searles and V. Kotharu (all AlixPartners) to review updates regarding crypto tracing and AWS exchange data analysis | 0.4 |
| 01/04/2023 | TP | Construction of various exchange data sets in support of identifying largest net withdrawing users on .com exchange | 1.9 |
| 01/04/2023 | TP | Review collected QuickBooks data and historical reports in an effort to create a workplan to support ongoing financial investigations | 2.1 |
| 01/04/2023 | VA | Review QuickBooks front-end and back-end access to all 22 companies | 0.8 |
| 01/04/2023 | VA | Generate the financial reports (Income Statement, Balance Sheet and Cashflow statement) from the QuickBooks Online front-end for 3 companies and review the chart of accounts, balances, ledger entries | 2.8 |
| 01/05/2023 | AW | Investigate the relationships between QuickBooks: chart of accounts, general ledger, and subledgers | 3.0 |
| 01/05/2023 | BFM | Identify know-your-customer and user information for key accounts in AWS exchange data | 2.8 |
| 01/05/2023 | BFM | Summarize know-your-customer and user information for key accounts | 1.4 |
| 01/05/2023 | BAR | Review of QuickBooks company data extract for account information | 1.7 |
| 01/05/2023 | CAS | Attend meeting with T. Phelan, J. Sutherland, J. LaBella (all AlixPartners) to analyze the detail and structure of QuickBooks account data | 0.6 |
| 01/05/2023 | CAS | Design data architecture related to the QB's GL information | 0.7 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Forensic Analysis
Code:    20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/05/2023 | CAS | Review files related to the cash database | 0.7 |
| 01/05/2023 | DJW | Review historical accounting records for all Debtor entities | 0.5 |
| 01/05/2023 | DJW | Coordinate with J. Sequeira (A&M) re: access to historical accounting records for all Debtor entities (cont's) | 0.6 |
| 01/05/2023 | DJW | Coordinate with J. Sequeira (A&M) re: access to historical accounting records for all Debtor entities | 2.8 |
| 01/05/2023 | ET | Research brokerage accounts to aid with Modulo investigation | 0.9 |
| 01/05/2023 | JCL | Attend meeting with C. Cipione, T. Phelan, J. Sutherland (all AlixPartners) to analyze the detail and structure of QuickBooks account data | 0.6 |
| 01/05/2023 | JCL | Attend meeting with J. Sutherland (AlixPartners) re: customer transactions analysis | 0.6 |
| 01/05/2023 | JS | Attend meeting with C. Cipione, T. Phelan, J. LaBella (all AlixPartners) to analyze the detail and structure of QuickBooks account data | 0.6 |
| 01/05/2023 | JS | Attend meeting with J. LaBella (AlixPartners) re: customer transactions analysis | 0.6 |
| 01/05/2023 | LMG | Attend meeting with M. Evans (all AlixPartners) re: identifying additional accounts with "God Mode" settings | 0.8 |
| 01/05/2023 | LMG | Attend meeting with M. Evans (all AlixPartners) re: Korean Friend account activity | 0.2 |
| 01/05/2023 | LMG | Attend meeting with M. Evans (all AlixPartners) re: Korean Friend accounts transfers with Alameda | 0.2 |
| 01/05/2023 | LMG | Attend meeting with M. Evans (all AlixPartners) re: Korean Friend accounts transfers with Alameda | 0.3 |
| 01/05/2023 | LMG | Attend meeting with M. Evans (all AlixPartners) re: North Dimensions to Exchange customer account tie outs | 0.2 |
| 01/05/2023 | LMG | Identify accounts on dotcom exchange with 'God Mode' settings for follow up | 0.4 |
| 01/05/2023 | LMG | Trace Korean Friend transfers with Alameda main account and subsequent withdrawals | 1.0 |
| 01/05/2023 | ME | Attend meeting with L. Goldman (all AlixPartners) re: identifying additional accounts with "God Mode" settings | 0.8 |
| 01/05/2023 | ME | Attend meeting with L. Goldman (all AlixPartners) re: Korean Friend account activity | 0.2 |
| 01/05/2023 | ME | Attend meeting with L. Goldman (all AlixPartners) re: Korean Friend accounts transfers with Alameda | 0.2 |
| 01/05/2023 | ME | Attend meeting with L. Goldman (all AlixPartners) re: Korean Friend accounts transfers with Alameda | 0.3 |
| 01/05/2023 | ME | Attend meeting with L. Goldman (all AlixPartners) re: North Dimensions to Exchange customer account tie outs | 0.2 |
| 01/05/2023 | ME | Review AWS .com extracts and data activity for suspicious accounts | 1.4 |
| 01/05/2023 | MJ | Review summary for asset purchase | 0.8 |
| 01/05/2023 | TP | Attend meeting with C. Cipione, J. Sutherland, J. LaBella (all AlixPartners) to analyze the detail and structure of QuickBooks account data | 0.6 |
| 01/06/2023 | AS | Prepare email to counsel re: documentation of specific investigation | 0.2 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Forensic Analysis
Code:     20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 01/06/2023 | AW | Develop initial ERD for QuickBooks with a specific focus on Accounts Payables data | 2.6 |
| 01/06/2023 | AW | Investigate front-end of QuickBooks to establish if it aligns with the QODBC documentation | 1.9 |
| 01/06/2023 | BFM | Attend meeting with M. Evans, L. Goldman (all AlixPartners) re: user and KYC information for key accounts | 0.4 |
| 01/06/2023 | BFM | Automate individual account summary charts re: account activity | 1.6 |
| 01/06/2023 | BFM | Meeting with O. Braat (AlixPartners) re: tables in .com database | 0.8 |
| 01/06/2023 | BFM | Prepare slides for presentation re: user and know-your-customer information for key accounts | 0.6 |
| 01/06/2023 | BFM | Summarize bank account info for key accounts from deposits and transfers | 1.2 |
| 01/06/2023 | CAS | Attend meeting with T. Phelan, J. Sutherland (all AlixPartners) to analyze the detail and structure of QuickBooks account data | 0.2 |
| 01/06/2023 | CAS | Design data architecture related to the QB's GL information | 1.9 |
| 01/06/2023 | CAS | Review files related to the cash database | 1.3 |
| 01/06/2023 | CX | Analyze tables throughout database in order to summarize GL data to aid in forensic investigation efforts | 2.8 |
| 01/06/2023 | CX | Conduct data integrity check on consolidated database of AWS account tables and associated GL data, used to streamline asset and fund tracing efforts | 2.4 |
| 01/06/2023 | DJW | Meeting with V. Kotharu, L. Goldman (all AlixPartners) re: Korean Friend account wallet transfers with Alameda | 0.3 |
| 01/06/2023 | DJW | Compile list of crypto wallet addresses obtained from ESI database | 1.2 |
| 01/06/2023 | DJW | Review available crypto wallet addresses from ESI | 2.5 |
| 01/06/2023 | JCL | Trace flow of funds from Debtor bank accounts to entity of interest | 2.6 |
| 01/06/2023 | JS | Analyze bank transactions of North Dimension accounts | 1.9 |
| 01/06/2023 | JS | Analyze cash transfers made to entities of interest | 2.4 |
| 01/06/2023 | JS | Attend meeting with C. Cipione, T. Phelan, (all AlixPartners) to analyze the detail and structure of QuickBooks account data | 0.2 |
| 01/06/2023 | LMG | Attend meeting with M. Evans, B. Mackay (all AlixPartners) re: user and KYC information for key accounts | 0.4 |
| 01/06/2023 | LMG | Analyze exchange data for transactions related to asset owners | 0.8 |
| 01/06/2023 | LMG | Meeting with D. White (all AlixPartners) re: Korean Friend account wallet transfers with Alameda | 0.3 |
| 01/06/2023 | LMG | Review summary for large withdrawal accounts | 0.3 |
| 01/06/2023 | LMG | Analyze Korean Friend transfers with Alameda main account and subsequent withdrawals | 0.5 |
| 01/06/2023 | ME | Attend meeting with L. Goldman, B. Mackay (all AlixPartners) re: user and KYC information for key accounts | 0.4 |
| 01/06/2023 | MJ | Review North Dimensions cash flows | 0.6 |
| 01/06/2023 | QB | Meeting with B. Mackay (AlixPartners) re: tables in .com database | 0.8 |
| 01/06/2023 | QB | Review available transaction data re: tables in .com database | 0.5 |
| 01/06/2023 | TP | Attend meeting with C. Cipione, J. Sutherland (all AlixPartners) to analyze the detail and structure of QuickBooks account data | 0.2 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/06/2023 | TP | Review wallet address data to be used in the construction of a master wallet database | 1.2 |
| 01/06/2023 | TP | Review data to be used in building of Cash database | 1.9 |
| 01/07/2023 | BFM | Identify account activity information for insider accounts on FTX.com | 2.9 |
| 01/07/2023 | BFM | Continue identification of account activity information for insider accounts on FTX.com | 0.4 |
| 01/07/2023 | LMG | Identifying wallet addresses for key individuals in .com exchange data for SDNY request | 1.7 |
| 01/07/2023 | LMG | Identify wallet addresses for key individuals in .us exchange data for SDNY request | 1.0 |
| 01/09/2023 | AS | Attend meeting with D. Schwartz (AlixPartners) re: status of forensic workstreams | 0.2 |
| 01/09/2023 | AS | Attend meeting with D. Schwartz (AlixPartners) re: status of forensic workstreams | 0.5 |
| 01/09/2023 | AS | Prepare internal requests based on special investigation requests from S&C | 0.4 |
| 01/09/2023 | AW | Develop initial ERD for QuickBooks with a specific focus on Accounts Receivables data | 1.8 |
| 01/09/2023 | AW | Develop initial ERD for QuickBooks with a specific focus on journals data and its interaction with other tables | 2.6 |
| 01/09/2023 | AW | Develop ERD for QuickBooks with a specific focus on Accounts Payables data to aid in financial statement reconstruction and asset / funds tracing analysis | 2.9 |
| 01/09/2023 | AW | Continue development of ERD for QuickBooks with a specific focus on Accounts Payables data to aid in financial statement reconstruction and asset / funds tracing analysis | 0.6 |
| 01/09/2023 | AW | Internal meeting with D. Waterfield, V. Asher (all AlixPartners) re: the progress made on the QuickBooks ERD for accounts payable and receivables, and steps for validating the ERD | 0.5 |
| 01/09/2023 | BFM | Attend meeting with O. Braat (AlixPartners) re: Identifying withdrawals that follow transfers from key accounts in dotcom exchange data | 0.3 |
| 01/09/2023 | BFM | Attend meeting with O. Braat re: accounts and individuals of interested with transfer and withdrawal activity | 0.2 |
| 01/09/2023 | BFM | Attend meeting with L. Goldman and O. Braat (all AlixPartners) re: withdrawals identified that follow transfers from key accounts in dotcom exchange data | 0.3 |
| 01/09/2023 | BFM | Attend meeting with M. Evans, L. Goldman, O. Braat (all AlixPartners) re: FTX insider bank accounts | 0.2 |
| 01/09/2023 | BFM | Extracted exchange information regarding recorded transfers involving founder loans | 1.1 |
| 01/09/2023 | BFM | Review account activity on AWS exchange for transfers to withdrawals | 1.8 |
| 01/09/2023 | BFM | Review account activity re: large Alameda transfers to non-Alameda accounts | 1.6 |
| 01/09/2023 | CAS | Attend meeting between D. Schwartz, T. Phelan, J. Sutherland, J. LaBella (all AlixPartners), re: status of QB database to aid in forensic investigation efforts | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Forensic Analysis
Code:        20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/09/2023 | CAS | Review details of the QBs' data structures to prepare for GL JE recreations and financial report recreations | 1.8 |
| 01/09/2023 | CAS | Review raw import information from QB GLs | 1.2 |
| 01/09/2023 | CX | Connect SQL, Databricks, and AWS to extract information about listed accounts | 1.4 |
| 01/09/2023 | CX | Testing connections between AWS results and source tables | 2.9 |
| 01/09/2023 | CX | Prepare query to extract information for requested accounts re: asset tracing efforts | 2.4 |
| 01/09/2023 | CX | Conduct quality checks on data tables set up for GL analysis | 1.3 |
| 01/09/2023 | DS | Attend meeting between J. Sutherland (AlixPartners) re: missing bank statements | 0.2 |
| 01/09/2023 | DS | Attend meeting between C. Cipione, T. Phelan, J. Sutherland, J. LaBella (all AlixPartners), re: status of QB database to aid in forensic investigation efforts | 0.7 |
| 01/09/2023 | DS | Attend meeting with A. Searles (AlixPartners), re: status of forensic workstreams | 0.2 |
| 01/09/2023 | DS | Attend meeting with A. Searles (AlixPartners), re: status of forensic workstreams | 0.5 |
| 01/09/2023 | DJW | Coordinate collection of historic accounting records in support of financial construction efforts | 1.9 |
| 01/09/2023 | DW | Internal meeting with A. Walker, V. Asher (all AlixPartners) re: the progress made on the QuickBooks ERD for accounts payable and receivables, and steps for validating the ERD | 0.5 |
| 01/09/2023 | JCL | Analyze bank account transaction activity re: North Dimension investigation | 1.1 |
| 01/09/2023 | JCL | Attend meeting between D. Schwartz, C. Cipione, T. Phelan, J. Sutherland (all AlixPartners), re: status of QB database to aid in forensic investigation efforts | 0.7 |
| 01/09/2023 | JCL | Review initial download of QuickBooks entity matrix for purposes of constructing universal chart of accounts | 1.0 |
| 01/09/2023 | JS | Analyze accounting records re: North Dimension investigation | 2.1 |
| 01/09/2023 | JS | Attend meeting between D. Schwartz (AlixPartners) re: missing bank statements | 0.2 |
| 01/09/2023 | JS | Attend meeting between D. Schwartz, C. Cipione, T. Phelan, J. LaBella (all AlixPartners), re: status of QB database to aid in forensic investigation efforts | 0.7 |
| 01/09/2023 | JS | Develop database for QuickBooks data to aid in asset tracing investigation | 0.9 |
| 01/09/2023 | JS | Identify missing bank statements re: North Dimension investigation | 0.6 |
| 01/09/2023 | LMG | Attend meeting with O. Braat (AlixPartners) re: identifying withdrawals that follow transfers from key accounts in dotcom exchange data | 0.3 |
| 01/09/2023 | LMG | Attend meeting with B. Mackay and O. Braat (all AlixPartners) re: withdrawals identified that follow transfers from key accounts in dotcom exchange data | 0.3 |
| 01/09/2023 | LMG | Attend meeting with M. Evans, O. Braat, B. Mackay (all AlixPartners) re: FTX insider bank accounts | 0.2 |
| 01/09/2023 | LMG | Draft summary of initial findings and examples re: withdrawals and transfers from Alameda to Korean Friend | 1.8 |
| 01/09/2023 | LMG | Review dotcom exchange data for transfers by insider accounts | 0.7 |
| 01/09/2023 | LMG | Attend meeting with O. Braat (AlixPartners) re: identifying accounts and account activity in dotcom exchange database | 0.7 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/09/2023 | ME | Attend meeting with L. Goldman, O. Braat, B. Mackay (all AlixPartners) re: FTX insider bank accounts | 0.2 |
| 01/09/2023 | ME | Trace Borrow/Lend data through tables re: Alameda loans investigation | 1.7 |
| 01/09/2023 | QB | Attend meeting with B. Mackay (AlixPartners) re: Identifying withdrawals that follow transfers from key accounts in dotcom exchange data | 0.3 |
| 01/09/2023 | QB | Attend meeting with B. Mackay re: accounts and individuals of interested with transfer and withdrawal activity | 0.2 |
| 01/09/2023 | QB | Attend meeting with L. Goldman (AlixPartners) re: identifying withdrawals that follow transfers from key accounts in dotcom exchange data | 0.3 |
| 01/09/2023 | QB | Attend meeting with L. Goldman, B. Mackay (all AlixPartners) re: withdrawals identified that follow transfers from key accounts in dotcom exchange data | 0.3 |
| 01/09/2023 | QB | Attend meeting with M. Evans, L. Goldman, B. Mackay (all AlixPartners) re: FTX insider bank accounts | 0.2 |
| 01/09/2023 | QB | Identifying withdrawals that follow transfers from key accounts in dotcom exchange data | 1.2 |
| 01/09/2023 | QB | Research accounts and individuals of interest re: transfer and withdrawal activity | 1.2 |
| 01/09/2023 | QB | Attend meeting with L. Goldman (AlixPartners) re: identifying accounts and account activity in dotcom exchange database | 0.7 |
| 01/09/2023 | TP | Attend meeting between D. Schwartz, C. Cipione, J. Sutherland, J. LaBella (all AlixPartners), re: status of QB database to aid in forensic investigation efforts | 0.7 |
| 01/09/2023 | VA | Internal meeting with A. Walker, D. Waterfield (all AlixPartners) re: the progress made on the QuickBooks ERD for accounts payable and receivables, and steps for validating the ERD | 0.5 |
| 01/10/2023 | AW | Reconcile accounts deleted / archived from the QuickBooks chart of accounts | 1.2 |
| 01/10/2023 | AW | Internal meeting with D. Waterfield, V. Asher (all AlixPartners) re: presentation and discussion of the QuickBooks ERD for Accounts Payable data; planning for the recreation of the cash flow statement; progress made on extracting all QuickBooks data from the backend | 0.9 |
| 01/10/2023 | AW | Reconcile cash accounts in the QuickBooks backend data with the frontend balance sheet report (cont'd) | 0.4 |
| 01/10/2023 | AW | Reconcile cash accounts in the QuickBooks backend data with the frontend balance sheet report | 2.7 |
| 01/10/2023 | AW | Recreate income statement from the tables extracted from the backend of QuickBooks, with a focus on expense accounts | 2.6 |
| 01/10/2023 | AW | Trace cash accounts through QuickBooks' backend tables | 1.8 |
| 01/10/2023 | BFM | Attend meeting with O. Braat (AlixPartners) re: transfer and withdrawal activity of accounts of interest | 0.4 |
| 01/10/2023 | BFM | Attend meeting with L. Goldman, and O. Braat (all AlixPartners) re: transfer and withdrawal activity of accounts of interest | 0.4 |
| 01/10/2023 | BFM | Review account activity for transfers to withdrawals on dotcom exchange | 0.3 |
| 01/10/2023 | BFM | Summarize account flows in FTX insider accounts on dotcom exchange | 0.9 |
| 01/10/2023 | BFM | Summarize account information for FTX insiders on dotcom and dotus exchange | 1.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/10/2023 | CAS | Attend meeting with D. Schwartz, and V. Kotharu (all AlixPartners) re: analytical process to develop asset tracing workstreams | 0.5 |
| 01/10/2023 | CAS | Attend meeting with D. Schwartz, T. Phelan, J. Sutherland (all AlixPartners), re: status of QB database | 0.5 |
| 01/10/2023 | CAS | Design data architecture related to the QB's GL information | 2.6 |
| 01/10/2023 | CAS | Review details of the QBs' data structures to prepare for GL JE recreations and financial report recreations | 0.7 |
| 01/10/2023 | CX | Migrate financial data from QuickBooks to Access, Excel and SQL | 0.8 |
| 01/10/2023 | CX | Conduct data integrity checks on financial data exported from QuickBooks to Excel and SQL | 0.4 |
| 01/10/2023 | DS | Attend meeting with C. Cipione, and V. Kotharu (all AlixPartners) re: analytical process to develop asset tracing workstreams | 0.5 |
| 01/10/2023 | DS | Attend meeting with C. Cipione, T. Phelan, J. Sutherland (all AlixPartners), re: status of QB database | 0.5 |
| 01/10/2023 | DS | Review Alameda BS provided by Counsel | 0.8 |
| 01/10/2023 | DS | Review materials and documentation re: venture capital investments | 1.1 |
| 01/10/2023 | DS | Review QuickBooks to search for founders loans | 0.9 |
| 01/10/2023 | DW | Internal meeting with A. Walker, V. Asher (all AlixPartners) re: presentation and discussion of the QuickBooks ERD for Accounts Payable data; planning for the recreation of the cash flow statement; progress made on extracting all QuickBooks data from the backend | 0.9 |
| 01/10/2023 | JCL | Analyze bank account transaction activity re: North Dimension investigation | 0.7 |
| 01/10/2023 | JCL | Review initial download of QuickBooks entity matrix for purposes of constructing universal chart of accounts | 1.4 |
| 01/10/2023 | JS | Attend meeting with D. Schwartz, C. Cipione, T. Phelan (all AlixPartners), re: status of QB database | 0.5 |
| 01/10/2023 | JS | Create database of QuickBooks accounting records to aid in asset tracing analysis | 1.2 |
| 01/10/2023 | LMG | Attend meeting with B. Mackay, and O. Braat (all AlixPartners) re: transfer and withdrawal activity of accounts of interest | 0.4 |
| 01/10/2023 | LMG | Attend meeting with T. Phelan (AlixPartners) re: coverage of historical balances table in .com exchange data | 0.2 |
| 01/10/2023 | LMG | Attend meeting with M. Evans (AlixPartners) re: structure of borrow and lend tables in .com exchange data | 0.3 |
| 01/10/2023 | LMG | Research Alameda borrowing and lending records in exchange data | 0.7 |
| 01/10/2023 | LMG | Research account balances data in exchange data to identify individual borrowing and lending | 1.1 |
| 01/10/2023 | LMG | Research spot margin borrow and lend tables in exchange data to identify individual borrowing and lending | 2.7 |
| 01/10/2023 | LMG | Review summary of Korean Friend / Alameda coin transfers, withdrawals, and deposits | 0.2 |
| 01/10/2023 | LMG | Update materials on proposed creditors to reflect holdings data | 1.1 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/10/2023 | ME | Attend meeting with L. Goldman (AlixPartners) re: structure of borrow and lend tables in .com exchange data | 0.3 |
| 01/10/2023 | ME | Examine FTX/Alameda Borrow/Lend account activity for S&C questions | 2.0 |
| 01/10/2023 | MJ | Forensic analysis of North Dimensions customer cash flows onto FTX exchange | 1.1 |
| 01/10/2023 | QB | Attend meeting with B. Mackay (AlixPartners) re: transfer and withdrawal activity of accounts of interest | 0.4 |
| 01/10/2023 | QB | Attend meeting with L. Goldman, B. Mackay, (all AlixPartners) re: transfer and withdrawal activity of accounts of interest | 0.4 |
| 01/10/2023 | QB | Create summary analyses of transfer/withdrawal activity for specific account of interest | 0.5 |
| 01/10/2023 | QB | Analyze AWS exchange data re:: transfer activity and related accounts associated with accounts of interest | 2.0 |
| 01/10/2023 | QB | Research accounts and individuals of interest re: transfer and withdrawal activity | 0.2 |
| 01/10/2023 | TP | Attend meeting with D. Schwartz, C. Cipione, J. Sutherland (all AlixPartners), re: status of QB database | 0.5 |
| 01/10/2023 | TP | Attend meeting with L. Goldman (AlixPartners) re: coverage of historical balances table in .com exchange data | 0.2 |
| 01/10/2023 | VA | Extract the QuickBooks data for FTX Ventures LTD to aid in forensic investigation efforts | 1.4 |
| 01/10/2023 | VA | Extract the QuickBooks data for West Realm Shires Financial Services Inc to aid in forensic investigation efforts | 1.5 |
| 01/10/2023 | VA | Internal meeting with A. Walker, D. Waterfield (all AlixPartners) re: presentation and discussion of the QuickBooks ERD for Accounts Payable data; planning for the recreation of the cash flow statement; progress made on extracting all QuickBooks data from the backend | 0.9 |
| 01/10/2023 | VK | Attend meeting with D. Schwartz, C. Cipione (all AlixPartners) re: analytical process to develop asset tracing workstreams | 0.5 |
| 01/11/2023 | AW | Internal meeting with D. Waterfield, V. Asher (all AlixPartners) re: the progress of the QuickBooks data extraction and QC of the ingested data within our environment; the progress of the cash flow tracing through QuickBooks data, and next steps towards recreating the financial statements | 0.8 |
| 01/11/2023 | AW | Reconcile cash account transactions in the QuickBooks backend data with balance sheet reports produced from the frontend (cont's) | 0.6 |
| 01/11/2023 | AW | Reconcile cash account transactions in the QuickBooks backend data with balance sheet reports produced from the frontend | 2.6 |
| 01/11/2023 | AW | Trace cash deposits and withdrawals in the QuickBooks extracted data | 2.7 |
| 01/11/2023 | BFM | Attend meeting with D. White, M. Evans, L. Goldman (all AlixPartners) re: identifying transactions on the blockchain in the exchange data | 0.4 |
| 01/11/2023 | BFM | Attend meeting with L. Goldman (AlixPartners) re: identifying dotcom exchange data withdrawals to Alameda wallets made by non-Alameda accounts | 0.3 |
| 01/11/2023 | BFM | Identify specific large wallet transfers observed on chain in the dotcom exchange data | 2.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 01/11/2023 | BFM | Produce tables re: FTX insider account activity | 1.2 |
| 01/11/2023 | BFM | Summarize specific large wallet transfers observed on chain in the dotcom exchange data | 0.6 |
| 01/11/2023 | BFM | Update founder loan table | 0.4 |
| 01/11/2023 | CAS | Attend meeting with D. Schwartz, T. Phelan, J. Sutherland, J. LaBella (all AlixPartners), re: status of QB database for purpose of funds and asset tracing analysis | 0.6 |
| 01/11/2023 | CAS | Design data architecture related to the QB's GL information | 1.7 |
| 01/11/2023 | CAS | Attend meeting with M. Evans, L. Goldman, T. Phelan (all AlixPartners) re: availability of data and other items in FTX production system and coverage of current A&M AWS extract | 0.3 |
| 01/11/2023 | CAS | Review details of the QBs' data structures to prepare for GL JE recreations and financial report recreations | 1.3 |
| 01/11/2023 | CAS | Review raw import information from QB GLs | 1.1 |
| 01/11/2023 | CX | Attend meeting with T. Phelan (AlixPartners) re: use of ESI database to generate list of associated employee accounts for use in asset and funds tracing analysis | 1.2 |
| 01/11/2023 | CX | Generate SQL queries to extract QuickBooks data to aid in funds and asset tracing analysis | 2.8 |
| 01/11/2023 | CX | Conduct data quality checks on extracted QuickBooks data to aid in funds and asset tracing analysis | 1.8 |
| 01/11/2023 | CX | Analyze ESI database to generate consolidated list of associated employee accounts on .COM and .US exchanges for use in asset / funds tracing analysis and other investigations | 2.4 |
| 01/11/2023 | DS | Analyze additional bank statements identified and reconciliation to tracker | 1.0 |
| 01/11/2023 | DS | Attend meeting with C. Cipione, T. Phelan, J. Sutherland, J. LaBella (all AlixPartners), re: status of QB database for purpose of funds and asset tracing analysis | 0.6 |
| 01/11/2023 | DS | Review QB to identify patterns in various bank accounts | 1.2 |
| 01/11/2023 | DJW | Attend meeting with M. Evans, L. Goldman, B. Mackay (all AlixPartners) re: identifying transactions on the blockchain in the exchange data | 0.4 |
| 01/11/2023 | DJW | Review ESI database for artifacts of asset purchase | 1.4 |
| 01/11/2023 | DW | Internal meeting with A. Walker, V. Asher (all AlixPartners) re: the progress of the QuickBooks data extraction and QC of the ingested data within our environment; the progress of the cash flow tracing through QuickBooks data, and next steps towards recreating the financial statements | 0.8 |
| 01/11/2023 | DW | Review draft ERD for QuickBooks re: understanding the structure of QuickBooks database back-end | 1.5 |
| 01/11/2023 | JCL | Attend meeting with D. Schwartz, C. Cipione, T. Phelan, J. Sutherland (all AlixPartners), re: status of QB database for purpose of funds and asset tracing analysis | 0.6 |
| 01/11/2023 | JCL | Attend meeting with L. Goldman (AlixPartners) re: contents of AWS exchange database | 0.2 |
| 01/11/2023 | JCL | Respond to questions from Counsel re: flow of customer funded deposits | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Forensic Analysis
Code:    20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/11/2023 | JS | Analyze bank records for funds flow activity re: North Dimension investigation | 2.1 |
| 01/11/2023 | JS | Attend meeting with D. Schwartz, C. Cipione, T. Phelan, J. LaBella (all AlixPartners), re: status of QB database for purpose of funds and asset tracing analysis | 0.6 |
| 01/11/2023 | JS | Develop database of QuickBooks transactions to aid in fund and asset tracing investigations | 0.4 |
| 01/11/2023 | JS | Review FTX intercompany transaction type descriptions | 0.3 |
| 01/11/2023 | LMG | Attend meeting with C. Cipione, M. Evans, T. Phelan (all AlixPartners) re: availability of data and other items in FTX production system and coverage of current A&M AWS extract | 0.3 |
| 01/11/2023 | LMG | Attend meeting with D. White, M. Evans, B. Mackay (all AlixPartners) re: identifying transactions on the blockchain in the exchange data | 0.4 |
| 01/11/2023 | LMG | Attend meeting with O. Braat ( AlixPartners) re: account of interest and related accounts | 0.2 |
| 01/11/2023 | LMG | Attend meeting with B. Mackay (AlixPartners) re: identifying dotcom exchange data withdrawals to Alameda wallets made by non-Alameda accounts | 0.3 |
| 01/11/2023 | LMG | Attend meeting with J. LaBella (AlixPartners) re: contents of AWS exchange database | 0.2 |
| 01/11/2023 | LMG | Attend meeting with T. Phelan (AlixPartners) re: extracting position data from dotcom exchange data for potential creditor accounts | 0.3 |
| 01/11/2023 | LMG | Identify and price account holdings for select Alameda accounts on dotcom exchange in August 2022 | 1.3 |
| 01/11/2023 | LMG | Research spot margin borrow and lend tables and balances data in exchange data to identify individual borrowing and lending | 1.3 |
| 01/11/2023 | LMG | Review borrowing and lending activity in Alameda books in dotcom data | 1.2 |
| 01/11/2023 | LMG | Review summary of Korean Friend / Alameda coin transfers, withdrawals, and deposits | 0.4 |
| 01/11/2023 | MC | Review financial statement workplan outline and status tracking schedule | 0.6 |
| 01/11/2023 | MC | Review Ray declaration and related to understand case background | 1.5 |
| 01/11/2023 | ME | Attend meeting with C. Cipione, L. Goldman, T. Phelan (all AlixPartners) re: availability of data and other items in FTX production system and coverage of current A&M AWS extract | 0.3 |
| 01/11/2023 | ME | Attend meeting with D. White, L. Goldman, B. Mackay (all AlixPartners) re: identifying transactions on the blockchain in the exchange data | 0.4 |
| 01/11/2023 | ME | Examine 35billion of FTT posted across accounts and effect of Part1 account | 1.6 |
| 01/11/2023 | QB | Attend meeting with L. Goldman ( AlixPartners) re: account of interest and related accounts | 0.2 |
| 01/11/2023 | QB | Check summary analyses of transfer/withdrawal activity for account of interest | 0.4 |
| 01/11/2023 | QB | Investigate account of interest and all related accounts | 1.0 |
| 01/11/2023 | QB | Prepare email re: account of interest and related activity | 0.5 |
| 01/11/2023 | TP | Attend meeting with C. Cipione, M. Evans, L. Goldman (all AlixPartners) re: availability of data and other items in FTX production system and coverage of current A&M AWS extract | 0.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/11/2023 | TP | Attend meeting with D. Schwartz, C. Cipione, J. Sutherland, J. LaBella (all AlixPartners), re: status of QB database for purpose of funds and asset tracing analysis | 0.6 |
| 01/11/2023 | TP | Attend meeting with L. Goldman (AlixPartners) re: extracting position data from dotcom exchange data for potential creditor accounts | 0.3 |
| 01/11/2023 | TP | Attend meeting with C. Xu (AlixPartners) re: use of ESI database to generate list of associated employee accounts for use in asset and funds tracing analysis | 1.2 |
| 01/11/2023 | VA | Internal meeting with A. Walker, D. Waterfield (all AlixPartners) re: the progress of the QuickBooks data extraction and QC of the ingested data within our environment; the progress of the cash flow tracing through QuickBooks data, and next steps towards recreating the financial statements | 0.8 |
| 01/11/2023 | VA | Import 6 additional identified QuickBooks tables related to Alameda Research LLC | 2.8 |
| 01/11/2023 | VA | Import 4 additional identified QuickBooks tables related to FTX Trading Ltd. | 2.2 |
| 01/11/2023 | VA | Import additional identified QuickBooks tables related to West Ream Shire Services Inc. | 0.8 |
| 01/11/2023 | VA | Investigate tables used by the QODBC procedures to generate the Income Statement, Balance Sheet and Cashflow reports using the QuickBooks data | 2.4 |
| 01/11/2023 | VA | Continue investigation into tables used by the QODBC procedures to generate the Income Statement, Balance Sheet and Cashflow reports using the QuickBooks data | 0.6 |
| 01/12/2023 | AW | Internal meeting with D. Waterfield, V. Asher (all AlixPartners) re: presentation of the flow of cash in the QuickBooks backend data for Blockfolio Inc | 0.5 |
| 01/12/2023 | AW | Reconstruct the Blockfolio Inc journals at the transaction-level using the QuickBooks backend data | 2.7 |
| 01/12/2023 | AW | Trace cash accounts with accounts payable and general expense accounts within the QuickBooks backend data | 2.3 |
| 01/12/2023 | AW | Link cash accounts with accounts payable and general expense accounts within the QuickBooks backend data | 0.9 |
| 01/12/2023 | AW | Validate the Blockfolio Inc balance sheet AP accounts with the billing tables in the QuickBooks backend data | 2.1 |
| 01/12/2023 | AW | Validate the Blockfolio Inc balance sheet cash accounts with the billing tables in the QuickBooks backend data | 1.4 |
| 01/12/2023 | AW | Validate the Blockfolio Inc balance sheet expense accounts with the billing tables in the QuickBooks backend data | 1.6 |
| 01/12/2023 | BFM | Attend meeting with L. Goldman, O. Braat (all AlixPartners) re: borrow and lend functionality on dotcom exchange | 0.2 |
| 01/12/2023 | BFM | Review dotcom exchange data for failed withdrawals | 1.2 |
| 01/12/2023 | CAS | Attend meeting with D. Schwartz, T. Phelan, J. Sutherland, J. LaBella, M. Cervi (all AlixPartners), re: status of QB database designed to aid with asset and fund tracing analysis | 0.5 |
| 01/12/2023 | CAS | Review details of the QBs' data structures to prepare for GL JE recreations and financial report recreations | 0.4 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Forensic Analysis
Code:     20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 01/12/2023 | CAS | Review details of the QBs' data structures to prepare for GL JE recreations and financial report recreations | 2.8 |
| 01/12/2023 | CAS | Review files related to the cash database | 0.6 |
| 01/12/2023 | DS | Attend meeting with C. Cipione, T. Phelan, J. Sutherland, J. LaBella, M. Cervi (all AlixPartners), re: status of QB database designed to aid with asset and fund tracing analysis | 0.5 |
| 01/12/2023 | DS | Document comments made by SBF related to historical reconstruction workstream | 0.5 |
| 01/12/2023 | DS | Forensic analysis of Alameda GL data provided by counsel to utilize in asset / funds tracing analysis | 1.4 |
| 01/12/2023 | DJW | Coordinate scraping of company documents for cryptocurrency wallet addresses and bank account numbers to aid in funds and asset tracing efforts | 2.9 |
| 01/12/2023 | DJW | Continue coordination of scraping of company documents for cryptocurrency wallet addresses and bank account numbers to aid in funds and asset tracing efforts | 0.4 |
| 01/12/2023 | DW | Internal meeting with A. Walker, V. Asher (all AlixPartners) re: presentation of the flow of cash in the QuickBooks backend data for Blockfolio Inc | 0.5 |
| 01/12/2023 | JCL | Attend meeting with D. Schwartz, C. Cipione, T. Phelan, J. Sutherland, M. Cervi (all AlixPartners), re: status of QB database designed to aid with asset and fund tracing analysis | 0.5 |
| 01/12/2023 | JS | Analyze bank records for funds flow activity re: North Dimension investigation | 1.7 |
| 01/12/2023 | JS | Attend meeting with D. Schwartz, C. Cipione, T. Phelan, J. LaBella, M. Cervi (all AlixPartners), re: status of QB database designed to aid with asset and fund tracing analysis | 0.5 |
| 01/12/2023 | JS | Prepare QB data for reconciliation with QB database | 0.6 |
| 01/12/2023 | JS | Review SBFs 1/12/22 substack for information relevant to the historical FTX financials | 0.6 |
| 01/12/2023 | LMG | Attend meeting with O. Braat, B. Mackay (all AlixPartners) re: borrow and lend functionality on dotcom exchange | 0.2 |
| 01/12/2023 | LMG | Attend meeting with M. Evans (AlixPartners) re: borrow and lend functionality on dotcom exchange | 0.2 |
| 01/12/2023 | LMG | Attend meeting with M. Evans (AlixPartners) re: borrow and lend functionality on dotcom exchange | 0.3 |
| 01/12/2023 | LMG | Identify and price account holdings for select Alameda accounts on dotcom exchange in August 2022 | 1.4 |
| 01/12/2023 | LMG | Identify UCC creditors' individual exchange holdings for creditor overview pack | 0.7 |
| 01/12/2023 | LMG | Review transfers between Alameda accounts | 0.8 |
| 01/12/2023 | MC | Attend meeting with D. Schwartz, C. Cipione, T. Phelan, J. Sutherland, J. LaBella (all AlixPartners), re: status of QB database designed to aid with asset and fund tracing analysis | 0.5 |
| 01/12/2023 | ME | Attend meeting with L. Goldman (AlixPartners) re: borrow and lend functionality on dotcom exchange | 0.2 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/12/2023 | ME | Attend meeting with L. Goldman (AlixPartners) re: borrow and lend functionality on dotcom exchange | 0.3 |
| 01/12/2023 | QB | Attend meeting with L. Goldman, B. Mackay (all AlixPartners) re: borrow and lend functionality on dotcom exchange | 0.2 |
| 01/12/2023 | QB | Review analysis of creditor withdrawal activity | 1.0 |
| 01/12/2023 | TP | Attend meeting with D. Schwartz, C. Cipione, J. Sutherland, J. LaBella, M. Cervi (all AlixPartners), re: status of QB database designed to aid with asset and fund tracing analysis | 0.5 |
| 01/12/2023 | TP | Prepare the data migration process from QuickBooks for use in regular data checks to ensure the consolidated database is kept up to date | 0.8 |
| 01/12/2023 | TP | Recreate QuickBooks reports within the consolidated database for use in cross-entity historical reporting and other investigative workstreams (cont'd) | 0.9 |
| 01/12/2023 | TP | Recreate QuickBooks reports within the consolidated database for use in cross-entity historical reporting and other investigative workstreams | 2.8 |
| 01/12/2023 | VA | Internal meeting with A. Walker, D. Waterfield (all AlixPartners) re: presentation of the flow of cash in the QuickBooks backend data for Blockfolio Inc | 0.5 |
| 01/12/2023 | VA | Migrate 4 QuickBooks tables related to FTX Digital Markets for purpose of supporting asset and funds tracing and other investigative workstreams | 2.3 |
| 01/12/2023 | VA | Migrate missing QuickBooks tables related to West Realm Shires Inc. for purpose of supporting asset and funds tracing and other investigative workstreams | 0.8 |
| 01/12/2023 | VA | Remigrate QuickBooks tables for Alameda Research LLC to correct for missing data | 1.1 |
| 01/13/2023 | AW | Updating reconstructed journals for billing-related transactions with associated journal entries | 1.8 |
| 01/13/2023 | AW | Reconstruct journals for billing-related transactions from QuickBooks backend data | 2.2 |
| 01/13/2023 | AW | Reconstruct journals for cash deposits and cash transfers from QuickBooks backend data | 1.2 |
| 01/13/2023 | AW | Trace PPE acquisitions, disposals, and depreciation through the QuickBooks backend data | 2.4 |
| 01/13/2023 | BFM | Attend meeting with M. Evans, L. Goldman, O. Braat (all AlixPartners) re: borrow and lending functionality on .com exchange | 0.6 |
| 01/13/2023 | BFM | Identify account activity for large net withdrawers on .COM exchange in final days prior to petition date | 1.6 |
| 01/13/2023 | BFM | Review account and user table in dotcom exchange data to identify potential creditor | 0.4 |
| 01/13/2023 | CAS | Design data architecture related to the QB's GL information | 2.8 |
| 01/13/2023 | CAS | Review details of the QBs' data structures to prepare for GL JE recreations and financial report recreations | 1.9 |
| 01/13/2023 | CAS | Review raw import information from QB GLs | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/13/2023 | DS | Attend meeting with L. Goldman and V. Kotharu (all AlixPartners) re: tracing of customer fund(s) transfers / deposits within Alameda | 0.5 |
| 01/13/2023 | DS | Review QB to identify cash transactions | 0.9 |
| 01/13/2023 | DJW | Research information from company records re: top UCC creditors | 2.1 |
| 01/13/2023 | DW | Review QuickBooks database tables to understand the structure and relationships between them to aid with forensic investigation efforts | 0.8 |
| 01/13/2023 | EM | Research journal entries and supporting documentation for summary re: Modulo investigation | 2.6 |
| 01/13/2023 | HJF | Modify search of ESI database to include IBAN data designed to generate unique list of crypto wallet addresses for the purpose of crypto manipulation analysis and other forensic investigation efforts | 2.1 |
| 01/13/2023 | HJF | Conduct data integrity checks on modified search of ESI database designed to generate unique list of crypto wallet addresses for the purpose of crypto manipulation analysis and other forensic investigation efforts | 1.1 |
| 01/13/2023 | JCL | Review matrix of identified QuickBooks ledgers and bank accounts by legal entity | 1.3 |
| 01/13/2023 | JS | Compile funds flow activity derived from bank records re: North Dimension investigation | 2.8 |
| 01/13/2023 | JS | Continue compilation of funds flow activity derived from bank records re: North Dimension investigation | 1.2 |
| 01/13/2023 | LMG | Attend meeting with D. Schwartz and V. Kotharu (all AlixPartners) re: tracing of customer fund(s) transfers / deposits within Alameda | 0.7 |
| 01/13/2023 | LMG | Attend meeting with M. Evans, O. Braat, B. Mackay (all AlixPartners) re: borrow and lending functionality on .com exchange | 0.6 |
| 01/13/2023 | LMG | Review creditor account holdings analysis | 1.3 |
| 01/13/2023 | LMG | Review exchange data to find tie outs to Alameda Deltec bank statement with individual deposits listed | 0.7 |
| 01/13/2023 | LMG | Search for references to Modulo JPM bank account in exchange data | 0.4 |
| 01/13/2023 | LMG | Search exchange data for insider account(s) data to further analysis of insider account activity | 0.5 |
| 01/13/2023 | MC | Analyze 2021 audit FTX Trading LTD financial statements to inform financial statement recreation workstream | 0.8 |
| 01/13/2023 | ME | Attend meeting with L. Goldman, O. Braat, B. Mackay (all AlixPartners) re: borrow and lending functionality on .com exchange | 0.6 |
| 01/13/2023 | QB | Attend meeting with M. Evans, L. Goldman, B. Mackay (all AlixPartners) re: borrow and lending functionality on .com exchange | 0.6 |
| 01/13/2023 | QB | Review analysis for withdrawal activity summary | 0.4 |
| 01/13/2023 | QB | Search for related account names with connection to creditor/withdrawal activity | 0.1 |
| 01/13/2023 | TP | Prepare the data migration process from QuickBooks for use in regular data checks to ensure the consolidated database is kept up to date | 1.2 |
| 01/13/2023 | TP | Prepare the recreation of QuickBooks reports within the consolidated database for use in cross-entity historical reporting | 2.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/13/2023 | VK | Attend meeting with L. Goldman, D. Schwartz (all AlixPartners) re: tracing of customer fund(s) transfers / deposits within Alameda | 0.7 |
| 01/13/2023 | VK | Prepare documentation to present details of funds transfers between FTX and Alameda, to address specific question from Counsel | 0.6 |
| 01/14/2023 | JS | Analyze bank records for funds flow activity in 90 days prior to petition date re: North Dimension investigation | 0.8 |
| 01/14/2023 | JS | Analyze bank records for funds flow activity re: North Dimension investigation | 1.3 |
| 01/15/2023 | BFM | Attend meeting with C. Cipione, L. Goldman, T. Phelan (all AlixPartners) re: develop plan for analysis of exchange data to identify withdrawals November 5 onward | 1.7 |
| 01/15/2023 | BFM | Identify account information in exchange data for specific customers | 1.7 |
| 01/15/2023 | BFM | Review account details of identified accounts with notably large withdrawals in final days prior to petition date | 2.6 |
| 01/15/2023 | BFM | Summarize account activity for specific individual with a large withdrawal on exchange on November 3 | 0.7 |
| 01/15/2023 | CAS | Attend meeting with L. Goldman, T. Phelan, B. Mackay (all AlixPartners) re: develop plan for analysis of exchange data to identify withdrawals November 5 onward | 1.7 |
| 01/15/2023 | DS | Document summary workplan / steps for financial reconstruction efforts | 0.6 |
| 01/15/2023 | JS | Analyze data for potential demand letters pursuant to special request from Counsel | 0.8 |
| 01/15/2023 | LMG | Attend meeting with C. Cipione, T. Phelan, B. Mackay (all AlixPartners) re: develop plan for analysis of exchange data to identify withdrawals November 5 onward | 1.7 |
| 01/15/2023 | LMG | Draft workplan steps for customer withdrawal analysis | 2.5 |
| 01/15/2023 | LMG | Summarize exchange withdrawal and deposit data in final days for customer withdrawal analysis | 1.3 |
| 01/15/2023 | TP | Attend meeting with C. Cipione, L. Goldman, B. Mackay (all AlixPartners) re: develop plan for analysis of exchange data to identify customer withdrawals November 5 onward | 1.7 |
| 01/16/2023 | AW | Trace PPE acquisitions, disposals, and depreciation through the QuickBooks backend data to aid asset tracing and financial construction efforts | 2.1 |
| 01/16/2023 | AW | Investigate irregularity in the accounting of deferred revenue | 2.6 |
| 01/16/2023 | AW | Reconstruct journals for accounts receivables transactions from the QuickBooks backend | 2.8 |
| 01/16/2023 | AW | Run QC on reconstructed journals for accounts receivables transactions from the QuickBooks backend against front end reports | 1.1 |
| 01/16/2023 | BFM | Attend meeting with C. Cipione, M. Evans, L. Goldman, T. Phelan (all AlixPartners) re: refine plan for analysis of .com exchange data to identify withdrawals November 5 onward | 0.5 |
| 01/16/2023 | BFM | Analyze withdrawals on .com exchange in the 90 days prior to bankruptcy | 2.1 |
| 01/16/2023 | BFM | Compare successful and unsuccessful withdrawals on .com exchange in the 90 days prior to bankruptcy | 0.7 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Forensic Analysis
Code:    20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/16/2023 | BFM | Draft email re: Bahamian window and other withdrawals | 0.9 |
| 01/16/2023 | BFM | Import .com exchange data extract into SAS environment for analysis | 0.8 |
| 01/16/2023 | CAS | Design and executed analyses related to deposits and withdrawals from the FTX.com exchange from 11/5 through 11/11. | 2.0 |
| 01/16/2023 | CAS | Attend meeting with L. Goldman, T. Phelan (all AlixPartners) to review initial results of analysis of .com exchange data to identify withdrawals November 5 onward | 0.9 |
| 01/16/2023 | CAS | Attend meeting with M. Evans, L. Goldman, T. Phelan, B. Mackay (all AlixPartners) re: refine plan for analysis of .com exchange data to identify withdrawals November 5 onward | 0.5 |
| 01/16/2023 | CAS | Design data architecture related to the QB's GL information | 1.9 |
| 01/16/2023 | CAS | Review details of the QBs' data structures to prepare for GL JE recreations and financial report recreations | 1.3 |
| 01/16/2023 | DS | Review Modulo related cash flows | 0.8 |
| 01/16/2023 | JS | Analyze bank transactions in last 90 days for potential demand actions | 1.4 |
| 01/16/2023 | JS | Research god mode settings within Alameda | 2.1 |
| 01/16/2023 | LMG | Attend meeting with C. Cipione, T. Phelan (all AlixPartners) to review initial results of analysis of .com exchange data to identify withdrawals November 5 onward | 0.9 |
| 01/16/2023 | LMG | Attend meeting with C. Cipione, M. Evans, T. Phelan, B. Mackay (all AlixPartners) re: refine plan for analysis of .com exchange data to identify withdrawals November 5 onward | 0.5 |
| 01/16/2023 | LMG | Review Alameda God Mode settings across accounts on .com exchange | 0.4 |
| 01/16/2023 | LMG | Review customer withdrawals initial calculations | 0.2 |
| 01/16/2023 | LMG | Update list of Alameda accounts on .com exchange | 0.7 |
| 01/16/2023 | ME | Attend meeting with C. Cipione, L. Goldman, T. Phelan, B. Mackay (all AlixPartners) re: refine plan for analysis of .com exchange data to identify withdrawals November 5 onward | 0.5 |
| 01/16/2023 | TP | Attend meeting with C. Cipione, L. Goldman (all AlixPartners) to review initial results of analysis of .com exchange data to identify withdrawals November 5 onward | 0.9 |
| 01/16/2023 | TP | Attend meeting with C. Cipione, M. Evans, L. Goldman, B. Mackay (all AlixPartners) re: refine plan for analysis of .com exchange data to identify withdrawals November 5 onward | 0.5 |
| 01/16/2023 | TP | Develop construction of .com exchange data sets to be used to identify withdrawals November 5 onward | 2.8 |
| 01/16/2023 | TP | Prepare analysis of the exchange data in an effort to detect and identify withdrawals November 5 onward | 2.2 |
| 01/16/2023 | TP | Review and QC of various preference calculations under consideration for inclusion in the withdrawals November 5 onward analysis | 1.6 |
| 01/17/2023 | AS | Attend meeting with V. Kotharu (AlixPartners) re: project management related to forensic workstreams | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/17/2023 | AW | Reconcile journals for accounts receivables transactions from the QuickBooks backend data against frontend reports | 2.0 |
| 01/17/2023 | AW | Reconcile the journal entries for West Realm Shires Inc reconstructed from the QuickBooks backend data against frontend reports | 1.4 |
| 01/17/2023 | AW | Reconstruct the income statement for West Realm Shires Inc using the QuickBooks backend data | 2.3 |
| 01/17/2023 | AW | Reconstruct the journal entries for West Realm Shires Inc using the QuickBooks backend data | 3.1 |
| 01/17/2023 | BFM | Attend meeting with C. Cipione, M. Evans L. Goldman, T. Phelan (all AlixPartners) to review initial results of analysis of .com exchange data to identify withdrawals November 5 onward | 0.6 |
| 01/17/2023 | BFM | Chart daily withdrawals and deposits on .com exchange in the 90 days prior to bankruptcy for select accounts | 2.0 |
| 01/17/2023 | BFM | Revise .com exchange data extract for analysis of withdrawals in 90 days prior to bankruptcy | 1.2 |
| 01/17/2023 | BFM | Compare successful and unsuccessful withdrawals on .com exchange in the 90 days prior to bankruptcy | 1.1 |
| 01/17/2023 | BFM | Summarize net withdrawals for list of specific customers on .com exchange | 1.5 |
| 01/17/2023 | BFM | Summarize successful and unsuccessful withdrawals on .com exchange in the 90 days prior to bankruptcy | 1.1 |
| 01/17/2023 | CAS | Design and executed analyses related to deposits and withdrawals from the FTX.com exchange from 11/5 through 11/11. | 2.8 |
| 01/17/2023 | CAS | Attend meeting with M. Evans L. Goldman, T. Phelan, B. Mackay (all AlixPartners) to review initial results of analysis of .com exchange data to identify withdrawals November 5 onward | 0.6 |
| 01/17/2023 | CAS | Design data architecture related to the QB's GL information | 2.3 |
| 01/17/2023 | CX | Perform QC on migrated data from QuickBooks to SQL | 2.7 |
| 01/17/2023 | CX | Review migrated data to determine mismatch between QuickBooks and SQL data | 2.4 |
| 01/17/2023 | CX | Perform QC on migrated data from QuickBooks to SQL (cont'd) | 0.8 |
| 01/17/2023 | DS | Attend meeting J. LaBella, M. Cervi (all AlixPartners) re: utilizing cash and QuickBooks database for reconstruction of financial statements | 0.5 |
| 01/17/2023 | DS | Attend meeting J. LaBella, M. Cervi (all AlixPartners) re: utilizing cash and QuickBooks database for reconstruction of financial statements | 0.4 |
| 01/17/2023 | DS | Attend meeting with T. Phelan, J. Sutherland, M. Cervi (all AlixPartners), re: review of Alameda JEs | 0.8 |
| 01/17/2023 | DS | Attend meeting with E. Mostoff (AlixPartners) re: investigation of general ledger data for special investigation related to Modulo investigation | 0.5 |
| 01/17/2023 | EM | Attend meeting with D. Schwartz (AlixPartners) re: investigation of general ledger data for special investigation related to Modulo investigation | 0.3 |
| 01/17/2023 | EM | Research financial data surrounding Modulo investment | 1.9 |
| 01/17/2023 | EM | Research financial accounting data re: Modulo investigation | 1.1 |
| 01/17/2023 | EM | Research journal entries and supporting documentation re: Modulo investigation | 1.6 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/17/2023 | JCL | Attend meeting D. Schwartz, M. Cervi (all AlixPartners) re: utilizing cash and QuickBooks database for reconstruction of financial statements | 0.5 |
| 01/17/2023 | JCL | Attend meeting D. Schwartz, M. Cervi (all AlixPartners) re: utilizing cash and QuickBooks database for reconstruction of financial statements | 0.4 |
| 01/17/2023 | JCL | Review consolidated QuickBooks accounts across instances to develop uniform account titling | 2.2 |
| 01/17/2023 | JS | Attend meeting with D. Schwartz, T. Phelan, M. Cervi (all AlixPartners), re: review of Alameda JEs | 0.8 |
| 01/17/2023 | JS | Research use of Alameda accounts for customer deposits pursuant to HFSC requests | 2.1 |
| 01/17/2023 | JS | Review blockchain activity for selected addresses in support of asset tracing efforts | 0.6 |
| 01/17/2023 | LMG | Attend meeting with C. Cipione, M. Evans T. Phelan, B. Mackay (all AlixPartners) to review initial results of analysis of .com exchange data to identify withdrawals November 5 onward | 0.6 |
| 01/17/2023 | LMG | Review customer withdrawal intermediate workstep re: individual coin reporting | 0.3 |
| 01/17/2023 | LMG | Review customer withdrawal preliminary results | 0.4 |
| 01/17/2023 | LMG | Search for North Dimensions top contributor names in .com exchange data | 0.3 |
| 01/17/2023 | MC | Attend meeting J. LaBella, D. Schwartz (all AlixPartners) re: utilizing cash and QuickBooks database for reconstruction of financial statements | 0.5 |
| 01/17/2023 | MC | Attend meeting with D. Schwartz, T. Phelan, J. Sutherland (all AlixPartners), re: review of Alameda JEs | 0.8 |
| 01/17/2023 | MC | Attend meeting J. LaBella, D. Schwartz (all AlixPartners) re: utilizing cash and QuickBooks database for reconstruction of financial statements | 0.4 |
| 01/17/2023 | MC | Continue work on mapping of uniform chart of accounts | 1.3 |
| 01/17/2023 | MC | Develop historical recreation project tracking matrix | 0.6 |
| 01/17/2023 | MC | Further work on mapping of uniform chart of accounts | 1.8 |
| 01/17/2023 | MC | Prepare mapping of uniform chart of accounts across legal entities | 2.3 |
| 01/17/2023 | MC | Search chart of accounts for insider related references | 0.4 |
| 01/17/2023 | ME | Attend meeting with C. Cipione L. Goldman, T. Phelan, B. Mackay (all AlixPartners) to review initial results of analysis of .com exchange data to identify withdrawals November 5 onward | 0.6 |
| 01/17/2023 | QB | Summarize accounts of interest from slack messages in support of funds and asset tracing analysis | 0.6 |
| 01/17/2023 | QB | Investigate accounts of interest and related accounts in AWS exchange data | 2.7 |
| 01/17/2023 | ST | Research financial account data re: venture capital investments investigation | 2.8 |
| 01/17/2023 | TP | Attend meeting with C. Cipione, M. Evans L. Goldman, B. Mackay (all AlixPartners) to review initial results of analysis of .com exchange data to identify withdrawals November 5 onward | 0.6 |
| 01/17/2023 | TP | Attend meeting with D. Schwartz, J. Sutherland, M. Cervi (all AlixPartners), re: review of Alameda JEs | 0.8 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/17/2023 | TP | Prepare the analysis of the exchange data in an effort to detect and identify withdrawals November 5 onward | 1.6 |
| 01/17/2023 | TP | Prepare the data migration process from QuickBooks for use in regular data checks to ensure the consolidated database is kept up to date | 1.1 |
| 01/17/2023 | TP | Prepare the recreation of QuickBooks reports within the consolidated database for use in cross-entity historical reporting | 3.3 |
| 01/17/2023 | TP | Review QA procedures for the ongoing updates to the CashDB. | 0.5 |
| 01/17/2023 | VK | Attend meeting with A. Searles (AlixPartners) re: project management related to forensic workstreams | 0.3 |
| 01/18/2023 | AW | Internal meeting with D. Waterfield, V. Asher (all AlixPartners) re: validating and profiling the QuickBooks data and reconstructing journal entries | 1.1 |
| 01/18/2023 | AW | Investigate related party transactions between Alameda Research LLC and Modulo Capital | 2.5 |
| 01/18/2023 | AW | Reconstruct the journal entries for West Realm Shires Inc from the QuickBooks backend data | 2.9 |
| 01/18/2023 | AW | Continue reconstruction of journal entries for West Realm Shires Inc from the QuickBooks backend data | 1.3 |
| 01/18/2023 | AW | Recreate the income statement from the reconstructed journal entries for West Realm Shires Inc from the QuickBooks backend data | 0.7 |
| 01/18/2023 | AW | Recreating the balance sheet from the reconstructed journal entries for West Realm Shires Inc from the QuickBooks backend data | 2.3 |
| 01/18/2023 | AW | Test the reconstructed journal entries for West Realm Shires Inc from the QuickBooks backend data against frontend reports | 1.2 |
| 01/18/2023 | BFM | Attend call with M. Evans, L. Goldman, O. Braat (all AlixPartners) re: withdrawal activity for customers | 0.4 |
| 01/18/2023 | BFM | Chart withdrawals in the final days re: congestion on .com exchange | 1.6 |
| 01/18/2023 | BFM | Review withdrawals on .com and .us exchanges for bank account information | 0.8 |
| 01/18/2023 | BFM | Summarize net withdrawals for list of customers on .com exchange | 1.4 |
| 01/18/2023 | BFM | Summarize net withdrawals for list of customers on .com exchange excluding certain coins | 1.8 |
| 01/18/2023 | BFM | Update summary table of net withdrawals for list of customers on .com exchange | 1.6 |
| 01/18/2023 | CAS | Attend working session with D. Schwartz, J. LaBella, T. Phelan and M. Cervi (all AlixPartners) re: review of QB progress and discussion of RLA changes to QuickBooks entries from static version | 1.5 |
| 01/18/2023 | CAS | Design and executed analyses related to coin based groupings of deposits and withdrawals from the FTX.com exchange from 11/5 through 11/11. | 0.8 |
| 01/18/2023 | CAS | Design and executed analyses related to deposits and withdrawals from the FTX.com exchange from 11/5 through 11/11. | 3.0 |
| 01/18/2023 | CAS | Attend meeting with T. Phelan, and C. Xu (all AlixPartners) re: data tracker for bank account statement | 0.3 |
| 01/18/2023 | CAS | Review details of the QBs' data structures to prepare for GL JE recreations and financial report recreations | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:     20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/18/2023 | CX | Attend meeting with C. Cipione, T. Phelan (all AlixPartners) re: data tracker for bank account statement | 0.3 |
| 01/18/2023 | CX | Create data tracker for 352 bank IDs to facilitate ease of review for asset and fund tracing investigations | 2.8 |
| 01/18/2023 | CX | Update excel database of AWS data to facilitate forensic investigation efforts | 1.3 |
| 01/18/2023 | CX | Perform QC on Exchange Table information imported to excel | 2.4 |
| 01/18/2023 | CX | Updates scripts to import data from QuickBooks to SQL to minimize data integrity issues in future imports | 1.4 |
| 01/18/2023 | DS | Analyze bank activity to identify customer funds re: North Dimension investigation | 1.9 |
| 01/18/2023 | DS | Attend follow-up meeting with J. LaBella (AlixPartners) re: discussion of Alameda related QB entries | 0.8 |
| 01/18/2023 | DS | Attend meeting with J. LaBella (AlixPartners) and R. Gordan (A&M) re: discussion of Alameda related QB entries | 0.3 |
| 01/18/2023 | DS | Attend working session with J. LaBella, C. Cipione, T. Phelan and M. Cervi (all AlixPartners) re: review of QB progress and discussion of RLA changes to QuickBooks entries from static version | 1.5 |
| 01/18/2023 | DJW | Attend meeting with J. Sutherland(AlixPartners) re: blockchain analysis of FTX addresses | 0.7 |
| 01/18/2023 | DJW | Review data re: crypto asset transfers between Debtor entities | 1.7 |
| 01/18/2023 | DW | Internal meeting with A. Walker, V. Asher (all AlixPartners) re: validating and profiling the QuickBooks data and reconstructing journal entries | 1.1 |
| 01/18/2023 | EM | Research financial transaction data re: North Dimension investigation | 1.4 |
| 01/18/2023 | EM | Research accounting data re: North Dimension investigation | 0.7 |
| 01/18/2023 | EM | Research accounting data re: Modulo investigation | 0.6 |
| 01/18/2023 | EM | Research financial transaction data re: Modulo investigation | 1.3 |
| 01/18/2023 | JCL | Attend follow-up meeting with D. Schwartz (AlixPartners) re: discussion of Alameda related QB entries | 0.8 |
| 01/18/2023 | JCL | Attend meeting with D. Schwartz (AlixPartners) and R. Gordan (A&M) re: discussion of Alameda related QB entries | 0.3 |
| 01/18/2023 | JCL | Attend working session with D. Schwartz, C. Cipione, T. Phelan and M. Cervi (all AlixPartners) re: review of QB progress and discussion of RLA changes to QuickBooks entries from static version | 1.5 |
| 01/18/2023 | JCL | Compile details re: modifications of accounting for inter-company balances surrounding Modulo investment | 1.4 |
| 01/18/2023 | JCL | Trace historical QuickBooks entries for Alameda investment in Modulo through inter-company and other accounts in support of Counsel requests | 1.3 |
| 01/18/2023 | JS | Attend meeting with D. White (AlixPartners) re: blockchain analysis of FTX addresses | 0.7 |
| 01/18/2023 | JS | Research accounts used for customer deposits in response to HFSC request | 1.7 |
| 01/18/2023 | LMG | Attend call with M. Evans, O. Braat, B. Mackay (all AlixPartners) re: withdrawal activity for customers | 0.4 |
| 01/18/2023 | LMG | Review Alameda transfers on .com exchange in final days | 0.6 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/18/2023 | LMG | Review customer withdrawals analysis code | 0.3 |
| 01/18/2023 | LMG | Search for BUSD or FTT flows in .com exchange data | 1.0 |
| 01/18/2023 | LMG | Tie Alameda Deltec statement to .com customer deposits for a sample of names | 1.1 |
| 01/18/2023 | MC | Analyze the FTX Trading audited financial statement to support the historical financial statement recreation work | 1.2 |
| 01/18/2023 | MC | Analyze West Realm Shires audited financial statement to support the historical financial statement recreation work | 1.3 |
| 01/18/2023 | MC | Attend working session with D. Schwartz, J. LaBella, C. Cipione, T. Phelan (all AlixPartners) re: review of QB progress and discussion of RLA changes to QuickBooks entries from static version | 1.5 |
| 01/18/2023 | MC | Continue work on mapping of uniform chart of accounts | 3.2 |
| 01/18/2023 | MC | Further work historical financial statement recreation account mapping | 1.7 |
| 01/18/2023 | MC | Update historical recreation project tracking matrix | 1.2 |
| 01/18/2023 | ME | Attend call with L. Goldman, O. Braat, B. Mackay (all AlixPartners) re: withdrawal activity for customer's | 0.4 |
| 01/18/2023 | ME | Review exchange data for customer account withdrawals between November 6th and 10th | 1.2 |
| 01/18/2023 | QB | Attend call with M. Evans, L. Goldman, B. Mackay (all AlixPartners) re: withdrawal activity for customers | 0.4 |
| 01/18/2023 | QB | Compile list of randomly sampled individuals/transactions from bank statements to use in understanding .COM exchange | 0.4 |
| 01/18/2023 | QB | Trace transactions for individuals/accounts considered "customer accounts" | 1.5 |
| 01/18/2023 | QB | Trace transactions for sampled individuals from bank statements in .COM exchange | 2.3 |
| 01/18/2023 | ST | Analyze communications and legal documents related to venture capital investments investigation | 2.9 |
| 01/18/2023 | ST | Research financial account data related to entities under Alameda re: special investigation request | 2.9 |
| 01/18/2023 | TP | Attend meeting with C. Cipione, and C. Xu (all AlixPartners) re: data tracker for bank account statement | 0.3 |
| 01/18/2023 | TP | Attend working session with D. Schwartz, J. LaBella, C. Cipione and M. Cervi (all AlixPartners) re: review of QB progress and discussion of RLA changes to QuickBooks entries from static version | 1.5 |
| 01/18/2023 | TP | Perform QA tasks related to the migration of the QuickBooks online data sets | 0.7 |
| 01/18/2023 | TP | Prepare recreation of QuickBooks reports within the consolidated database for use in cross-entity historical reporting | 2.6 |
| 01/18/2023 | TP | Analyze provided crypto wallet address information for use in asset and blockchain analyses | 3.1 |
| 01/18/2023 | TP | Conduct data integrity checks on A&M cash database to ensure integrity of information used for asset / funds tracing analysis | 1.3 |
| 01/18/2023 | VA | Internal meeting with A. Walker, D. Waterfield (all AlixPartners) re: validating and profiling the QuickBooks data and reconstructing journal entries | 1.1 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/18/2023 | VK | Review bank transaction materials for inclusion in summary re: venture capital investments investigation | 0.5 |
| 01/18/2023 | VK | Review communication materials for inclusion in summary re: venture capital investments investigation | 0.6 |
| 01/18/2023 | VK | Review legal documents for inclusion in summary re: venture capital investments investigation | 0.8 |
| 01/19/2023 | AS | Attend meeting with D. Schwartz (AlixPartners), re: status of forensic workstreams | 0.3 |
| 01/19/2023 | AW | Reconstruct the journal entries for Alameda Research LLC from the QuickBooks backend data | 2.9 |
| 01/19/2023 | AW | Continue reconstruction of journal entries for Alameda Research LLC from the QuickBooks backend data | 0.9 |
| 01/19/2023 | AW | Test the reconstructed journal entries for Alameda Research LLC from the QuickBooks backend data against frontend reports | 3.2 |
| 01/19/2023 | BFM | Chart daily withdrawals and deposits on .com exchange in the 90 days prior to bankruptcy for accounts active during Tron window | 1.8 |
| 01/19/2023 | BFM | Chart daily withdrawals and deposits on .com exchange in the 90 days prior to bankruptcy for select accounts | 0.9 |
| 01/19/2023 | BFM | Review account value snapshots for customers | 1.1 |
| 01/19/2023 | CAS | Design and executed analyses related to coin based groupings of deposits and withdrawals from the FTX.com exchange from 11/5 through 11/11. | 1.1 |
| 01/19/2023 | CAS | Design and executed analyses related to deposits and withdrawals from the FTX.com exchange from 11/5 through 11/11. | 2.9 |
| 01/19/2023 | CAS | Review details of the QBs' data structures to prepare for GL JE recreations and financial report recreations | 0.6 |
| 01/19/2023 | CX | Reimport data from QuickBooks to correct for data integrity encountered during original import | 2.8 |
| 01/19/2023 | CX | QC for tables saved in SQL from QuickBooks | 2.9 |
| 01/19/2023 | DS | Attend meeting with A. Searles (AlixPartners), re: status of forensic workstreams | 0.3 |
| 01/19/2023 | DJW | Attend meeting with L. Goldman (AlixPartners) re: potential Alameda to FTX wallet transfers in November 2022 | 0.5 |
| 01/19/2023 | DJW | Compile catalog of crypto currency addresses for forensic analysis | 2.7 |
| 01/19/2023 | EM | Research financial account and communications data re: to Modulo investigation | 1.9 |
| 01/19/2023 | EM | Research financial statement data re: North Dimension investigation | 1.1 |
| 01/19/2023 | EM | Research financial statement data re: North Dimension investigation (cont'd) | 0.8 |
| 01/19/2023 | JCL | Analyze inter-company transactions and supporting bank records related to determining source of funds re: LedgerX investigation | 1.2 |
| 01/19/2023 | JCL | Attend follow-up working session with J. Sutherland, and V. Kotharu (all AlixPartners) re: analysis of source of funds related to LedgerX investment | 0.4 |
| 01/19/2023 | JCL | Analyze journal entry timing and support re: Modulo investigation | 1.1 |
| 01/19/2023 | JCL | Attend meeting with M. Cervi (AlixPartners) to discuss application of chart of accounts to historical financial statements | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/19/2023 | JCL | Attend meeting with M. Cervi (AlixPartners) to work through structural changes to financial statements recreation tracking matrix | 0.6 |
| 01/19/2023 | JCL | Attend meeting with J. Sutherland, and V. Kotharu (all AlixPartners) re: analysis of source of funds regarding LedgerX investment | 1.1 |
| 01/19/2023 | JCL | Review collected chart of accounts from QuickBooks instances for purposes of assigning consistent account convention across all legal entities | 1.3 |
| 01/19/2023 | JS | Attend follow-up working session with J. LaBella, and V. Kotharu (all AlixPartners) re: analysis of source of funds related to LedgerX investment | 0.4 |
| 01/19/2023 | JS | Analyze blockchain activity for FTT / Binance blockchain transactions | 0.3 |
| 01/19/2023 | JS | Attend meeting with J. LaBella, and V. Kotharu (all AlixPartners) re: analysis of source of funds regarding LedgerX investment | 1.1 |
| 01/19/2023 | JS | Working session with V. Kotharu (AlixPartners) re: analysis of bank transfers related to LedgerX investment | 0.5 |
| 01/19/2023 | JS | Reconcile QuickBooks journal entries with compiled database of accounting entries | 1.4 |
| 01/19/2023 | JS | Analyze bank statements to establish source of funds for LedgerX acquisition | 2.5 |
| 01/19/2023 | JS | Analyze GL data to establish source of funds for LedgerX acquisition | 1.2 |
| 01/19/2023 | LMG | Attend meeting with D. White (AlixPartners) re: potential Alameda to FTX wallet transfers in November 2022 | 0.4 |
| 01/19/2023 | LMG | Prepare .com exchange transfers data for downstream analysis | 0.7 |
| 01/19/2023 | LMG | Search for Ledger X payment records in exchange data | 1.6 |
| 01/19/2023 | MC | Attend meeting with J. LaBella (AlixPartners) to discuss application of chart of accounts to historical financial statements | 0.8 |
| 01/19/2023 | MC | Attend meeting with J. LaBella (AlixPartners) to work through structural changes to financial statements recreation tracking matrix | 0.6 |
| 01/19/2023 | MC | Continue work to map uniform chart of accounts | 2.1 |
| 01/19/2023 | MC | Enhance historical recreation project tracking matrix to capture incorporation dates based on document searches | 2.7 |
| 01/19/2023 | MC | Further work on historical recreation project tracking matrix by review into QuickBooks available data | 2.5 |
| 01/19/2023 | MC | Review QuickBooks through front end access to understand existing data and record summary data for entity X | 0.4 |
| 01/19/2023 | MJ | Forensic analysis of cash flow activity from venture capital investments | 0.4 |
| 01/19/2023 | MJ | Forensic tracing of assets related to the venture capital investments transaction | 1.3 |
| 01/19/2023 | QB | Review analysis of .COM exchange activity located for customer accounts | 1.4 |
| 01/19/2023 | QB | Compile source documents for customer account activity analysis | 0.5 |
| 01/19/2023 | ST | Analyze financial accounting data in support of summary for venture capital investments investigation | 1.3 |
| 01/19/2023 | ST | Analyze communications data in support of summary for venture capital investments investigation | 1.3 |
| 01/19/2023 | ST | Analyze relevant legal documents in support of summary for venture capital investments investigation | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/19/2023 | TP | Perform data mining and research tasks within the exchange data to support funds and asset tracing workstream | 2.6 |
| 01/19/2023 | TP | Perform data mining and research tasks within the provided exchange data to support investigations into the historical account data | 1.5 |
| 01/19/2023 | TP | Perform data mining and research tasks within the QB data to support the reconstruction of the historical financials (cont'd) | 1.3 |
| 01/19/2023 | TP | Perform data mining and research tasks within the QB data to support the reconstruction of the historical financials | 1.8 |
| 01/19/2023 | VK | Attend follow-up working session with J. LaBella, J. Sutherland (all AlixPartners) re: analysis of source of funds related to LedgerX investment | 0.4 |
| 01/19/2023 | VK | Attend meeting with J. LaBella, J. Sutherland (all AlixPartners) re: analysis of source of funds regarding LedgerX investment | 1.1 |
| 01/19/2023 | VK | Working session with J. Sutherland (AlixPartners) re: analysis of bank transfers related to LedgerX investment | 0.5 |
| 01/20/2023 | AS | Attend meeting with D. Schwartz (AlixPartners), re: status of forensic workstreams | 0.2 |
| 01/20/2023 | AS | Attend meeting with D. Schwartz (AlixPartners), re: work steps for request from Counsel | 0.5 |
| 01/20/2023 | AW | Internal meeting with V. Asher (AlixPartners) re: investigation of updated transactions in the QuickBooks data | 1.7 |
| 01/20/2023 | AW | Internal meeting with C. Cipione, T. Phelan, D. Waterfield, V. Asher (all AlixPartners) re: review of the audit log maintained in QuickBooks and consolidation of QuickBooks data for all instances and standardizing the chart of accounts | 0.5 |
| 01/20/2023 | AW | Updating and testing the logic around credit cards in the reconstruction of the journal entries for Alameda Research LLC from the QuickBooks backend data | 3.1 |
| 01/20/2023 | BFM | Extract raw withdrawals data for specific customer accounts | 0.6 |
| 01/20/2023 | BFM | Review account and user tables to identify employee bonuses | 0.5 |
| 01/20/2023 | BFM | Summarize net withdrawals for specific customer accounts | 2.3 |
| 01/20/2023 | BAR | Review AWS .com exchange for details of withdrawals in the 90 days prior to bankruptcy to determine net withdrawal positions | 1.1 |
| 01/20/2023 | CAS | Design and executed analyses related to coin based groupings of deposits and withdrawals from the FTX.com exchange from 11/5 through 11/11. | 1.9 |
| 01/20/2023 | CAS | Design and executed analyses related to deposits and withdrawals from the FTX.com exchange from 11/5 through 11/11. | 1.7 |
| 01/20/2023 | CAS | Design data architecture related to the QB's GL information | 1.1 |
| 01/20/2023 | CAS | Internal meeting with T. Phelan, A. Walker, D. Waterfield, V. Asher (all AlixPartners) re: review of the audit log maintained in QuickBooks and consolidation of QuickBooks data for all instances and standardizing the chart of accounts | 0.5 |
| 01/20/2023 | DS | Analyze documentation related to special request from Counsel re: employee compensation | 0.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Forensic Analysis
Code:        20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 01/20/2023 | DS | Attend meeting with A. Searles (AlixPartners), re: status of forensic workstreams | 0.2 |
| 01/20/2023 | DS | Attend meeting with A. Searles (AlixPartners), re: work steps for request from Counsel | 0.5 |
| 01/20/2023 | DS | Analyze additional documents provided by Nardello related to Modulo investigation | 2.0 |
| 01/20/2023 | DJW | Coordinate QuickBooks accounting data transfers from FTX | 2.7 |
| 01/20/2023 | DW | Internal meeting with C. Cipione, T. Phelan, A. Walker, V. Asher (all AlixPartners) re: review of the audit log maintained in QuickBooks and consolidation of QuickBooks data for all instances and standardizing the chart of accounts | 0.5 |
| 01/20/2023 | EM | Research entity relationships and ownership structure for inclusion in summary re: Modulo investigation | 1.8 |
| 01/20/2023 | EM | Research entity relationships and ownership structure for inclusion in summary re: Modulo investigation (cont'd) | 2.1 |
| 01/20/2023 | EM | Research financial account data and entity relationships/ownership structure for inclusion in summary re: Modulo investigation | 1.3 |
| 01/20/2023 | GS | Analyze financial records related to LedgerX investigation | 2.8 |
| 01/20/2023 | JCL | Analyze journal entries and bank account activity related to LedgerX investigation | 1.8 |
| 01/20/2023 | JCL | Analyze QuickBooks detail re: equity investments in response to special request from Counsel | 0.8 |
| 01/20/2023 | JCL | Working sessions with J. Sutherland, and V. Kotharu (all AlixPartners) re: forensic review of accounting data regarding LedgerX investigation | 0.5 |
| 01/20/2023 | JCL | Draft summary findings related to acquisition of investments in re: to special requests from Counsel | 1.3 |
| 01/20/2023 | JCL | Review founder loans associated with investments in related company entities | 1.1 |
| 01/20/2023 | JS | Working sessions with J. LaBella (partial attendee) and V. Kotharu (all AlixPartners) re: forensic review of accounting data regarding LedgerX investigation | 1.0 |
| 01/20/2023 | JS | Analyze bank statements to establish source of funds for LedgerX acquisition | 2.7 |
| 01/20/2023 | JS | Analyze GL data to establish source of funds for LedgerX acquisition | 1.1 |
| 01/20/2023 | LMG | Analyze exchange data for final days withdrawals of customer(s) accounts | 2.6 |
| 01/20/2023 | LMG | Create overview charts of withdrawal success in final days of .com exchange | 1.7 |
| 01/20/2023 | LMG | Tie Alameda Deltec statement to .com customer deposits for a sample of names | 1.2 |
| 01/20/2023 | MC | Analyze bank statement tracker in support of historical financial statement reconstruction | 1.2 |
| 01/20/2023 | MC | Create quarterly financials statements for each entity in QuickBooks to update historical recreation project tracking matrix | 3.3 |
| 01/20/2023 | MC | Further work in QuickBooks to create quarterly financial statements for each entity to update historical recreation project tracking matrix | 2.5 |
| 01/20/2023 | MC | Review latest bank statement tracker posted to Box | 0.3 |
| 01/20/2023 | QB | Summarize .COM exchange withdrawals activity for customer accounts | 1.7 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| Re: | Forensic Analysis |
| Code: | 20008100P00001.1.5 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 01/20/2023 | QB | Research account activity for FTX insider | 1.1 |
| 01/20/2023 | TP | Internal meeting with C. Cipione, A. Walker, D. Waterfield, V. Asher (all AlixPartners) re: review of the audit log maintained in QuickBooks and consolidation of QuickBooks data for all instances and standardizing the chart of accounts | 0.5 |
| 01/20/2023 | TP | Perform data mining and research tasks within the exchange data to support funds and asset tracing workstream | 1.9 |
| 01/20/2023 | TP | Perform data mining and research tasks within the provided exchange data to support investigations into the historical account data | 2.8 |
| 01/20/2023 | TP | Perform data mining and research tasks within the QB data to support the reconstruction of the historical balance sheets (cont'd) | 1.4 |
| 01/20/2023 | TP | Perform data mining and research tasks within the QB data to support the reconstruction of the historical balance sheets | 1.7 |
| 01/20/2023 | VA | Internal meeting with A. Walker (AlixPartners) re: investigation of updated transactions in the QuickBooks data | 1.7 |
| 01/20/2023 | VA | Internal meeting with C. Cipione, T. Phelan, A. Walker, D. Waterfield (all AlixPartners) re: review of the audit log maintained in QuickBooks and consolidation of QuickBooks data for all instances and standardizing the chart of accounts | 0.5 |
| 01/20/2023 | VK | Working sessions with J. LaBella (partial attendee) J. Sutherland (all AlixPartners) re: forensic review of accounting data regarding LedgerX investigation | 1.0 |
| 01/22/2023 | EM | Research entity relationships, ownership structure, and financial account data for inclusion in summary re: Modulo investigation | 1.4 |
| 01/22/2023 | MJ | Forensic review of journal entry changes | 0.7 |
| 01/23/2023 | AS | Review potential avoidance actions provided to us by counsel | 0.4 |
| 01/23/2023 | AW | Conduct quality check on logic for recreating the journals to all entities extracted from the QuickBooks | 2.3 |
| 01/23/2023 | AW | Summarize journal entries from extracted QuickBooks in consolidated database for all Alameda / FTX entities for use in financial reconstruction efforts and asset / fund tracing analysis | 2.0 |
| 01/23/2023 | AW | Finalize logic for recreating the journals for Alameda Research LLC using the QuickBooks data | 2.5 |
| 01/23/2023 | AW | Internal meeting with D. Waterfield (AlixPartners) re: data profiling of all entities migrated from QuickBooks to confirm completeness in database, which is used for forensic investigation efforts | 0.5 |
| 01/23/2023 | AW | Internal meeting with C. Cipione, T. Phelan, D. Waterfield, V. Asher (all AlixPartners) re: pre and post-petition QuickBooks instances, post-petition journal entries in QuickBooks and work on preference claims | 0.5 |
| 01/23/2023 | AW | Reconciling differences in separate QuickBooks instances to create consolidated database of GL data used in asset / funds tracing analysis and financial statement reconstruction efforts | 1.2 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/23/2023 | AW | Analyze updated version of the West Realm Shires journey entries, income statement, and balance sheet reconstruction | 2.0 |
| 01/23/2023 | BFM | Analyze account activity during period of congestion for customers on .com exchange | 2.1 |
| 01/23/2023 | BFM | Analyze wait time for withdrawals for customers on .com exchange | 0.6 |
| 01/23/2023 | BFM | Chart wait time for withdrawals for customers on .com exchange | 1.5 |
| 01/23/2023 | BFM | Prepare packet for Counsel re: account activity during period of congestion for customers | 1.1 |
| 01/23/2023 | BFM | Review withdrawals table on .com exchange re: status | 2.3 |
| 01/23/2023 | CAS | Attend meeting with D. Schwartz, J. LaBella (all AlixPartners), K. Kearney, R. Gordon (all A&M) re: working session to investigate differences between QuickBooks instances and audit history | 0.5 |
| 01/23/2023 | CAS | Design data architecture related to the QB's GL information | 2.1 |
| 01/23/2023 | CAS | Internal meeting with T. Phelan, A. Walker, D. Waterfield, V. Asher (all AlixPartners) re: pre and post-petition QuickBooks instances, post-petition journal entries in QuickBooks and work on preference claims | 0.5 |
| 01/23/2023 | CX | Perform QC on QuickBooks import to SQL to ensure data integrity for purposes of forensic investigation efforts | 2.9 |
| 01/23/2023 | CX | Update data tracker for list of errors encountered during accounting data migration from QuickBooks | 0.8 |
| 01/23/2023 | DS | Attend meeting with J. LaBella, C. Cipione (all AlixPartners), K. Kearney, R. Gordon (all A&M) re: working session to investigate differences between QuickBooks instances and audit history | 0.5 |
| 01/23/2023 | DS | Review QB instances to determine if any entries related to venture capital investments had changed | 0.7 |
| 01/23/2023 | DJW | Coordinate scraping and build of crypto asset and bank account database to support asset and funds tracing analysis | 2.5 |
| 01/23/2023 | DW | Internal meeting with A. Walker (AlixPartners) re: data profiling of all entities migrated from QuickBooks to confirm completeness in database, which is used for forensic investigation efforts | 0.5 |
| 01/23/2023 | DW | Internal meeting with C. Cipione, T. Phelan, A. Walker, V. Asher (all AlixPartners) re: pre and post-petition QuickBooks instances, post-petition journal entries in QuickBooks and work on potential preference claims | 0.5 |
| 01/23/2023 | DL | Attend meeting with J. LaBella (AlixPartners) to discuss matrix of available financial information captured in historical accounting recreation matrix | 0.3 |
| 01/23/2023 | EM | Research financial account and journal entry data for Modulo investigation | 0.9 |
| 01/23/2023 | GS | Review bank transaction documents related to fund transfers involved in payments to charitable organization | 0.4 |
| 01/23/2023 | GS | Review bank transaction documents related to fund transfers involved in payments to entity of interest | 0.8 |
| 01/23/2023 | GS | Analyze bank transaction records related to fund transfers involved in LedgerX investigation | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 01/23/2023 | JCL | Analyze QuickBooks journal entry level detail between 11/17/22 instance and the GL Extracts created 11/13 to identify differences | 1.8 |
| 01/23/2023 | JCL | Attend meeting with D. Schwartz, C. Cipione (all AlixPartners), K. Kearney, R. Gordon (all A&M) re: working session to investigate differences between QuickBooks instances and audit history | 0.5 |
| 01/23/2023 | JCL | Attend meeting with F. Liang (AlixPartners) to discuss matrix of available financial information captured in historical accounting recreation matrix | 0.3 |
| 01/23/2023 | JCL | Review updated matrix of accounting detail by legal entity to identify completeness and entities without accounting records | 1.2 |
| 01/23/2023 | JS | Analyze accounting entries to identify loans made to SBF | 0.8 |
| 01/23/2023 | JS | Analyze accounting records for loans to SBF to establish liabilities | 2.2 |
| 01/23/2023 | JS | Compare original QuickBooks records to the most recent instance to identify changes recorded post-petition | 1.1 |
| 01/23/2023 | JS | Reconcile QuickBooks entries with consolidate databased of GL data to determine instances of data integrity issues | 1.9 |
| 01/23/2023 | JS | Continue reconciliation of QuickBooks entries with consolidate databased of GL data to determine instances of data integrity issues | 1.1 |
| 01/23/2023 | LMG | Analyze final days withdrawal activity and withdrawal success for specific accounts on .com | 2.1 |
| 01/23/2023 | LMG | Review final days withdrawal wait time analysis | 0.5 |
| 01/23/2023 | MC | Analyze bank statement tracker in support of historical financial statement reconstruction | 2.6 |
| 01/23/2023 | MC | Continue work to harmonize the chart of accounts across all legal entities | 2.1 |
| 01/23/2023 | MC | Investigate differences in report put out from 11/13 version of QuickBooks to current instance of QuickBooks | 2.3 |
| 01/23/2023 | MC | Perform relativity search for financial data for Alameda Research Ltd as part of financial statement reconstruction workstream | 0.9 |
| 01/23/2023 | MC | Update historical financial statement recreation template for G/Ls of record | 1.4 |
| 01/23/2023 | QB | Trace and summarize account activity related to liquidation trades | 1.1 |
| 01/23/2023 | ST | Review journal entries data pertaining to Alameda and venture capital investments related entities re: summary for venture capital investments investigation | 2.8 |
| 01/23/2023 | TP | Internal meeting with C. Cipione, A. Walker, D. Waterfield, V. Asher (all AlixPartners) re: pre and post-petition QuickBooks instances, post-petition journal entries in QuickBooks and work on preference claims | 0.5 |
| 01/23/2023 | TP | Perform data mining and research tasks within the exchange data to support funds and asset tracing workstream | 1.9 |
| 01/23/2023 | TP | Perform data mining and research tasks within the provided address data to support the construction of wallet translation dataset | 2.6 |
| 01/23/2023 | TP | Perform data mining and research tasks within the QB data to support the reconstruction of the historical balance sheets | 3.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 01/23/2023 | VA | Internal meeting with C. Cipione, T. Phelan, A. Walker, D. Waterfield (all AlixPartners) re: pre and post-petition QuickBooks instances, post-petition journal entries in QuickBooks and work on preference claims | 0.5 |
| 01/24/2023 | AS | Attend meeting with D. Schwartz, J. LaBella (all AlixPartners) re: forensic accounting analysis of journal entries between November 13 and November 18 | 0.3 |
| 01/24/2023 | AS | Review general ledger to determine activity associated with related party | 0.5 |
| 01/24/2023 | AW | Test updates to journals recreation code based on differences identified during reconciliation | 1.3 |
| 01/24/2023 | AW | Implement updates to journals recreation code based on differences identified during reconciliation | 2.1 |
| 01/24/2023 | AW | Reconcile recreated journals created from the QuickBooks backend data against frontend journal reports for FTX Entities | 1.9 |
| 01/24/2023 | AW | Reconcile recreated journals created from the QuickBooks backend data against frontend journal reports for Alameda entities | 1.9 |
| 01/24/2023 | AW | Update journal recreation logic to incorporate credit memos, sales receipts, and handle invalid exchange rates | 2.3 |
| 01/24/2023 | BFM | Analyze withdrawals for a potential customer in November on .com exchange | 2.1 |
| 01/24/2023 | BFM | Attend meeting with L. Goldman (AlixPartners) re: updated .com exchange account balance calculations from A&M | 0.3 |
| 01/24/2023 | BFM | Review updated .com exchange account balance calculations from A&M | 1.2 |
| 01/24/2023 | BFM | Summarize withdrawals for a potential customer in November on .com exchange | 0.9 |
| 01/24/2023 | CAS | Design data architecture related to the QB's GL information | 1.2 |
| 01/24/2023 | CAS | Review analyses related to the reconstruction of QB JEs | 2.6 |
| 01/24/2023 | DS | Attend meeting with A. Searles, J. LaBella (all AlixPartners) re: forensic accounting analysis of journal entries between November 13 and November 18 | 0.3 |
| 01/24/2023 | DS | Update summary with relevant updates identified in Modulo investigation | 1.2 |
| 01/24/2023 | DS | Review and analyze new documents, bank statements, and journal entries identified as part of Modulo investigation | 1.9 |
| 01/24/2023 | DL | Attend meeting between M. Cervi, J. Sutherland (all AlixPartners), re: QB database reconciliation | 0.7 |
| 01/24/2023 | DL | Attend follow-up meeting with M. Cervi, J. Somerville (all AlixPartners) re: review of unstructured data workstream to support financial statement reconstruction | 0.4 |
| 01/24/2023 | GS | Analyze bank transaction records related to fund transfers involved in LedgerX investigation | 2.3 |
| 01/24/2023 | GS | Continue analysis of bank transaction records related to fund transfers involved in LedgerX investigation | 0.9 |
| 01/24/2023 | JCL | Analyze venture investment entries on Alameda Research general ledger across multiple QuickBooks instances to identify differences | 0.7 |
| 01/24/2023 | JCL | Attend meeting M. Jacques (AlixPartners) re: customer assets relative to exchange positions as represented on FTX and Alameda balance sheet | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Forensic Analysis
Code:    20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/24/2023 | JCL | Attend meeting with D. Schwartz, A. Searles (all AlixPartners) re: forensic accounting analysis of changed journal entries between November 13 and November 18 | 0.3 |
| 01/24/2023 | JCL | Attend meeting with M. Cervi (AlixPartners) re: working session to investigate changes in QuickBooks entries | 0.6 |
| 01/24/2023 | JCL | Attend meeting with M. Cervi, (AlixPartners) re: edits to summary of historical financial statement recreation workstream | 0.5 |
| 01/24/2023 | JCL | Attend meeting with M. Cervi, J. Somerville (all AlixPartners) re: review of unstructured data workstream to support financial statement reconstruction | 1.0 |
| 01/24/2023 | JCL | Comparative analysis of specific venture investment journal entries between QuickBooks instances of November 13 and November 17 | 0.7 |
| 01/24/2023 | JCL | Review updated matrix of QuickBooks legal entity balances, net assets and volume of missing entities | 1.3 |
| 01/24/2023 | JLS | Attend meeting with M. Cervi, J. LaBella (all AlixPartners) re: review of unstructured data workstream to support financial statement reconstruction | 0.5 |
| 01/24/2023 | JLS | Attend follow-up meeting with M. Cervi, F. Liang (all AlixPartners) re: review of unstructured data workstream to support financial statement reconstruction | 0.4 |
| 01/24/2023 | JLS | Audit financial statement reconstruction matrix against org charts entered onto docket | 0.8 |
| 01/24/2023 | JLS | Review unstructured data for accounting information for FTX US Services Inc. | 1.2 |
| 01/24/2023 | JS | Attend meeting between M. Cervi, F. Liang (all AlixPartners), re: QB database reconciliation | 0.7 |
| 01/24/2023 | JS | Analyze GL data to identify transactions with SBF in FTX and Alameda Silos | 2.9 |
| 01/24/2023 | JS | Analyze GL data to identify transactions with SBF in FTX and Alameda Silos (cont'd) | 0.3 |
| 01/24/2023 | JS | Analyze bank statements for funds transferred to/from SBF from WRS | 2.4 |
| 01/24/2023 | JS | Analyze GL data for funds transferred to/from SBF from WRS | 1.3 |
| 01/24/2023 | LMG | Attend meeting with B. Mackay (AlixPartners) re: updated .com exchange account balance calculations from A&M | 0.3 |
| 01/24/2023 | LMG | Identify examples of fiat-stablecoin conversion process on .com exchange | 0.6 |
| 01/24/2023 | LMG | Prepare .com exchange transfers data for downstream analysis in SAS | 2.9 |
| 01/24/2023 | LMG | Continue preparation of .com exchange transfers data for downstream analysis in SAS | 0.6 |
| 01/24/2023 | LMG | Review updated .com exchange account balance calculations from A&M | 0.9 |
| 01/24/2023 | MC | Analyze balance sheet recreation sample from database system to standard QuickBooks outputs to text integrity of reporting function | 3.4 |
| 01/24/2023 | MC | Analyze changes between 11/17/2022 QuickBooks instance of Alameda Research LLC and 11/13/2022 extract to identify changes | 2.4 |
| 01/24/2023 | MC | Attend meeting between J. Sutherland, F. Liang (all AlixPartners), re: QB database reconciliation | 0.7 |
| 01/24/2023 | MC | Attend meeting with J. LaBella (AlixPartners) re: working session to investigate potential changes in QuickBooks entries | 0.6 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 01/24/2023 | MC | Attend meeting with J. LaBella, (AlixPartners) re: edits to summary of historical financial statement recreation workstream | 0.5 |
| 01/24/2023 | MC | Attend meeting with J. LaBella, J. Somerville (all AlixPartners) re: review of unstructured data workstream to support financial statement reconstruction | 1.0 |
| 01/24/2023 | MC | Attend follow-up meeting with J. Somerville, F. Liang (all AlixPartners) re: review of unstructured data workstream to support financial statement reconstruction | 0.4 |
| 01/24/2023 | MC | Attend meeting with T. Phelan (AlixPartners) re: review and adjustment of QuickBooks account number settings and related discussion | 0.3 |
| 01/24/2023 | MC | Further work to identify potential differences between QuickBooks data between live and 11/17 version | 2.2 |
| 01/24/2023 | MJ | Attend meeting and J. LaBella (AlixPartners) re: customer assets relative to exchange positions as represented on FTX and Alameda balance sheet | 0.6 |
| 01/24/2023 | QB | Trace and summarize SBF account activity on .com exchange | 1.3 |
| 01/24/2023 | ST | Review key documents sent by S&C pertaining to venture capital investments re: summary for venture capital investments investigation | 2.1 |
| 01/24/2023 | TP | Attend meeting with M. Cervi (AlixPartners) re: review and adjustment of QuickBooks account number settings and related discussion | 0.3 |
| 01/24/2023 | TP | Perform data mining and research tasks within the exchange data to support funds and asset tracing workstream | 2.5 |
| 01/24/2023 | TP | Perform data mining and research tasks within the provided address data to support the construction of wallet translation dataset | 2.6 |
| 01/24/2023 | TP | Perform data mining and research tasks within the QB data to support the reconstruction of the historical balance sheets | 2.7 |
| 01/25/2023 | AW | Internal meeting with C. Cipione, D. Waterfield, M. Cervi, T. Phelan, V. Asher (all AlixPartners) re: West Realm Shires Inc reconciliation of journal entries created using the backend data and journal reports from the frontend | 0.5 |
| 01/25/2023 | AW | Reconcile reconstructed balance sheet for West Realm Shires Inc against front end report (cont'd) | 0.9 |
| 01/25/2023 | AW | Reconcile reconstructed balance sheet for West Realm Shires Inc against front end report | 2.5 |
| 01/25/2023 | AW | Reconcile reconstructed income statement for West Realm Shires Inc against front end report | 1.2 |
| 01/25/2023 | AW | Reconcile reconstructed journal entries for West Realm Shires Inc against front end report (cont'd) | 0.4 |
| 01/25/2023 | AW | Reconcile reconstructed journal entries for West Realm Shires Inc against front end report | 2.7 |
| 01/25/2023 | AW | Test updated journal recreation logic to handle formatting issues around account names | 1.8 |
| 01/25/2023 | AW | Update journal recreation logic to handle formatting issues around account names | 2.3 |
| 01/25/2023 | BFM | Review fills on .com exchange for customers | 1.4 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/25/2023 | BFM | Review withdrawal attempts on .com exchange to identify accounts that had no successful withdrawals during period of congestion | 2.1 |
| 01/25/2023 | BFM | Summarize gross and net withdrawals on .com exchange by hour | 1.0 |
| 01/25/2023 | BFM | Update congestion analysis to split out cryptocurrencies and fiat currencies | 0.6 |
| 01/25/2023 | CAS | Design data architecture related to the QB's GL information | 1.4 |
| 01/25/2023 | CAS | Internal meeting with A. Walker, D. Waterfield, M. Cervi, T. Phelan, V. Asher (all AlixPartners) re: West Realm Shires Inc reconciliation of journal entries created using the backend data and journal reports from the frontend | 0.5 |
| 01/25/2023 | CAS | Review analyses related to the reconstruction of QB JEs | 0.7 |
| 01/25/2023 | CX | Obtain 'General Ledger' reports from QuickBooks for all 22 companies from year 2000 onwards and migrate to internal database | 2.4 |
| 01/25/2023 | DS | Attend meeting with J. Sutherland (AlixPartners) to analyze cash transfers and receivables balances between Alameda and SBF | 0.4 |
| 01/25/2023 | DS | Document memo on differences in QB versions and next steps | 1.4 |
| 01/25/2023 | DS | Research questions from Counsel re: Modulo investigation | 1.5 |
| 01/25/2023 | DS | Review reconciliation reports between QB versions on 11/17 and 11/18 | 0.9 |
| 01/25/2023 | DJW | Review build of crypto asset and bank account database | 0.5 |
| 01/25/2023 | DW | Internal meeting with A. Walker, C. Cipione, M. Cervi, T. Phelan, V. Asher (all AlixPartners) re: West Realm Shires Inc reconciliation of journal entries created using the backend data and journal reports from the frontend | 0.5 |
| 01/25/2023 | DW | Test code to consolidate QuickBooks source tables for migration purposes to consolidated database designed to streamline asset and funds tracing analysis and financial statement reconstruction | 2.7 |
| 01/25/2023 | DL | Attend meeting with M. Cervi, J. Somerville (all AlixPartners) re: review of unstructured data workstream to support financial statement reconstruction | 0.4 |
| 01/25/2023 | DL | Attend follow-up meeting with M. Cervi, J. Somerville (all AlixPartners) re: review of unstructured data workstream to support financial statement reconstruction | 0.3 |
| 01/25/2023 | DL | Meeting with J. Somerville (AlixPartners) re: review of unstructured data workstream to support financial statement reconstruction | 0.4 |
| 01/25/2023 | GS | Analyze bank transaction records related to fund transfers involved in LedgerX investigation | 2.3 |
| 01/25/2023 | GS | Continue analysis of bank transaction records related to fund transfers involved in LedgerX investigation | 1.2 |
| 01/25/2023 | JCL | Review differences between instances of QuickBooks and GL Extract of 11/13 to identify potential areas of discrepancy | 1.6 |
| 01/25/2023 | JCL | Review intercompany balances within Alameda Research general ledgers for investments and corresponding receivables and payables | 0.8 |
| 01/25/2023 | JLS | Allocate 102 Debtor entities into silos for historical financial statement reconstruction workstream | 2.1 |
| 01/25/2023 | JLS | Attend meeting with M. Cervi, F. Liang (all AlixPartners) re: review of unstructured data workstream to support financial statement reconstruction | 0.4 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 01/25/2023 | JLS | Attend follow-up meeting with M. Cervi, F. Liang (all AlixPartners) re: review of unstructured data workstream to support financial statement reconstruction | 0.3 |
| 01/25/2023 | JLS | For FTX Europe AG, FTX Switzerland; performed Relativity searches of unstructured data for historical financial statement reconstruction | 0.3 |
| 01/25/2023 | JLS | For FTX US Trading, FTX US Services; performed Relativity searches of unstructured data for historical financial statement reconstruction | 1.2 |
| 01/25/2023 | JLS | Meeting with F. Liang (AlixPartners) re: review of unstructured data workstream to support financial statement reconstruction | 0.4 |
| 01/25/2023 | JLS | Review ESI database for unstructured data for historical financial statement reconstruction for Japan Holding KK | 1.1 |
| 01/25/2023 | JS | Attend meeting with D. Schwartz (AlixPartners) to analyze cash transfers and receivables balances between Alameda and SBF | 0.4 |
| 01/25/2023 | JS | Research differences in GL data between list of founders loans to SBF and accounts receivable from SBF at Alameda | 2.5 |
| 01/25/2023 | JS | Research differences in GL data between list of founders loans to SBF and accounts receivable from SBF at Alameda (cont'd) | 1.1 |
| 01/25/2023 | JS | Analyze GL data for loans receivable from SBF | 2.1 |
| 01/25/2023 | LMG | Identify examples of fiat-stablecoin conversion process on .com exchange | 0.7 |
| 01/25/2023 | LMG | Identify key tables in AWS exchange data for downstream trading analytics | 0.3 |
| 01/25/2023 | LMG | Identify liquidation event in March 2021 in exchange data | 2.9 |
| 01/25/2023 | LMG | Continue identification of liquidation event in March 2021 in exchange data | 0.9 |
| 01/25/2023 | LMG | Prepare .com exchange transfers data for downstream analysis in SAS | 0.4 |
| 01/25/2023 | LMG | Research fiat / stablecoin interchangeability on .com exchange | 1.1 |
| 01/25/2023 | LMG | Review Modulo account activity on .com exchange | 0.8 |
| 01/25/2023 | LMG | Revise search in exchange data for accounts associated with customer(s) | 0.6 |
| 01/25/2023 | LMG | Search for related parties in exchange data | 1.1 |
| 01/25/2023 | LMG | Update task list for exchange data analysis | 0.7 |
| 01/25/2023 | MC | Analyze 2021 journal entry transaction detail supporting recreation sample from database system to standard QuickBooks journal entry transaction outputs to text integrity of reporting function | 2.2 |
| 01/25/2023 | MC | Analyze 2022 journal entry transaction detail supporting recreation sample from database system to standard QuickBooks journal entry transaction outputs to text integrity of reporting function | 2.8 |
| 01/25/2023 | MC | Analyze revised balance sheet data from database for West Realm Shires top down method | 1.3 |
| 01/25/2023 | MC | Attend meeting with J. Horgan (AlixPartners) re: planning for technical accounting review of accounting records | 0.3 |
| 01/25/2023 | MC | Attend meeting with J. Somerville, F. Liang (all AlixPartners) re: review of unstructured data workstream to support financial statement reconstruction | 0.4 |
| 01/25/2023 | MC | Attend follow-up meeting with J. Somerville, F. Liang (all AlixPartners) re: review of unstructured data workstream to support financial statement reconstruction | 0.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/25/2023 | MC | Create and save down detailed quarterly financial statements for 15 entitles included in Alameda Research instance of QuickBooks | 3.2 |
| 01/25/2023 | MC | Further work to analyze revised balance sheet data from database for West Realm Shires top down method | 0.8 |
| 01/25/2023 | MC | Internal meeting with A. Walker, C. Cipione, D. Waterfield, T. Phelan, V. Asher (all AlixPartners) re: West Realm Shires Inc reconciliation of journal entries created using the backend data and journal reports from the frontend | 0.5 |
| 01/25/2023 | MC | Update historical recreation tracking matrix for QuickBooks related records | 0.7 |
| 01/25/2023 | MJ | Forensic review of cash flows related to Modulo. | 0.7 |
| 01/25/2023 | QB | Trace and summarize SBF account activity on .com exchange | 0.7 |
| 01/25/2023 | QB | Analyze account activity on .COM exchange re: Modulo investigation | 1.7 |
| 01/25/2023 | QB | Trace and summarize account activity related to Ecoserum on .com exchange | 0.7 |
| 01/25/2023 | QB | Trace and summarize account activity on .COM exchange for charitable donations | 1.3 |
| 01/25/2023 | ST | Analyze financial transaction data pertaining to venture capital investments investigation | 1.6 |
| 01/25/2023 | TP | Internal meeting with A. Walker, C. Cipione, D. Waterfield, M. Cervi, V. Asher (all AlixPartners) re: West Realm Shires Inc reconciliation of journal entries created using the backend data and journal reports from the frontend | 0.5 |
| 01/25/2023 | TP | Perform data mining and research tasks within the exchange data to support funds and asset tracing workstream (cont'd) | 0.4 |
| 01/25/2023 | TP | Perform data mining and research tasks within the exchange data to support funds and asset tracing workstream | 2.8 |
| 01/25/2023 | TP | Perform data mining and research tasks within the provided address data to support the construction of wallet translation dataset | 2.7 |
| 01/25/2023 | TP | Perform data mining and research tasks within the QB data to support the reconstruction of the historical balance sheets | 1.8 |
| 01/25/2023 | VA | Internal meeting with A. Walker, C. Cipione, D. Waterfield, M. Cervi, T. Phelan (all AlixPartners) re: West Realm Shires Inc reconciliation of journal entries created using the backend data and journal reports from the frontend | 0.5 |
| 01/26/2023 | AW | Attend meeting with J. LaBella, C. Cipione, M. Cervi, T. Phelan, V. Asher (all AlixPartners), re: West Realm Shires Inc reconciliation of journal entries created using the backend data and journal reports from the front end | 0.5 |
| 01/26/2023 | AW | Manually updated the chart of accounts to include deleted accounts, and mapped them to journal entries | 1.5 |
| 01/26/2023 | AW | Reconcile reconstructed balance sheet for West Realm Shires Inc against front end report | 2.1 |
| 01/26/2023 | AW | Reconcile reconstructed income statement for West Realm Shires Inc against front end report | 0.9 |
| 01/26/2023 | AW | Reconcile reconstructed journal entries for West Realm Shires Inc against front end report | 2.1 |
| 01/26/2023 | AW | Test updated journal recreation logic with use of deleted accounts to test data integrity of QuickBooks data import | 1.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/26/2023 | BFM | Attend call with M. Evans, L. Goldman (all AlixPartners) re: outstanding forensic analyses | 0.5 |
| 01/26/2023 | BFM | Prepare slides re: preferential withdrawals for customers | 1.3 |
| 01/26/2023 | BFM | Extract account information for potential creditor on .com exchange | 0.6 |
| 01/26/2023 | BFM | Review .com exchange accounts and users for specific Serum account | 0.2 |
| 01/26/2023 | BFM | Summarize accounts that had no successful withdrawals during period of congestion on .com exchange | 1.9 |
| 01/26/2023 | BFM | Summarize gross and net withdrawals on .com exchange by hour for customer accounts | 2.4 |
| 01/26/2023 | CAS | Attend meeting with D. Schwartz (AlixPartners) re: differences in QB TB from 11/17 Copy and Live Version as of 11/17. | 0.3 |
| 01/26/2023 | CAS | Attend meeting with J. LaBella, C. Cipione, M. Cervi, T. Phelan, A. Walker, V. Asher (all AlixPartners), re: West Realm Shires Inc reconciliation of journal entries created using the backend data and journal reports from the front end | 0.5 |
| 01/26/2023 | CAS | Design data architecture related to the QB's GL information | 1.7 |
| 01/26/2023 | CAS | Review analyses related to the reconstruction of QB JEs | 1.2 |
| 01/26/2023 | CX | Update tracker to determine if access received to all instances of QuickBooks for purposes of importing into consolidated database | 1.2 |
| 01/26/2023 | DS | Attend meeting with C. Cipione (AlixPartners) re: differences in QB TB from 11/17 Copy and Live Version as of 11/17 | 0.3 |
| 01/26/2023 | DS | Reconcile differences between 11/17 TB from copy and 11/17 TB from live version to understand changed JEs | 1.4 |
| 01/26/2023 | DJW | Research re: the process and workflows for conversion of fiat assets to crypto tokens by FTX and Alameda to support asset and funds tracing analysis (cont'd) | 1.0 |
| 01/26/2023 | DJW | Research re: the process and workflows for conversion of fiat assets to crypto tokens by FTX and Alameda to support asset and funds tracing analysis | 2.7 |
| 01/26/2023 | DW | Test code to consolidate QuickBooks source tables for migration purposes to consolidated database designed to streamline asset and funds tracing analysis and financial statement reconstruction | 1.7 |
| 01/26/2023 | DW | Review code that consolidates and standardizes tables of QuickBooks journal entries in consolidated database designed to streamline asset and funds tracing analysis and financial statement reconstruction | 1.4 |
| 01/26/2023 | GS | Analyze bank transaction records related to payments made to related party | 1.2 |
| 01/26/2023 | GS | Continue analysis of bank transaction records related to fund transfers made to Evergreen North Enterprises | 0.3 |
| 01/26/2023 | GS | Continue analysis of bank transaction records related to payments made to related party | 0.8 |
| 01/26/2023 | HJF | Modify process to filter ESI database search results to generate unique list of bank accounts and crypto tokens for the purpose of streamlining crypto manipulation analysis and other forensic investigation workstreams | 2.6 |
| 01/26/2023 | HJF | Conduct QC on generated list of bank accounts and crypto tokens for the purpose of streamlining crypto manipulation analysis and other forensic investigation workstreams | 0.6 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/26/2023 | JCL | Analyze live QuickBooks instances relative to 11/17 instance to understand nature of differences between instances | 1.4 |
| 01/26/2023 | JCL | Attend meeting with C. Cipione, M. Cervi, T. Phelan, A. Walker, V. Asher (all AlixPartners), re: West Realm Shires Inc reconciliation of journal entries created using the backend data and journal reports from the front end | 0.5 |
| 01/26/2023 | JCL | Review updated live QuickBooks instances by legal entity to understand changes and updates from initial 11/17 instance | 1.9 |
| 01/26/2023 | JLS | Call with M. Cervi (AlixPartners) re: comparison of general ledger extracts | 0.3 |
| 01/26/2023 | JLS | Compare 11/17 accounting extract to 11/13 accounting extract and analyzed movements in general ledger to determine integrity; approx. 14,000 entries | 2.6 |
| 01/26/2023 | JLS | Perform Relativity search of unstructured data for purpose of historical financial statement reconstruction for DAAG Trading and FTX Turkey | 1.4 |
| 01/26/2023 | JS | Populate list of Silvergate bank accounts not currently included in A&M's cash database but believed to belong to and FTX entity and needed for analysis of funds flow. | 1.3 |
| 01/26/2023 | JS | Research GL activity and cash transactions re: liquidation liquidation | 1.2 |
| 01/26/2023 | JS | Research SBF transactions with Alameda in Gal data to determine amounts due from SBF | 0.3 |
| 01/26/2023 | JS | Research SBF transactions with Alameda in Gal data to determine amounts due from SBF (cont'd) | 2.9 |
| 01/26/2023 | LMG | Attend call with M. Evans, B. Mackay (all AlixPartners) re: outstanding forensic analyses | 0.5 |
| 01/26/2023 | LMG | Identify liquidation event in March 2021 in exchange data | 2.9 |
| 01/26/2023 | LMG | Continue identification of liquidation event in March 2021 in exchange data | 0.6 |
| 01/26/2023 | LMG | Review Modulo final days balance to tie out to other sources | 0.4 |
| 01/26/2023 | LMG | Tie out A&M updated ending exchange balances for sample of accounts | 1.1 |
| 01/26/2023 | MC | Attend meeting with J. LaBella, C. Cipione, T. Phelan, A. Walker, V. Asher (all AlixPartners), re: West Realm Shires Inc reconciliation of journal entries created using the backend data and journal reports from the front end | 0.5 |
| 01/26/2023 | MC | Call with J. Somerville (AlixPartners) re: comparison of general ledger extracts | 0.3 |
| 01/26/2023 | MC | Download from QuickBooks revised copies of quarterly balance sheets for all divisions of Alameda Research LLC live version for analysis | 2.3 |
| 01/26/2023 | MC | Rerun summarized quarterly financial statements for the Alameda Research LLC divisions from 11/17 version of QuickBooks for analysis | 2.6 |
| 01/26/2023 | MC | Review draft financial statement summary for Alameda Research LLC and associated entities | 1.2 |
| 01/26/2023 | MC | Review modified draft of Alameda Research LLC detailed comparison of Q2 2022 general ledger detail | 1.7 |
| 01/26/2023 | MC | Work with revised journal entry recreation of West Realm Shires financial statements | 1.4 |
| 01/26/2023 | ME | Attend call with L. Goldman, B. Mackay (all AlixPartners) re: outstanding forensic analyses | 0.5 |
| 01/26/2023 | MJ | Analyze cash movements for venture capital investments transactions | 0.8 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Forensic Analysis
Code:        20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/26/2023 | TP | Attend meeting with J. LaBella, C. Cipione, M. Cervi, A. Walker, V. Asher (all AlixPartners), re: West Realm Shires Inc reconciliation of journal entries created using the backend data and journal reports from the front end | 0.5 |
| 01/26/2023 | TP | Perform data mining and research tasks within the provided address data to support the construction of wallet translation dataset (cont'd) | 0.7 |
| 01/26/2023 | TP | Perform data mining and research tasks within the provided address data to support the construction of wallet translation dataset | 2.7 |
| 01/26/2023 | TP | Perform data mining and research tasks within the QB data to support the reconstruction of the historical balance sheets | 1.4 |
| 01/26/2023 | TP | Perform data mining and research tasks within the QB data to support the recreation of the journal entry data | 2.9 |
| 01/26/2023 | VA | Attend meeting with J. LaBella, C. Cipione, M. Cervi, T. Phelan, A. Walker (all AlixPartners), re: West Realm Shires Inc reconciliation of journal entries created using the backend data and journal reports from the front end | 0.5 |
| 01/27/2023 | AW | Internal meeting with C. Cipione, D. Waterfield, M. Cervi, T. Phelan, V. Asher (all AlixPartners) re: access to the live QuickBooks instances and migration plans to consolidated database | 0.5 |
| 01/27/2023 | AW | Internal meeting with D. Waterfield, V. Asher (all AlixPartners) re: plan for extraction, data modelling, and data architecture of the live QuickBooks instances for incorporation into consolidated database | 0.8 |
| 01/27/2023 | BFM | Attend meeting with C. Cipione, L. Goldman, T. Phelan (all AlixPartners) re: .com exchange user net withdrawal analysis | 1.3 |
| 01/27/2023 | BFM | Attend meeting with M. Evans, L. Goldman, O. Braat (all AlixPartners) re: Korean Friend, Ecoserum and liquidation investigations | 0.2 |
| 01/27/2023 | BFM | Internal call with D. Schwartz, and G. Shapiro, (all AlixPartners) re: funds flow analysis in related parties investigation | 0.3 |
| 01/27/2023 | BFM | Outline .com exchange user net withdrawal analysis for forensics team | 1.0 |
| 01/27/2023 | BFM | Prepare slides re: preferential withdrawals for customers | 1.9 |
| 01/27/2023 | BFM | Extract account activity for customer on .com exchange | 1.8 |
| 01/27/2023 | BFM | Extract account and KYC information for liquidation investigation | 1.2 |
| 01/27/2023 | CAS | Internal meeting with A. Walker, D. Waterfield, M. Cervi, T. Phelan, V. Asher (all AlixPartners) re: access to the live QuickBooks instances and migration plans to consolidated database | 0.5 |
| 01/27/2023 | CAS | Design data architecture related to the QB's GL information | 2.3 |
| 01/27/2023 | CAS | Attend meeting with L. Goldman, T. Phelan, B. Mackay (all AlixPartners) re: .com exchange user net withdrawal analysis | 1.3 |
| 01/27/2023 | CAS | Review analyses related to the reconstruction of QB JEs | 0.9 |
| 01/27/2023 | CX | Import new companies' data from QuickBooks to SQL (Alameda Research LLC, Alameda Research (Bahamas) Ltd, Alameda Research Ventures LLC,FTX Japan Services KK - Alvarez, FTX Digital Markets Ltd, FTX Exchange FZE, Blockfolio Inc) | 2.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Forensic Analysis
Code:        20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/27/2023 | CX | Import new data from QuickBooks to SQL (FTX Lend Inc, FTX Property Holdings Ltd, FTX Ventures LTD, Crypto Bahamas LLC, Hawaii Digital Assets) to support asset and funds tracing workstreams | 2.2 |
| 01/27/2023 | CX | Import new 'LIVE' data from QuickBooks to Access to SQL | 1.7 |
| 01/27/2023 | DS | Attend meeting with D. White (AlixPartners) re: discussion of FTX's utilization of Signet and Signature crypto banking offerings and additional bank account identified in relativity searches | 0.7 |
| 01/27/2023 | DS | Internal call with B. Mackay, and G. Shapiro, (all AlixPartners) re: funds flow analysis in related parties investigation | 0.3 |
| 01/27/2023 | DS | Internal call with G. Shapiro, and V. Kotharu (AlixPartners) re: funds flow analysis in related parties investigation | 0.5 |
| 01/27/2023 | DS | Review and document initial findings related to related parties | 2.0 |
| 01/27/2023 | DJW | Attend meeting with D. Schwartz (AlixPartners) re: discussion of FTX's utilization of Signet and Signature crypto banking offerings and additional bank account identified in relativity searches | 0.7 |
| 01/27/2023 | DJW | Coordinate transfer of QuickBooks accounting data from FTX to support financial reconstruction and asset & funds tracing analysis | 1.2 |
| 01/27/2023 | DW | Internal meeting with A. Walker, C. Cipione, M. Cervi, T. Phelan, V. Asher (all AlixPartners) re: access to the live QuickBooks instances and migration plans to consolidated database | 0.5 |
| 01/27/2023 | DW | Test code that creates the consolidated and standardized table of QuickBooks journal entries in consolidated database designed to streamline asset and funds tracing analysis and financial statement reconstruction | 2.8 |
| 01/27/2023 | DW | Internal meeting with A. Walker, V. Asher (all AlixPartners) re: plan for extraction, data modelling, and data architecture of the live QuickBooks instances for incorporation into consolidated database | 0.8 |
| 01/27/2023 | GS | Internal call with D. Schwartz, B. Mackay, and (all AlixPartners) re: funds flow analysis in related parties investigation | 0.3 |
| 01/27/2023 | GS | Internal call with D. Schwartz, and V. Kotharu (AlixPartners) re: funds flow analysis in related parties investigation | 0.5 |
| 01/27/2023 | GS | Analyze bank transaction records related to payments made to related party | 2.2 |
| 01/27/2023 | JCL | Review analysis of differences between instances of QuickBooks journal entries and ledger detail | 0.8 |
| 01/27/2023 | JCL | Review live access QuickBooks data to better understand volume of entries made post petition | 1.2 |
| 01/27/2023 | JCL | Review matrix of historical financial statement recreation | 0.2 |
| 01/27/2023 | JLS | Audit non-Debtor entities for completeness in historical reconstruction matrix. | 1.3 |
| 01/27/2023 | JLS | Audit reconstruction matrix against company org chart for completeness | 1.1 |
| 01/27/2023 | JLS | Compare 11/17 accounting extract to 11/13 accounting extract and analyzed movements in general ledger to determine integrity Approx. 16,000 entries | 1.9 |
| 01/27/2023 | JLS | Compare 11/17 accounting extract to Live accounting extract Analyzed movements in general ledger to determine integrity approximately 14,000 entries | 1.8 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 01/27/2023 | JLS | Prepare summary of transactions of interest after comparison of 11/17 and live accounting instance | 0.9 |
| 01/27/2023 | JLS | Working session with M. Cervi and J. Somerville (AlixPartners) re: movements in general ledger source materials | 1.4 |
| 01/27/2023 | JLS | Working session with M. Cervi (AlixPartners) re: movements in updated 11/17/22 general ledger to 11/13/22 general ledger | 0.7 |
| 01/27/2023 | JS | Conduct searches in ESI database to identify entities that control bank accounts interacting with North Dimensions accounts | 2.3 |
| 01/27/2023 | JS | Conduct searches in ESI database to identify entities that control bank accounts interacting with North Dimensions accounts (cont'd) | 0.9 |
| 01/27/2023 | JS | Review newly-identified account with possible customer funds activity | 0.6 |
| 01/27/2023 | LMG | Attend meeting with C. Cipione, T. Phelan, B. Mackay (all AlixPartners) re: .com exchange user net withdrawal analysis | 1.3 |
| 01/27/2023 | LMG | Attend meeting with M. Evans, O. Braat, B. Mackay (all AlixPartners) re: Korean Friend, Ecoserum and liquidation investigations | 0.2 |
| 01/27/2023 | LMG | Analyze Korean Friend .com exchange subaccount creation dates | 1.5 |
| 01/27/2023 | LMG | Analyze exchange data in final days for activity associated with customer accounts, Genesis and BlockFi | 0.3 |
| 01/27/2023 | LMG | Trace Alameda positions related to liquidation event in March 2021 to estimate P&L | 1.7 |
| 01/27/2023 | MC | Internal meeting with A. Walker, C. Cipione, D. Waterfield, T. Phelan, V. Asher (all AlixPartners) re: access to the live QuickBooks instances and migration plans to consolidated database | 0.5 |
| 01/27/2023 | MC | Analyze trial balance comparative detail for Alameda Research LLC between 11/18 snapshots | 1.4 |
| 01/27/2023 | MC | Investigation into reconciliation issues with Alameda research Q4 2022 balance sheet in QuickBooks | 1.1 |
| 01/27/2023 | MC | Review latest bank statement tracker posted to Box | 0.5 |
| 01/27/2023 | MC | Working session with J. Somerville (AlixPartners) re: movements in general ledger source materials | 1.4 |
| 01/27/2023 | MC | Working session with J. Somerville (AlixPartners) re: movements in updated 11/17/22 general ledger to 11/13/22 general ledger | 0.7 |
| 01/27/2023 | ME | Attend meeting with L. Goldman, O. Braat, B. Mackay (all AlixPartners) re: Korean Friend, Ecoserum and liquidation investigations | 0.2 |
| 01/27/2023 | MJ | Review FTX Whale account activity and related correspondence | 0.7 |
| 01/27/2023 | QB | Attend meeting with M. Evans, L. Goldman, B. Mackay (all AlixPartners) re: Korean Friend, Ecoserum and liquidation investigations | 0.2 |
| 01/27/2023 | ST | Review Nardello Memorandum on venture capital investments and associated documents for inclusion in summary | 2.2 |
| 01/27/2023 | ST | Review Nardello Memorandum on venture capital investments and associated documents for inclusion in summary (cont'd) | 0.9 |
| 01/27/2023 | TP | Attend meeting with C. Cipione, L. Goldman, B. Mackay (all AlixPartners) re: .com exchange user net withdrawal analysis | 1.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/27/2023 | TP | Internal meeting with A. Walker, C. Cipione, D. Waterfield, M. Cervi, V. Asher (all AlixPartners) re: access to the live QuickBooks instances and migration plans to consolidated database | 0.5 |
| 01/27/2023 | TP | Perform data mining and research tasks within the exchange data to support the net withdrawal analysis | 2.9 |
| 01/27/2023 | TP | Perform data mining and research tasks within the QB data to support the construction of the historical financial records | 2.3 |
| 01/27/2023 | TP | Process development for the QB data refresh and tie out process in support of the construction of the historical financial records | 0.9 |
| 01/27/2023 | VA | Internal meeting with A. Walker, D. Waterfield (all AlixPartners) re: plan for extraction, data modelling, and data architecture of the live QuickBooks instances for incorporation into consolidated database | 0.8 |
| 01/27/2023 | VA | Internal meeting with A. Walker, C. Cipione, D. Waterfield, M. Cervi, T. Phelan (all AlixPartners) re: access to the live QuickBooks instances and migration plans to consolidated database | 0.5 |
| 01/27/2023 | VK | Internal call with D. Schwartz, G. Shapiro (AlixPartners) re: funds flow analysis in related parties investigation | 0.5 |
| 01/28/2023 | CX | Import new data from QuickBooks to SQL (GG Trading Terminal Ltd, West Realm Shires Financial Services Inc, Paper Bird Inc, Good Luck Games LLC, Island Bay Ventures Ltd, Digital Custody Inc, FTX Products (Singapore) Pte Ltd) | 2.8 |
| 01/29/2023 | LMG | Research June 30, 2022 coin balances in exchange data | 1.8 |
| 01/29/2023 | LMG | Search for exchange accounts belonging to SBF parents | 0.5 |
| 01/29/2023 | LMG | Search for records related to founders loans in exchange data | 0.4 |
| 01/30/2023 | AS | Review materials to develop understanding of QuickBooks change process | 0.4 |
| 01/30/2023 | BFM | Attend call with C. Cipione, L. Goldman, T. Phelan (all AlixPartners) re: AWS resource lists for Alameda from Sygnia | 0.6 |
| 01/30/2023 | BFM | Attend call with M. Evans, C. Cipione, L. Goldman, T. Phelan (all AlixPartners) re: .com exchange user net withdrawal in the final 90 days analysis | 0.5 |
| 01/30/2023 | BFM | Chart BlockFi and Genesis account activity in the last 90 days on the .com exchange by coin type | 1.1 |
| 01/30/2023 | BFM | Clean full .com exchange transfers table for further analysis in SAS | 2.3 |
| 01/30/2023 | BFM | Review final days withdrawals on .com exchange for instances of preferential withdrawals | 2.1 |
| 01/30/2023 | BFM | Summarize BlockFi and Genesis account activity in the last 90 days on the .com exchange | 0.6 |
| 01/30/2023 | BFM | Summarize customer account activity in the last 90 days on the .com exchange | 0.4 |
| 01/30/2023 | CAS | Attend call with L. Goldman, T. Phelan, B. Mackay (all AlixPartners) re: AWS resource lists for Alameda from Sygnia | 0.6 |
| 01/30/2023 | CAS | Attend call with M. Evans, L. Goldman, T. Phelan, B. Mackay (all AlixPartners) re: .com exchange user net withdrawal in the final 90 days analysis | 0.5 |
| 01/30/2023 | CAS | Design data architecture related to the QB's GL information | 1.7 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/30/2023 | CAS | Review analyses related to the reconstruction of QB JEs | 0.8 |
| 01/30/2023 | CX | Import new companies' data from QuickBooks to SQL (LIVE_Innovatia_Ltd, LIVE_Innovatia_Ltd_US_Version, and FTX, trading) to support asset and funds tracing workstreams | 1.6 |
| 01/30/2023 | CX | Perform QC on newly imported company data (live_FTX Lend Inc) | 0.4 |
| 01/30/2023 | DS | Attend meeting with F. Liang, M. Cervi (partial), J. LaBella, J. Somerville (all AlixPartners), discussing status and observations of QB reconciliation | 0.7 |
| 01/30/2023 | DS | Attend meeting with J. LaBella, M. Cervi, T. Phelan, D. White, J. Sutherland, and V. Kotharu (all AlixPartners) re: creation of cash database for aiding special investigation efforts | 0.6 |
| 01/30/2023 | DS | Attend meeting with L. Goldman and V. Kotharu (all AlixPartners) to discuss exchange balance details re: Modulo | 0.2 |
| 01/30/2023 | DS | Review general ledger, banks statements and document results related to Norton Hall / Daltec | 1.3 |
| 01/30/2023 | DJW | Attend meeting with J. LaBella, M. Cervi, T. Phelan, D. Schwartz, J. Sutherland, and V. Kotharu (all AlixPartners) re: creation of cash database for aiding special investigation efforts | 0.6 |
| 01/30/2023 | DJW | Investigate flow of assets from purchase of Terra/Luna tokens by Alameda research | 2.8 |
| 01/30/2023 | DJW | Continue investigation of flow of assets from purchase of Terra/Luna tokens by Alameda research | 1.4 |
| 01/30/2023 | DW | Internal meeting with T. Phelan, S. Hanzi, V. Asher (all AlixPartners) re: process to capture snapshot of QuickBooks backend data and reconciliation steps between snapshots to determine nature of accounting treatment differences | 1.0 |
| 01/30/2023 | DL | Attend meeting with M. Cervi (partial), J. LaBella, D. Schwartz, J. Somerville (all AlixPartners), discussing status and observations of QB reconciliation | 0.7 |
| 01/30/2023 | GS | Analyze bank transaction records related to payments made to related party | 1.4 |
| 01/30/2023 | GS | Analyze bank transaction records for evidence of use of customer funds in relation to payments made to related party | 0.3 |
| 01/30/2023 | JCL | Attend meeting with F. Liang, M. Cervi (partial), D. Schwartz, J. Somerville (all AlixPartners), discussing status and observations of QB reconciliation | 0.7 |
| 01/30/2023 | JCL | Attend meeting with M. Cervi, T. Phelan, D. White, D. Schwartz, J. Sutherland, and V. Kotharu (all AlixPartners) re: creation of cash database for aiding special investigation efforts | 0.6 |
| 01/30/2023 | JLS | Attend meeting with F. Liang, M. Cervi (partial), J. LaBella, D. Schwartz (all AlixPartners), discussing status and observations of QB reconciliation | 0.7 |
| 01/30/2023 | JS | Attend meeting with J. LaBella, M. Cervi, T. Phelan, D. White, D. Schwartz, and V. Kotharu (all AlixPartners) re: creation of cash database for aiding special investigation efforts | 0.6 |
| 01/30/2023 | JS | Attend meeting with L Goldman, (AlixPartners), re: status of exchange activity related to founders loans | 0.3 |
| 01/30/2023 | JS | Develop list of SBF identifiers and aliases to be used by all teams for searches and asset tracing | 2.1 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:           Forensic Analysis
Code:         20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/30/2023 | JS | Research 'Embed' founders loan activity in GL data | 1.7 |
| 01/30/2023 | JS | Research transactions with SBF and corresponding loans receivable | 2.1 |
| 01/30/2023 | JS | Review founders loans activity identified in the exchange data | 1.1 |
| 01/30/2023 | LMG | Attend call with C. Cipione, T. Phelan, B. Mackay (all AlixPartners) re: AWS resource lists for Alameda from Sygnia | 0.6 |
| 01/30/2023 | LMG | Attend call with M. Evans, C. Cipione, T. Phelan, B. Mackay (all AlixPartners) re: .com exchange user net withdrawal in the final 90 days analysis | 0.5 |
| 01/30/2023 | LMG | Attend meeting with J. Sutherland (AlixPartners), re: status of exchange activity related to founders loans | 0.3 |
| 01/30/2023 | LMG | Attend meeting with D. Schwartz and V. Kotharu (all AlixPartners) to discuss exchange balance details re: Modulo | 0.2 |
| 01/30/2023 | LMG | Identify .com exchange activity for an individual bidding on exchange assets, for Nardello | 1.0 |
| 01/30/2023 | LMG | Identify records related to founders loans in exchange data | 1.9 |
| 01/30/2023 | LMG | Prep transfers data for downstream analysis in SAS | 0.6 |
| 01/30/2023 | LMG | Review Modulo final days balance for tie out to other sources | 0.7 |
| 01/30/2023 | LMG | Search .us exchange data for political donations | 0.2 |
| 01/30/2023 | LMG | Trace Alameda close out of liquidation position from closeout | 1.6 |
| 01/30/2023 | MC | Attend meeting with F. Liang (partial), J. LaBella, D. Schwartz, J. Somerville (all AlixPartners), discussing status and observations of QB reconciliation | 0.5 |
| 01/30/2023 | MC | Attend meeting with J. LaBella, T. Phelan, D. White, D. Schwartz, J. Sutherland, and V. Kotharu (all AlixPartners) re: creation of cash database for aiding special investigation efforts | 0.6 |
| 01/30/2023 | MC | Review draft AP cash database for accounts not included in A&M database | 0.3 |
| 01/30/2023 | ME | Attend call with C. Cipione, L. Goldman, T. Phelan, B. Mackay (all AlixPartners) re: .com exchange user net withdrawal in the final 90 days analysis | 0.5 |
| 01/30/2023 | QB | Review summary of account activity obtained on .COM exchange in relation to customer account | 1.3 |
| 01/30/2023 | SRH | Internal meeting with D. Waterfield, T. Phelan, V. Asher (all AlixPartners) re: process to capture snapshot of QuickBooks backend data and reconciliation steps between snapshots to determine nature of accounting treatment differences | 1.0 |
| 01/30/2023 | TP | Internal meeting with D. Waterfield, S. Hanzi, V. Asher (all AlixPartners) re: process to capture snapshot of QuickBooks backend data and reconciliation steps between snapshots to determine nature of accounting treatment differences | 1.0 |
| 01/30/2023 | TP | Attend call with C. Cipione, L. Goldman, B. Mackay (all AlixPartners) re: AWS resource lists for Alameda from Sygnia | 0.6 |
| 01/30/2023 | TP | Attend call with M. Evans, C. Cipione, L. Goldman, B. Mackay (all AlixPartners) re: .com exchange user net withdrawal in the final 90 days analysis | 0.5 |
| 01/30/2023 | TP | Attend meeting with J. LaBella, M. Cervi, D. White, D. Schwartz, J. Sutherland, and V. Kotharu (all AlixPartners) re: creation of cash database for aiding special investigation efforts | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Forensic Analysis
Code:    20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 01/30/2023 | TP | Perform data mining and research tasks within the exchange data to support the investigation into the 90 day preference analyses | 1.5 |
| 01/30/2023 | TP | Perform data mining and research tasks within the QB data to support the construction of the historical financial records | 2.7 |
| 01/30/2023 | VA | Internal meeting with D. Waterfield, T. Phelan, S. Hanzi (all AlixPartners) re: process to capture snapshot of QuickBooks backend data and reconciliation steps between snapshots to determine nature of accounting treatment differences | 1.0 |
| 01/30/2023 | VK | Attend meeting with J. LaBella, M. Cervi, T. Phelan, D. White, D. Schwartz, J. Sutherland (all AlixPartners) re: creation of cash database for aiding special investigation efforts | 0.6 |
| 01/30/2023 | VK | Attend meeting with L. Goldman, D. Schwartz (all AlixPartners) to discuss exchange balance details re: Modulo | 0.2 |
| 01/31/2023 | AS | Analyze Alameda financials found on slack channel discussion with FTX / Alameda executives | 0.3 |
| 01/31/2023 | BFM | Analyze final days withdrawals on .com exchange | 1.7 |
| 01/31/2023 | BFM | Attend meeting with L. Goldman, O. Braat (all AlixPartners) re: tracing account activity | 0.4 |
| 01/31/2023 | BFM | Review transfers to and from Alameda on .com exchange | 2.4 |
| 01/31/2023 | BFM | Summarize fiat to stablecoin interchangeability on .com exchange | 1.7 |
| 01/31/2023 | CAS | Design data architecture related to the QB's GL information | 2.1 |
| 01/31/2023 | CX | Perform QC on newly imported companies data and re-import/delete inaccurate ones ( live_FTX Exchange FZE, live_FTX Foundation, Inc, FTX Japan Services KK) | 2.6 |
| 01/31/2023 | CX | Perform QC on for newly imported company data ( live_Alameda Research LLC, live_Alameda Research (Bahamas) Ltd, live_Alameda Research Ventures LLC, live_FTX Digital Holdings (Singapore) Pte Ltd) | 2.8 |
| 01/31/2023 | CX | Perform QC on newly imported data (live_FTX Lend Inc, live_FTX Property Holdings Ltd, live_FTX Trading, Ltd, live_FTX Ventures LTD, live_West Realm Shires Financial Services Inc, live_West Realm Shires Inc, live_West Realm Shires Services Inc) | 2.3 |
| 01/31/2023 | DJW | Investigate flow of assets from purchase of Terra/Luna tokens by Alameda research and forensically trace related crypto transactions | 3.3 |
| 01/31/2023 | DW | Review draft architecture plan designed to migrate QuickBooks Live databases to consolidated database | 0.7 |
| 01/31/2023 | DW | Update architecture plan designed to migrate QuickBooks Live databases to consolidated database | 0.9 |
| 01/31/2023 | EM | Research financial account and transactional data for North Dimension investigation | 1.2 |
| 01/31/2023 | EM | Update summary re: North Dimension investigation | 1.3 |
| 01/31/2023 | JCL | Review Alameda financial records to evaluate how the Voyager loans or repayments were reflected | 0.6 |
| 01/31/2023 | JLS | Review preference claim for specifc entity | 0.3 |
| 01/31/2023 | JS | Review founders loans transactions recorded on the exchange | 0.7 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/31/2023 | LMG | Attend meeting with B. Mackay, O. Braat (all AlixPartners) re: tracing account activity | 0.4 |
| 01/31/2023 | LMG | Attend meeting with T. Phelan (AlixPartners) re: Terra/LUNA records in .com exchange data | 0.9 |
| 01/31/2023 | LMG | Attend meeting with T. Phelan (AlixPartners) re: analysis of USD and stablecoins being fully interchangeable on .com exchange data | 0.8 |
| 01/31/2023 | LMG | Draft brief summary of potential nefarious uses of Admin privileges | 1.0 |
| 01/31/2023 | LMG | Identify .com exchange activity for an individual bidding on exchange assets, for Nardello | 0.4 |
| 01/31/2023 | LMG | Prepare materials on 2 accounts (individual bidder and liquidating customer) for Nardello | 0.3 |
| 01/31/2023 | LMG | Review individual account searches in .com exchange data | 0.3 |
| 01/31/2023 | LMG | Search for record out of Alameda LUNA purchase in exchange data | 0.8 |
| 01/31/2023 | LMG | Search for transfers related to founders loans in .com exchange data | 0.9 |
| 01/31/2023 | LMG | Summarize exchange transfers related to founder loans in .com data | 1.1 |
| 01/31/2023 | MB | Attend meeting with T., Phelan (AlixPartners) re: Genesis and BlockFi transactions with FTX query | 0.9 |
| 01/31/2023 | MB | Analyze journal entry data related to transactions between FTX and Genesis and BlockFi | 1.0 |
| 01/31/2023 | MB | Email to T. Phelan, D. Schwartz, A. Searles (AlixPartners) summary of meeting with T. Phelan re: BlockFi and Genesis transactions with FTX query | 0.3 |
| 01/31/2023 | MB | Review journal entries re: Genesis and BlockFi transactions with FTX | 0.8 |
| 01/31/2023 | QB | Analyze transfer activity for 'Korean Friend' account | 2.4 |
| 01/31/2023 | QB | Attend meeting with L. Goldman, B. Mackay(all AlixPartners) re: tracing account activity | 0.4 |
| 01/31/2023 | QB | Summarize withdrawal activity for a large net withdrawer in final days prior to petition date | 1.3 |
| 01/31/2023 | SRH | Meeting with T. Phelan (AlixPartners) migration of QuickBooks data on FTX / Alameda financials to consolidated database designed to assist with financial statement reconstruction and asset and fund tracing efforts | 1.9 |
| 01/31/2023 | TP | Attend meeting with L. Goldman (AlixPartners) re: Terra/LUNA records in .com exchange data | 0.9 |
| 01/31/2023 | TP | Attend meeting with L. Goldman (AlixPartners) re: analysis of USD and stablecoins being fully interchangeable on .com exchange data | 0.8 |
| 01/31/2023 | TP | Meeting with S. Hanzi (AlixPartners) migration of QuickBooks data on FTX / Alameda financials to consolidated database designed to assist with financial statement reconstruction and asset and fund tracing efforts | 1.9 |
| 01/31/2023 | TP | Perform data mining and research tasks within the exchange data to support the investigation into the Terra/LUNA inquiries | 1.8 |
| 01/31/2023 | TP | Perform data mining and research tasks within the exchange data to support the investigation into the USD and stablecoin interchangeability | 2.7 |
| 01/31/2023 | TP | Attend meeting with M. Birtwell (AlixPartners) re: Genesis and BlockFi transactions with FTX query | 0.9 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| **Total Professional Hours** | | | **1,200.7** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Forensic Analysis
Code:        20008100P00001.1.5

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Jacques | $1,280 | 7.7 | $ | 9,856.00 |
| Charles Cipione | $1,220 | 89.0 | | 108,580.00 |
| Matthew Evans | $1,220 | 15.5 | | 18,910.00 |
| David J White | $1,140 | 43.8 | | 49,932.00 |
| David Waterfield | $1,115 | 20.6 | | 22,969.00 |
| John C LaBella | $1,115 | 58.4 | | 65,116.00 |
| Lilly M Goldman | $1,115 | 104.4 | | 116,406.00 |
| Mark Cervi | $1,020 | 88.3 | | 90,066.00 |
| Adam Searles | $950 | 4.5 | | 4,275.00 |
| Brent Robison | $950 | 4.0 | | 3,800.00 |
| Justin Sutherland | $950 | 94.1 | | 89,395.00 |
| Steven Hanzi | $950 | 2.9 | | 2,755.00 |
| Travis Phelan | $950 | 126.8 | | 120,460.00 |
| Dana Schwartz | $880 | 40.2 | | 35,376.00 |
| Hoyle J Fulbright | $860 | 6.4 | | 5,504.00 |
| John L Somerville | $825 | 23.1 | | 19,057.50 |
| Bennett F Mackay | $805 | 116.0 | | 93,380.00 |
| Matthew Birtwell | $805 | 3.0 | | 2,415.00 |
| Vaibhav Asher | $805 | 29.3 | | 23,586.50 |
| Varun Kotharu | $605 | 8.3 | | 5,021.50 |
| Di Liang | $605 | 3.2 | | 1,936.00 |
| Aidan Walker | $585 | 135.9 | | 79,501.50 |
| Elizabeth Teifer | $585 | 0.9 | | 526.50 |
| Olivia Braat | $510 | 38.6 | | 19,686.00 |
| Griffin Shapiro | $510 | 19.0 | | 9,690.00 |
| Sean Thompson | $510 | 22.0 | | 11,220.00 |
| Eric Mostoff | $510 | 25.3 | | 12,903.00 |
| Chenxi Xu | $510 | 69.5 | | 35,445.00 |
| **Total Professional Hours and Fees** | | **1,200.7** | **$** | **1,057,768.50** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Document Review
Code:       20008100P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/03/2023 | AS | Review documents related to Modulo investigation | 0.3 |
| 01/03/2023 | DS | Review documents re: Modulo investigation | 1.1 |
| 01/03/2023 | DJW | Review historical emails re: 'Korean Friend' (cont'd) | 0.4 |
| 01/03/2023 | DJW | Review historical emails re: 'Korean Friend' | 2.8 |
| 01/03/2023 | ET | Create summary related to venture investments | 0.7 |
| 01/03/2023 | JCL | Review documents associated with initial Modulo capitalization and related flow of funds | 2.6 |
| 01/04/2023 | AS | Review documents shared by Nardello | 0.2 |
| 01/04/2023 | ET | Review ESI database to locate additional bank statements of known accounts to further asset tracing analysis (cont'd) | 0.8 |
| 01/04/2023 | ET | Review ESI database to locate additional bank statements of known accounts to further asset tracing analysis | 2.6 |
| 01/04/2023 | ET | Review ESI database to locate specific internal memo communications to assist with analysis of asset purchase investigations | 0.5 |
| 01/04/2023 | HJF | Summarize list of key documents located re: asset purchase investigations | 0.7 |
| 01/04/2023 | JCL | Review documents identified by Nardello team related to formation and ownership of North Dimension entities | 1.4 |
| 01/05/2023 | AS | Discussion with C. Cipione (partial attendee), and V. Kotharu (all AlixPartners) re: review of FTX bank account(s) information for purpose of supporting special investigation request | 0.8 |
| 01/05/2023 | AS | Email response re: bank statement activity for specific investigation | 0.2 |
| 01/05/2023 | AS | Review communications related to entity set-up Modulo investigation | 0.2 |
| 01/05/2023 | AS | Review communications related to Modulo investigation | 1.1 |
| 01/05/2023 | AS | Review documentation related to transfers re: Modulo investigation | 1.1 |
| 01/05/2023 | AS | Review documents re: venture capital investments investigation | 0.4 |
| 01/05/2023 | CAS | Discussion with A. Searles (partial attendee), and V. Kotharu (all AlixPartners) re: review of FTX bank account(s) information for purpose of supporting special investigation request | 0.3 |
| 01/05/2023 | ET | Draft asset tracking report in support of asset tracing analysis | 0.2 |
| 01/05/2023 | ET | Update asset tracking report with details of known brokerage accounts | 0.2 |
| 01/05/2023 | ET | Review ESI database to locate additional bank statements of known accounts to further asset tracing analysis (cont'd) | 0.9 |
| 01/05/2023 | ET | Review ESI database to locate additional bank statements of known accounts to further asset tracing analysis | 2.7 |
| 01/05/2023 | JCL | Document search for bank account identification and ownership re: North Dimension investigation | 1.3 |
| 01/05/2023 | JCL | Review documents identified with North Dimension for purposes of establishing source and use of funds | 1.4 |
| 01/05/2023 | JCL | Review documents re: North Dimension bank account | 1.8 |
| 01/05/2023 | LMG | Identify names of employees and insiders | 0.4 |
| 01/05/2023 | VK | Discussion with A. Searles, C. Cipione (partial attendee) (all AlixPartners) re: review of FTX bank account(s) information for purpose of supporting special investigation request | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Document Review
Code:     20008100P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/06/2023 | AS | Attend meeting with L. LaBella, D. White, J. Sutherland, and V. Kotharu (all AlixPartners) re: review of bank transaction data related to North Dimension investigation | 0.1 |
| 01/06/2023 | AS | Attend meeting with L. LaBella, D. White, J. Sutherland, L. Teifer and V. Kotharu (all AlixPartners) re: investigation to address specific special investigation request regarding entity of interest | 0.2 |
| 01/06/2023 | AS | Review documents in ESI database related to specific inquiry from council re: Modulo investigation | 0.5 |
| 01/06/2023 | DJW | Attend meeting with L. LaBella, J. Sutherland, L. Teifer, A. Searles and V. Kotharu (all AlixPartners) re: investigation to address specific special investigation request regarding entity of interest | 0.2 |
| 01/06/2023 | ET | Attend meeting with L. LaBella, D. White, J. Sutherland, A. Searles and V. Kotharu (all AlixPartners) re: investigation to address specific special investigation request regarding entity of interest | 0.2 |
| 01/06/2023 | ET | Review ESI database for list of payments made from North Dimension bank accounts to entity of interest | 0.8 |
| 01/06/2023 | ET | Review ESI database for list of charitable donations made from North Dimension bank accounts | 2.6 |
| 01/06/2023 | ET | Review ESI database to locate additional bank statements of known accounts to further asset tracing analysis (cont's) | 0.9 |
| 01/06/2023 | ET | Review ESI database to locate additional bank statements of known accounts to further asset tracing analysis | 2.6 |
| 01/06/2023 | JCL | Attend meeting with D. White, J. Sutherland, A. Searles, and V. Kotharu (all AlixPartners) re: review of bank transaction data related to North Dimension investigation | 0.1 |
| 01/06/2023 | JCL | Attend meeting with D. White, J. Sutherland, L. Teifer, A. Searles and V. Kotharu (all AlixPartners) re: investigation to address specific special investigation request regarding entity of interest | 0.2 |
| 01/06/2023 | JCL | Document search and review of documentation for Modulo investigation | 2.2 |
| 01/06/2023 | JS | Attend meeting with L. LaBella, D. White, A. Searles, and V. Kotharu (all AlixPartners) re: review of bank transaction data related to North Dimension investigation | 0.1 |
| 01/06/2023 | JS | Attend meeting with L. LaBella, D. White, L. Teifer, A. Searles and V. Kotharu (all AlixPartners) re: investigation to address specific special investigation request regarding entity of interest | 0.2 |
| 01/06/2023 | LMG | Summarize list of employee names to aid in AWS exchange data analysis | 0.3 |
| 01/06/2023 | VK | Attend meeting with L. LaBella, D. White, J. Sutherland, A. Searles (all AlixPartners) re: review of bank transaction data related to North Dimension investigation | 0.1 |
| 01/06/2023 | VK | Attend meeting with L. LaBella, D. White, J. Sutherland, L. Teifer, A. Searles (all AlixPartners) re: investigation to address specific special investigation request regarding entity of interest | 0.2 |
| 01/06/2023 | VK | Summarize bank transaction details re: Modulo investigation | 0.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Document Review
Code:    20008100P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/06/2023 | VK | Review ESI database for transfers made to entity of interest | 0.6 |
| 01/09/2023 | ET | Call between V. Kotharu (AlixPartners) re: search for records of Debtor's financial transaction documents | 0.2 |
| 01/09/2023 | ET | Call between V. Kotharu (AlixPartners) re: search for records of Debtor's financial transaction documents | 0.5 |
| 01/09/2023 | ET | Reconcile updated list of available bank statements in support of asset tracing efforts | 0.4 |
| 01/09/2023 | ET | Review ESI for bank transaction documents re: capital fund payment | 2.3 |
| 01/09/2023 | ET | Review ESI for communication documents re: capital fund payment | 2.9 |
| 01/09/2023 | VK | Call between L. Teifer (AlixPartners) re: search for records of Debtor's financial transaction documents | 0.2 |
| 01/09/2023 | VK | Call between L. Teifer (AlixPartners) re: search for records of Debtor's financial transaction documents | 0.5 |
| 01/09/2023 | VK | Research ESI database for Alameda financial statements | 1.3 |
| 01/10/2023 | AS | Review documents related to a wire transfer pre petition | 0.5 |
| 01/10/2023 | DS | Review documents to respond to Counsel re: special investigation | 0.5 |
| 01/10/2023 | DJW | Research company records re: former executive bank records for discovery responses | 2.4 |
| 01/10/2023 | ET | Research ESI database for relevant communications re: capital fund payment | 2.8 |
| 01/10/2023 | ET | Research ESI database for financial documents re: capital fund payment | 2.9 |
| 01/10/2023 | ET | Review legal entity identifiers of entities associated with Modulo investigation to aid in asset / funds tracing analysis | 1.1 |
| 01/10/2023 | VK | Create list of systems as reference to streamline forensic investigations | 0.4 |
| 01/10/2023 | VK | Research ESI database for details of personal bank accounts held by insiders of Alameda | 0.4 |
| 01/10/2023 | VK | Research ESI database for details of personal bank accounts held by insiders of FTX | 0.4 |
| 01/11/2023 | AS | Review documents gathered re: trading investigation inquiry | 0.4 |
| 01/11/2023 | AS | Review proposed materials to share during the daily investigations call | 0.4 |
| 01/11/2023 | DS | Review intercompany agreements spreadsheet | 0.3 |
| 01/11/2023 | DJW | Compile documents and information to address House Financial Services Committee Requests | 2.4 |
| 01/11/2023 | ET | Review ESI database for financial transaction artifacts re: political donations | 0.9 |
| 01/11/2023 | ET | Review ESI database for financial transaction artifacts re: political donations | 2.9 |
| 01/11/2023 | ET | Review ESI database for communication artifacts re: political donations | 2.9 |
| 01/11/2023 | VK | Research ESI database for details of personal bank accounts held by insiders of FTX | 0.4 |
| 01/11/2023 | VK | Research ESI database for specific intercompany lending agreements to aid in development of financial construction efforts | 0.8 |
| 01/11/2023 | VK | Research ESI database related to locate key agreements relevant to payment arrangements for Alameda entities | 0.5 |
| 01/12/2023 | BFM | Review slack channel re: withdrawals | 0.7 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Document Review
Code:       20008100P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 01/12/2023 | DS | Attend meeting with V. Kotharu (AlixPartners) re: review of available data available to assist in development of specific workstream | 0.3 |
| 01/12/2023 | ET | Review ESI database for communication artifacts re: political donations (cont'd) | 0.6 |
| 01/12/2023 | ET | Review ESI database for communication artifacts re: political donations | 2.8 |
| 01/12/2023 | LMG | Research large Alameda FTT transfer in October 2021 | 0.7 |
| 01/12/2023 | VK | Attend meeting with D. Schwartz (AlixPartners) re: review of available data available to assist in development of specific workstream | 0.3 |
| 01/13/2023 | BFM | Review slack channel re: settlement | 0.4 |
| 01/13/2023 | DS | Review of relevant communication material associated with Modulo investigation | 2.9 |
| 01/13/2023 | ET | Review ESI database for bank transaction records relating to funds transfer re: Modulo investigation | 0.7 |
| 01/13/2023 | ET | Review ESI database for accounting artifacts re: political donations | 1.6 |
| 01/13/2023 | ET | Review ESI database for financial transaction artifacts re: political donations | 2.8 |
| 01/13/2023 | GS | Review Debtor's communications and transaction records pertaining to entity of interest | 2.7 |
| 01/13/2023 | GS | Continue review of Debtor's communications and transaction records pertaining to entity of interest | 0.7 |
| 01/13/2023 | JCL | Review documents re: Modulo bank account activity | 2.2 |
| 01/13/2023 | LMG | Search for discussions of or data on FTT in Alameda accounts | 0.7 |
| 01/13/2023 | LMG | Update workstream briefing document for exchange data analyses | 0.4 |
| 01/13/2023 | ST | Summarize differences between A&M and the bankruptcy declaration organization charts | 0.6 |
| 01/13/2023 | VK | Research ESI database for details of personal bank accounts held by insiders of Alameda to address request from Counsel | 0.5 |
| 01/13/2023 | VK | Research ESI database to uncover details of specific investment account held by Modulo | 0.8 |
| 01/14/2023 | DS | Attend meeting with V. Kotharu (AlixPartners) re: research on ESI database to locate financial statements of Modulo | 0.2 |
| 01/14/2023 | DS | Review documents related to Modulo investigation | 0.5 |
| 01/14/2023 | VK | Attend meeting with D. Schwartz (AlixPartners) re: research on ESI database to locate financial statements of Modulo | 0.2 |
| 01/15/2023 | DS | Review materials for UCC meeting preparation | 0.4 |
| 01/15/2023 | JCL | Review bank transaction data and GL activity re: Modulo investigation | 0.8 |
| 01/15/2023 | LMG | Review ESI database for FTX programmer conversations re: treatment of admin accounts | 1.8 |
| 01/16/2023 | JCL | Review documents in response to requests from Counsel special investigation items | 2.3 |
| 01/16/2023 | JS | Attend meeting with L. Goldman (AlixPartners) re: identification of discussions or documentation of FTT collateral in Alameda borrowing account | 0.2 |
| 01/16/2023 | LMG | Attend meeting with J. Sutherland ( AlixPartners) re: identification of discussions or documentation of FTT collateral in Alameda borrowing account | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Document Review
Code:       20008100P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 01/16/2023 | LMG | Review specific slack chats for customer names | 0.7 |
| 01/16/2023 | LMG | Search and review documents for discussions of FTT collateral or Alameda accounts special administrative settings | 1.3 |
| 01/17/2023 | AS | Review bank account details related to special investigation | 0.2 |
| 01/17/2023 | DS | Review and documentation of org chart and related systems | 1.7 |
| 01/17/2023 | DS | Review and setup of cash database | 0.5 |
| 01/17/2023 | DJW | Review communication material in ESI re: venture capital investments and Modulo investigations | 1.8 |
| 01/17/2023 | DJW | Review legal and other relevant corporate documents in ESI re: venture capital investments and Modulo investigations | 1.3 |
| 01/17/2023 | ET | Attend meeting with V. Kotharu (AlixPartners) re: research on ESI database to locate specific financial statements related to Modulo | 0.6 |
| 01/17/2023 | GS | Research bank transaction documents related to venture capital investments investigation | 2.5 |
| 01/17/2023 | GS | Research legal agreements related to venture capital investments investigation | 0.8 |
| 01/17/2023 | JCL | Search ESI database for relevant bank transaction data in relation to Modulo investigation | 0.8 |
| 01/17/2023 | JS | Attend meeting with V. Kotharu (AlixPartners) re: review of collated financial data prepared by A&M | 0.3 |
| 01/17/2023 | LMG | Review Sygnia presentation re: Alameda accounts and God Mode | 0.7 |
| 01/17/2023 | LMG | Search for chats or files re: customer withdrawals in final days | 0.6 |
| 01/17/2023 | MJ | Review available financial records for FTX Silo WRS, legal entity West Real Shires Financial Services, Inc. | 0.6 |
| 01/17/2023 | QB | Review FTX slack messages to compile list of accounts of interest | 0.7 |
| 01/17/2023 | VK | Attend meeting with J. Sutherland (AlixPartners) re: review of collated financial data prepared by A&M | 0.3 |
| 01/17/2023 | VK | Attend meeting with L. Teifer (AlixPartners) re: research on ESI database to locate specific financial statements related to Modulo | 0.6 |
| 01/18/2023 | AS | Review funds transaction data included in summary re: Modulo investigation | 0.9 |
| 01/18/2023 | DS | Attend meeting with D. White (AlixPartners) re: review of available transaction documents related to venture capital investments investigation | 0.5 |
| 01/18/2023 | DS | Attend meeting with J. Sutherland, L. Teifer, and V. Kotharu (all AlixPartners) re: review of available bank statements to support forensic investigation efforts | 0.4 |
| 01/18/2023 | DS | Identification of documents and financial transactions related to venture capital investments investigation | 0.9 |
| 01/18/2023 | DJW | Attend meeting with D. Schwartz(AlixPartners) re: review of available transaction documents related to venture capital investments investigation | 0.5 |
| 01/18/2023 | DJW | Review evidentiary documents and communications re: venture capital project (cont's) | 0.6 |
| 01/18/2023 | DJW | Review evidentiary documents and communications re: venture capital project | 2.7 |
| 01/18/2023 | ET | Attend meeting with D. Schwartz, J. Sutherland, and V. Kotharu (all AlixPartners) re: review of available bank statements to support forensic investigation efforts | 0.4 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Document Review
Code:      20008100P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 01/18/2023 | ET | Reconcile available bank statements against ESI database to enrich available bank data to utilize in asset / funds tracing analysis | 2.1 |
| 01/18/2023 | ET | Search ESI database for transaction processing flags / error messages in Slack communications re: customer withdrawals in final days investigation | 2.9 |
| 01/18/2023 | ET | Continue search in ESI database for transaction processing flags in Slack communications re: customer withdrawals in final days investigation | 2.8 |
| 01/18/2023 | ET | Search ESI database for other communication materials detailing transaction processing errors re: customer withdrawals in final days investigation | 2.1 |
| 01/18/2023 | GS | Attend meeting with V. Kotharu (AlixPartners) re: review of available documents related to Modulo | 0.4 |
| 01/18/2023 | GS | Research bank transaction documents related to fund transfers from North Dimension | 2.4 |
| 01/18/2023 | GS | Review documents and communications in support of summary for North Dimension investigation | 0.8 |
| 01/18/2023 | JS | Attend meeting with D. Schwartz, L. Teifer, and V. Kotharu (all AlixPartners) re: review of available bank statements to support forensic investigation efforts | 0.4 |
| 01/18/2023 | LMG | Research source of withdrawn tokens in final days | 0.9 |
| 01/18/2023 | LMG | Research customer benefits on .com exchange | 0.3 |
| 01/18/2023 | LMG | Search for additional customer withdrawal discussions or documents | 0.7 |
| 01/18/2023 | VK | Attend meeting with D. Schwartz, J. Sutherland, L. Teifer (all AlixPartners) re: review of available bank statements to support forensic investigation efforts | 0.4 |
| 01/18/2023 | VK | Attend meeting with G. Shapiro (AlixPartners) re: review of available documents related to Modulo | 0.4 |
| 01/19/2023 | AS | Attend meeting with D. White, J. LaBella, L. Teifer, G. Shapiro, and V. Kotharu (all AlixPartners) re: review of key documents to determine source of funds related to Semafor | 0.2 |
| 01/19/2023 | AS | Review GL data included in summary re: Modulo investigation | 0.6 |
| 01/19/2023 | AS | Review documents related to Modulo investigation | 1.1 |
| 01/19/2023 | AS | Search ESI database for documents related to LedgerX investigation | 0.4 |
| 01/19/2023 | DS | Identification of documents and financial transactions related to venture capital investments investigation | 0.3 |
| 01/19/2023 | DJW | Attend meeting with J. LaBella, L. Teifer, G. Shapiro, and V. Kotharu (all AlixPartners) re: review of key documents to determine source of funds related to Semafor | 0.2 |
| 01/19/2023 | DJW | Review communications re: Semafor and LedgerX purchase / investments | 1.1 |
| 01/19/2023 | DJW | Review documents re: Semafor and LedgerX purchase / investments | 2.7 |
| 01/19/2023 | ET | Attend meeting with D. White, J. LaBella, G. Shapiro, and V. Kotharu (all AlixPartners) re: review of key documents to determine source of funds related to venture capital investment | 0.2 |
| 01/19/2023 | ET | Search ESI database to locate communication material re: venture capital investments investigation | 2.1 |
| 01/19/2023 | ET | Search ESI database to locate bank transaction data re: venture capital investments investigation | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Document Review
Code:      20008100P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 01/19/2023 | ET | Search ESI database to locate bank transaction data re: Semafor investigation | 2.9 |
| 01/19/2023 | ET | Continue search in ESI database to locate bank transaction data re: Semafor investigation | 0.3 |
| 01/19/2023 | ET | Search ESI database to locate new instances of bank transaction data for use in asset tracing and financial reconstruction efforts | 2.6 |
| 01/19/2023 | ET | Reconcile available bank statements against newly located bank statements to enrich available bank data to utilize in asset / funds tracing analysis | 0.9 |
| 01/19/2023 | GS | Attend meeting with D. White, J. LaBella, L. Teifer, and V. Kotharu (all AlixPartners) re: review of key documents to determine source of funds related to Semafor | 0.2 |
| 01/19/2023 | GS | Review bank transaction documents related to fund transfers involved in LedgerX investigation | 2.4 |
| 01/19/2023 | GS | Continue review bank transaction documents related to fund transfers involved in LedgerX investigation | 1.7 |
| 01/19/2023 | GS | Review legal agreements related to LedgerX acquisition | 0.7 |
| 01/19/2023 | HJF | Modify validation utility to generate unique list of bank IDs and coin addresses for the purpose of streamlining crypto manipulation analysis and other forensic investigation workstreams | 1.8 |
| 01/19/2023 | HJF | Conduct QC on generated list of bank IDs and coin addresses for the purpose of streamlining crypto manipulation analysis and other forensic investigation workstreams | 0.7 |
| 01/19/2023 | JCL | Attend meeting with D. White, L. Teifer, G. Shapiro, and V. Kotharu (all AlixPartners) re: review of key documents to determine source of funds related to Semafor | 0.2 |
| 01/19/2023 | JCL | Identify documents responsive to determine source of investment re: LedgerX investigation | 2.1 |
| 01/19/2023 | LMG | Research discussions of Ledger X acquisition | 0.6 |
| 01/19/2023 | LMG | Review slack chats re: access to .us exchange on November 11 and 12 | 0.6 |
| 01/19/2023 | LMG | Search for LedgerX payment records in communications | 1.3 |
| 01/19/2023 | MJ | Review documents related to the venture capital investments transactions | 0.7 |
| 01/19/2023 | VK | Attend meeting with D. White, J. LaBella, L. Teifer, G. Shapiro (all AlixPartners) re: review of key documents to determine source of funds related to Semafor | 0.2 |
| 01/20/2023 | AS | Review documents re: customer account withdrawals | 0.4 |
| 01/20/2023 | AS | Review documents obtained from relativity re: counsel requests | 0.3 |
| 01/20/2023 | AS | Review documents provided by counsel related to founder loans investigation | 0.2 |
| 01/20/2023 | AS | Review documents re: LedgerX investigation | 0.6 |
| 01/20/2023 | DS | Identification of documents related to special request from Counsel re: employee compensation | 1.5 |
| 01/20/2023 | ET | Search ESI database to locate legal documents re: LedgerX investigation | 1.6 |
| 01/20/2023 | ET | Search ESI database to locate legal documents re: LedgerX investigation | 1.4 |
| 01/20/2023 | ET | Search ESI database to locate transaction records re: founder loans investigation | 1.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Document Review
Code:       20008100P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/20/2023 | ET | Reconcile newly discovery bank statements against previous list of known statements to streamline financial statement reconstruction and asset tracing efforts | 1.0 |
| 01/20/2023 | GS | Review bank transaction documents related to fund transfers involved in LedgerX investigation | 1.7 |
| 01/20/2023 | GS | Review communications records related to LedgerX investigation | 1.2 |
| 01/21/2023 | MJ | Review documents related to reconstruction of historical financial statements | 1.2 |
| 01/23/2023 | ET | Search ESI database to locate bank transaction records re: venture capital investments investigation | 1.5 |
| 01/23/2023 | ET | Locate key documents to address a special investigation request from Counsel re: customer customers | 2.9 |
| 01/23/2023 | GS | Review communications records related to payments to entity of interest | 0.5 |
| 01/24/2023 | AS | Download accounting files shared by counsel and FTX accounting | 0.2 |
| 01/24/2023 | AS | Review documents related to founder loans for purposes of potential avoidance actions | 0.4 |
| 01/24/2023 | AS | Review documents related to potential avoidance action for FTX employee | 0.4 |
| 01/24/2023 | AS | Search ESI database to determine transfers made to related party | 0.6 |
| 01/24/2023 | ET | Search ESI database to locate bank transaction records re: founder loans investigation | 1.5 |
| 01/24/2023 | GS | Research employment records related to FTX attorney | 0.8 |
| 01/24/2023 | GS | Analyze communication records related to fund transfers involved in LedgerX investigation | 0.6 |
| 01/25/2023 | AS | Review accounting documents provided by counsel re: Modulo | 0.4 |
| 01/25/2023 | AS | Review documents from counsel related to non-US investigation re: NFTs | 0.5 |
| 01/25/2023 | AS | Review documents related to founder loans | 0.5 |
| 01/25/2023 | DS | Initial document review related to avoidance action priorities from Counsel | 1.8 |
| 01/25/2023 | GS | Review communication records related to fund transfers involved in LedgerX investigation | 1.3 |
| 01/26/2023 | DL | Attend meeting with J. Somerville, and E. Roth (all AlixPartners) re: coordination of ESI database access to assist with document review | 0.4 |
| 01/26/2023 | ER | Attend meeting with J. Somerville, F. Liang (all AlixPartners) re: coordination of ESI database access to assist with document review | 0.4 |
| 01/26/2023 | GS | Review communication records related to payments made to related party | 1.7 |
| 01/26/2023 | GS | Review legal records surrounding payments made to Evergreen North Enterprises | 1.9 |
| 01/26/2023 | JLS | Attend meeting with F. Liang, and E. Roth (all AlixPartners) re: coordination of ESI database access to assist with document review | 0.4 |
| 01/26/2023 | LMG | Search communications for discussion of liquidating customer | 0.2 |
| 01/27/2023 | DJW | Research re: Evergreen North Enterprises Inc. (Panama) | 1.2 |
| 01/27/2023 | GS | Review communication records related to payments made to Evergreen North Enterprises | 0.8 |
| 01/27/2023 | LMG | Search Slack chats for discussion of Korean Friend subaccounts | 1.2 |
| 01/27/2023 | LMG | Search Slack communications for discussion of liquidating customer | 0.7 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Document Review
Code:    20008100P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/27/2023 | MJ | Review documents related to non-Debtor entity bank accounts | 0.4 |
| 01/29/2023 | LMG | Search communications and files in ESI database re: historical .com exchange coin balances | 1.3 |
| 01/30/2023 | AS | Review materials related to Modulo investigation | 0.4 |
| 01/30/2023 | AS | Review tracker re: SBF known email addresses and accounts | 0.3 |
| 01/30/2023 | DS | Attend meeting with L. Teifer and V. Kotharu (all AlixPartners) re: update to bank statement / account database to aid in forensic investigation efforts | 0.4 |
| 01/30/2023 | ET | Attend meeting with D. Schwartz and V. Kotharu (all AlixPartners) re: update to bank statement / account database to aid in forensic investigation efforts | 0.4 |
| 01/30/2023 | GS | Review legal records surrounding payments made to Evergreen North Enterprises | 0.6 |
| 01/30/2023 | MB | Review First Day Filing of org charts | 0.2 |
| 01/30/2023 | MB | Review Project Toy workpaper folder structures | 0.2 |
| 01/30/2023 | MB | Review workplan tracker | 0.8 |
| 01/30/2023 | VK | Attend meeting with D. Schwartz, L. Teifer (all AlixPartners) re: update to bank statement / account database to aid in forensic investigation efforts | 0.4 |
| 01/31/2023 | AS | Call with D. Schwartz (AlixPartners) re: process for reviewing documents flagged by Counsel | 0.2 |
| 01/31/2023 | AS | Review documents related to Founder loans | 0.4 |
| 01/31/2023 | AS | Review documents related to FTX transfers to customer | 0.4 |
| 01/31/2023 | AS | Review documents related to FTX transfers to external market maker | 0.6 |
| 01/31/2023 | AS | Review documents related to Modulo | 0.5 |
| 01/31/2023 | AS | Review documents related to the investigation of FTX employee | 1.1 |
| 01/31/2023 | AS | Review email request from Counsel re: BlockFri and Genesis | 0.1 |
| 01/31/2023 | DS | Attend meeting with M. Birtwell, and V. Kotharu (all AlixPartners) re: review of financial documents provided by FTX employee | 0.5 |
| 01/31/2023 | DS | Call with A. Searles (AlixPartners) re: process for reviewing documents flagged by Counsel | 0.2 |
| 01/31/2023 | ET | Attend meeting with E. Roth, RM Fuchs, V. Kotharu (full attendees), and M. Birtwell (partial attendees) (AlixPartners) re: review of financial standing documents provided by FTX employee and AFRM papers within ESI database | 0.7 |
| 01/31/2023 | ER | Attend meeting with RM Fuchs, V. Kotharu (full attendees), and M. Birtwell, L. Teifer (partial attendees) (AlixPartners) re: review of financial standing documents provided by C. Papadopoulos and AFRM papers within ESI database | 0.8 |
| 01/31/2023 | GS | Research bank transaction records related to funds transfers between an Alameda entity and related party for a special investigation request | 0.8 |
| 01/31/2023 | GS | Research communications related to related parties for a special investigation request | 2.1 |
| 01/31/2023 | JCL | Review documents tagged by Counsel as potentially relevant to financial statement recreation | 1.0 |
| 01/31/2023 | JCL | Review RLA accounting documents from production for purposes of understanding FTX and WRS prepared financial statements | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Document Review
Code:       20008100P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/31/2023 | MB | Attend meeting with E. Roth, RM Fuchs, V. Kotharu (full attendees), and L. Teifer (partial attendees) (AlixPartners) re: review of financial standing documents provided by C. Papadopoulos and AFRM papers within ESI database | 0.7 |
| 01/31/2023 | MB | Attend meeting with RM Fuchs (AlixPartners) re: review of document in ESI database of documents provided by FTX employee | 0.4 |
| 01/31/2023 | MB | Attend meeting with D. Schwartz, and V. Kotharu (all AlixPartners) re: review of financial documents provided by FTX employee | 0.5 |
| 01/31/2023 | MB | Review and triage of financial documents provided by FTX employee | 2.3 |
| 01/31/2023 | MB | Review financial documents provided by FTX employee | 1.2 |
| 01/31/2023 | RMF | Attend meeting with E. Roth, V. Kotharu (full attendees), and M. Birtwell, L. Teifer (partial attendees) (AlixPartners) re: review of financial standing documents provided by C. Papadopoulos and AFRM papers within ESI database | 0.8 |
| 01/31/2023 | RMF | Attend meeting with M. Birtwell (AlixPartners) re: review of document in ESI database of documents provided by FTX employee | 0.4 |
| 01/31/2023 | VK | Attend meeting with E. Roth, RM Fuchs (full attendees), and M. Birtwell, L. Teifer (partial attendees) (AlixPartners) re: review of financial standing documents provided by FTX employee and AFRM papers within ESI database | 0.8 |
| 01/31/2023 | VK | Attend meeting with D. Schwartz, M. Birtwell (all AlixPartners) re: review of financial documents provided by FTX employee | 0.5 |
| **Total Professional Hours** | | | **229.6** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:                          Document Review
Code:                        20008100P00001.1.6

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Jacques | $1,280 | 2.9 | $ | 3,712.00 |
| Charles Cipione | $1,220 | 0.3 | | 366.00 |
| David J White | $1,140 | 20.3 | | 23,142.00 |
| John C LaBella | $1,115 | 22.0 | | 24,530.00 |
| Lilly M Goldman | $1,115 | 15.6 | | 17,394.00 |
| Adam Searles | $950 | 18.3 | | 17,385.00 |
| Justin Sutherland | $950 | 1.2 | | 1,140.00 |
| Dana Schwartz | $880 | 14.9 | | 13,112.00 |
| Hoyle J Fulbright | $860 | 3.2 | | 2,752.00 |
| John L Somerville | $825 | 0.4 | | 330.00 |
| Bennett F Mackay | $805 | 1.1 | | 885.50 |
| Matthew Birtwell | $805 | 6.3 | | 5,071.50 |
| Ezra Roth | $735 | 1.2 | | 882.00 |
| Varun Kotharu | $605 | 12.3 | | 7,441.50 |
| Di Liang | $605 | 0.4 | | 242.00 |
| Elizabeth Teifer | $585 | 77.4 | | 45,279.00 |
| Rose-Marie Fuchs | $585 | 1.2 | | 702.00 |
| Olivia Braat | $510 | 0.7 | | 357.00 |
| Griffin Shapiro | $510 | 29.3 | | 14,943.00 |
| Sean Thompson | $510 | 0.6 | | 306.00 |
| **Total Professional Hours and Fees** | | **229.6** | **$** | **179,972.50** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Public Data & Research
Code:     20008100P00001.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/09/2023 | LMG | Research FTX borrow / lend rules | 0.4 |
| 01/09/2023 | LMG | Research FTX.com collateral rules for question about Alameda collateral | 1.3 |
| 01/10/2023 | LMG | Research FTX borrow / lend rules | 0.8 |
| 01/11/2023 | LMG | Research FTT max size and lock rules | 0.3 |
| 01/12/2023 | DS | Review recent comments made by SBF to aid in forensic investigation efforts | 0.5 |
| 01/12/2023 | EM | Research court filings, complaints, and work products related to special investigation requests (cont'd) | 0.2 |
| 01/12/2023 | EM | Research court filings, complaints, and work products related to special investigation requests | 2.8 |
| 01/12/2023 | GS | Review court filings re: FTX Bankruptcy including Declaration and First Day, SEC Complaint against Sam Bankman-Fried, SEC Complaint against Gary Wang, and CFTC Complaint | 1.8 |
| 01/12/2023 | LMG | Research customer withdrawals on November 7, 2022 and later | 0.6 |
| 01/12/2023 | LMG | Review SBF Substack post for potential new information re: exchange activity investigation | 0.3 |
| 01/12/2023 | ST | Review court filings re: FTX Bankruptcy including Declaration and First Day, SEC Complaint against Sam Bankman-Fried, SEC Complaint against Gary Wang, and CFTC Complaint | 1.6 |
| 01/30/2023 | MB | Review court filings re: FTX Bankruptcy including Declaration and First Day, SEC Complaint against Sam Bankman-Fried, SEC Complaint against Gary Wang, and CFTC Complaint | 1.9 |
| **Total Professional Hours** | | | **12.5** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:                        Public Data & Research
Code:                    20008100P00001.1.8

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Lilly M Goldman | $1,115 | 3.7 | 4,125.50 |
| Dana Schwartz | $880 | 0.5 | 440.00 |
| Matthew Birtwell | $805 | 1.9 | 1,529.50 |
| Griffin Shapiro | $510 | 1.8 | 918.00 |
| Sean Thompson | $510 | 1.6 | 816.00 |
| Eric Mostoff | $510 | 3.0 | 1,530.00 |
| **Total Professional Hours and Fees** | | **12.5** | **$    9,359.00** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        E-Discovery
Code:      20008100P00001.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/03/2023 | BAR | Review status of QuickBooks data ingestion | 0.8 |
| 01/03/2023 | CAS | Review raw import information from QB GLs | 1.2 |
| 01/04/2023 | AW | Attend meeting with D. Waterfield, V. Asher (all AlixPartners) re: the relationships between the QuickBooks tables and plan to create ERD using the QODBC documentation | 0.7 |
| 01/04/2023 | AW | Attend meeting with C. Cipione, T. Phelan, D. Waterfield, V. Asher (all AlixPartners) re: the progress of the extraction of QuickBooks data and the creation of an ERD for the resulting data | 0.7 |
| 01/04/2023 | AW | Review relationships between the QuickBooks tables and plan to create ERD using the QODBC documentation | 0.7 |
| 01/04/2023 | CAS | Attend meeting with T. Phelan, A. Walker, D. Waterfield, V. Asher (all AlixPartners) re: the progress of the extraction of QuickBooks data and the creation of an ERD for the resulting data | 0.7 |
| 01/04/2023 | CAS | Design data architecture related to the anticipated cash database information | 0.8 |
| 01/04/2023 | DW | Attend meeting with A. Walker, V. Asher (all AlixPartners) re: the relationships between the QuickBooks tables and plan to create ERD using the QODBC documentation | 0.7 |
| 01/04/2023 | DW | Attend meeting with C. Cipione, T. Phelan, A. Walker, V. Asher (all AlixPartners) re: the progress of the extraction of QuickBooks data and the creation of an ERD for the resulting data | 0.7 |
| 01/04/2023 | DW | Review access of QuickBooks Online portal to further asset tracing analysis | 0.2 |
| 01/04/2023 | TP | Attend meeting with C. Cipione, A. Walker, D. Waterfield, V. Asher (all AlixPartners) re: the progress of the extraction of QuickBooks data and the creation of an ERD for the resulting data | 0.7 |
| 01/04/2023 | VA | Attend meeting with A. Walker, D. Waterfield (all AlixPartners) re: the relationships between the QuickBooks tables and plan to create ERD using the QODBC documentation | 0.7 |
| 01/04/2023 | VA | Attend meeting with C. Cipione, T. Phelan, A. Walker, D. Waterfield (all AlixPartners) re: the progress of the extraction of QuickBooks data and the creation of an ERD for the resulting data | 0.7 |
| 01/04/2023 | VA | Conduct end to end checks on updated database of Alameda Research LLC to assist with asset tracing analysis | 2.9 |
| 01/05/2023 | AW | Attend meeting with D. Waterfield, V. Asher (all AlixPartners) re: progress catch-up on the QuickBooks data ingestion QC and the relational understanding / presentation of that data | 0.7 |
| 01/05/2023 | AW | Combine source row counts for each entity extracted from QuickBooks and ingest this into SQL for data integrity checks | 1.8 |
| 01/05/2023 | AW | Review QuickBooks use of primary and foreign keys and interaction between tables | 2.6 |
| 01/05/2023 | CAS | Review raw import information from QB GLs | 0.7 |
| 01/05/2023 | CX | QC data for account tables extracted from sol, to aid asset and fund tracing analysis | 2.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        E-Discovery
Code:      20008100P00001.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/05/2023 | CX | Review account tables for completeness of transaction activities, to aid asset and fund tracing analysis | 0.6 |
| 01/05/2023 | DW | Attend meeting with A. Walker, V. Asher (all AlixPartners) re: progress catch-up on the QuickBooks data ingestion QC and the relational understanding / presentation of that data | 0.7 |
| 01/05/2023 | DW | Review process for extracting QuickBooks data to aid with forensic investigations and financial statement reconstruction | 1.1 |
| 01/05/2023 | DW | Review status of QuickBooks data extract to aid with forensic investigations and financial statement reconstruction efforts | 0.4 |
| 01/05/2023 | DW | Update draft re: QuickBooks data extract to aid with forensic investigations and financial statement reconstruction efforts | 1.5 |
| 01/05/2023 | TP | Perform data integrity review of PostreSQL Exchange data sets | 2.9 |
| 01/05/2023 | TP | Continue data integrity review of PostreSQL Exchange data sets | 0.3 |
| 01/05/2023 | VA | Attend meeting with A. Walker, D. Waterfield (all AlixPartners) re: progress catch-up on the QuickBooks data ingestion QC and the relational understanding / presentation of that data | 0.7 |
| 01/05/2023 | VA | Create scripts to consolidate data from 22 instances of companies and import into SQL for further validation | 1.5 |
| 01/05/2023 | VA | Create SQL script to pre-process data to derive clean company names | 1.4 |
| 01/05/2023 | VA | Create queries to fetch the record counts for all tables and export the data out from Access | 1.5 |
| 01/05/2023 | VA | Create SQL queries to validate the intermediate step of transferring data from MS Access to SQL Server, to ensure that no data was lost or corrupted during the migration | 2.9 |
| 01/06/2023 | AW | Investigate differences between QODBC documentation and the structure of the data extracted from QuickBooks and ingested into our SQL environment | 2.1 |
| 01/06/2023 | AW | Review QODBC documentation re: the data structure of the underlying tables sitting in the QuickBooks backend | 1.2 |
| 01/06/2023 | AW | Review QODBC rules and logic against the data extracted from QuickBooks and ingested into AlixPartners's SQL environment | 2.4 |
| 01/06/2023 | CAS | Design data architecture related to the anticipated cash database information | 1.1 |
| 01/06/2023 | CAS | Review raw import information from QB GLs | 0.9 |
| 01/06/2023 | DW | Review of QuickBooks data to aid in interpretation of available financial data to aid in financial statement reconstruction efforts | 0.4 |
| 01/06/2023 | TP | Conduct data integrity analysis of PostreSQL Exchange data sets | 1.6 |
| 01/06/2023 | VA | Review data in QuickBooks related to 22 companies to import into native database to aid in forensic investigation efforts | 2.0 |
| 01/09/2023 | ER | Coordinate upload of new data to ESI database | 0.8 |
| 01/09/2023 | KG | Prepare data for dissemination to team to utilize in forensic investigation efforts | 0.3 |
| 01/09/2023 | TP | Perform data analytics task related to the PostreSQL Exchange data sets (cont'd) | 0.4 |
| 01/09/2023 | TP | Perform data analytics task related to the PostreSQL Exchange data sets | 2.7 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         E-Discovery
Code:       20008100P00001.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 01/09/2023 | VA | Conduct detailed checks between MS Access and SQL to check if any QuickBooks data for 10 of the 22 companies was lost or corrupted during the transfer | 2.7 |
| 01/09/2023 | VA | Conduct detailed checks between MS Access and SQL to check if any QuickBooks data for 12 of the 22 companies was lost or corrupted during the transfer | 2.9 |
| 01/10/2023 | TP | Perform data analytics task related to the PostreSQL Exchange data sets | 2.7 |
| 01/10/2023 | VA | Re-check the status of access permissions for all 22 companies in QuickBooks, both for the front-end and back-end | 0.9 |
| 01/11/2023 | ER | Coordinate upload of additional data to ESI database | 0.4 |
| 01/11/2023 | KG | Prepare data for dissemination to team to utilize in forensic investigation efforts | 0.3 |
| 01/11/2023 | TP | Perform data analytics task related to the PostreSQL Exchange data sets | 1.9 |
| 01/12/2023 | ER | Coordinate E. Mostoff, S. Thompson and G. Shapiro's (all AlixPartners) access to Relativity database | 0.2 |
| 01/12/2023 | TP | Perform data analytics task related to the PostreSQL Exchange data sets | 2.7 |
| 01/12/2023 | VA | Re-check status of access permissions for all 22 companies in QuickBooks, both for the front-end and back-end | 1.0 |
| 01/13/2023 | VA | Create matrix for 22 QuickBooks instances for data integrity purposes of consolidated database, used in asset tracing and financial reconstruction efforts | 2.5 |
| 01/13/2023 | VA | Create bulk-import function to migrate details from QuickBooks into SQL for each Debtor entity within consolidated database, used in asset tracing and financial reconstruction efforts | 2.8 |
| 01/16/2023 | VA | Create a list of all columns and data types for each of the QuickBooks tables, to use for data migration validation | 0.9 |
| 01/16/2023 | VA | Create a table to track the creation and modification datetime stamps for all QuickBooks tables for 22 companies, to use for data migration validation | 1.1 |
| 01/16/2023 | VA | Create a table to track the QuickBooks data migration status for all QuickBooks tables for all 22 companies, including QC status, QC owners and results of the various QC checks performed | 0.7 |
| 01/16/2023 | VA | Create a transposed version of the table row count matrix to store the row counts for each table in each of the 22 QuickBooks schemas, to use in journal entry validation scripts | 0.3 |
| 01/17/2023 | CX | Attend meeting with V. Asher (AlixPartners) re: validation of QuickBooks to SQL migration | 0.8 |
| 01/17/2023 | ER | Coordinate processing of new data to ESI database | 1.3 |
| 01/17/2023 | KG | Prepare data for dissemination to team to utilize in forensic investigation efforts | 0.6 |
| 01/17/2023 | VA | Attend meeting with C. Xu (AlixPartners) re: validation of QuickBooks to SQL migration | 0.8 |
| 01/18/2023 | ER | Coordinate upload of new data to ESI database | 0.8 |
| 01/19/2023 | ER | Coordinate upload of new data to ESI database | 0.8 |
| 01/19/2023 | KG | Prepare data for dissemination to team to utilize in forensic investigation efforts | 0.4 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room


Re:          E-Discovery
Code:        20008100P00001.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/20/2023 | AW | Internal meeting with D. Waterfield, V. Asher (all AlixPartners) re: investigation of updated transactions in the QuickBooks data and plan for migration of additional QuickBooks data into database, which supports forensic investigation workstreams | 1.3 |
| 01/20/2023 | DW | Internal meeting with A. Walker, V. Asher (all AlixPartners) re: investigation of updated transactions in the QuickBooks data and plan for migration of additional QuickBooks data into database, which supports forensic investigation workstreams | 1.3 |
| 01/20/2023 | VA | Internal meeting with A. Walker, D. Waterfield (all AlixPartners) re: investigation of updated transactions in the QuickBooks data and plan for migration of additional QuickBooks data into database, which supports forensic investigation workstreams | 1.3 |
| 01/20/2023 | VA | Obtain details of exact names related to the 22 QuickBooks instances to which AlixPartners has access | 0.9 |
| 01/23/2023 | ER | Coordinate upload of new data to ESI database | 0.8 |
| 01/23/2023 | ER | Coordinate processing of new data to ESI database | 0.2 |
| 01/23/2023 | KG | Prepare data for dissemination to team to utilize in forensic investigation efforts | 0.4 |
| 01/23/2023 | VA | Design the architecture for the process to conduct a periodic refresh of the QuickBooks data, the data model to store the consolidated data for all companies | 2.7 |
| 01/23/2023 | VA | Conduct data integrity checks between SQL and QuickBooks back-end for the new information migrated from QuickBooks | 1.9 |
| 01/24/2023 | ER | Coordinate upload of new data to ESI database | 1.1 |
| 01/25/2023 | ER | Coordinate upload of new data to ESI database | 0.4 |
| 01/25/2023 | KG | Prepare data for dissemination to team to utilize in forensic investigation efforts | 0.7 |
| 01/26/2023 | ER | Coordinate processing of new data to ESI database | 0.2 |
| 01/26/2023 | VA | Review information of all companies for which AlixPartners has access to in QuickBooks | 2.6 |
| 01/26/2023 | VA | Check access to information of all companies, including the new instances made available to AlixPartners from QuickBooks back-end using the ODBC driver | 1.2 |
| 01/26/2023 | VA | Generate tracker to record status of AlixPartners' front-end and back-end access to all companies, including the new instances, in QuickBooks | 1.5 |
| 01/27/2023 | VA | Conduct a reconciliation of QuickBooks instance names to identify the Alameda snapshots and corresponding live instances; create a live tracker to record the status of the transfer of QuickBooks data into SQL | 2.1 |
| 01/27/2023 | VA | Re-test the QuickBooks access permissions, and produce an updated tracker to record and share the most up-to-date status of AlixPartners' front-end and back-end access to all companies, including the new instances, in QuickBooks | 1.5 |
| 01/27/2023 | VA | Transfer the data for two of the 49 available instances from QuickBooks Online to SQL Server | 1.4 |
| 01/28/2023 | VA | Transfer the data for two of the remaining 27 newly available instances from QuickBooks Online to SQL Server | 2.1 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| | | | |
|---|---|---|---|
| Re: | E-Discovery | | |
| Code: | 20008100P00001.1.10 | | |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/30/2023 | CAS | Attend meeting between T. Phelan, S. Hanzi (all AlixPartners) to discuss overall data architecture and data sources to support the forensic analysis workstreams | 1.3 |
| 01/30/2023 | KG | Prepare data for dissemination to team to utilize in forensic investigation efforts | 0.3 |
| 01/30/2023 | RMF | Obtain access to ESI database to assist with asset and funds tracing analysis | 0.1 |
| 01/30/2023 | SRH | Attend meeting between C. Cipione, T. Phelan (all AlixPartners) to discuss overall data architecture and data sources to support the forensic analysis workstreams | 1.3 |
| 01/30/2023 | TP | Attend meeting between C. Cipione, S. Hanzi (all AlixPartners) to discuss overall data architecture and data sources to support the forensic analysis workstreams | 1.3 |
| 01/30/2023 | VA | Conduct data integrity validation checks between SQL and QuickBooks back-end for the migrated QuickBooks companies, to aid forensic investigation efforts | 2.7 |
| 01/30/2023 | VA | Transfer the data for the last three of the 27 newly available instances from QuickBooks Online to SQL Server | 2.7 |
| 01/31/2023 | ER | Collaborate with processing and other eDiscovery team members to determine best method for expanding the folder structure of documents provided by FTX employee in ESI database | 0.8 |
| 01/31/2023 | ER | Query Relativity database for duplicates of documents provided by FTX employee | 0.6 |
| 01/31/2023 | ER | Release data to AP review team on ESI database | 0.3 |
| 01/31/2023 | RMF | Prepare refoldering documents in ESI database to streamline data location for forensic investigation efforts | 0.5 |
| 01/31/2023 | VA | Conduct data integrity checks between SQL and QuickBooks back-end for the migrated QuickBooks companies | 2.5 |
| 01/31/2023 | VA | Design the draft architecture for capturing the snapshots of QuickBooks back-end data, the validation checks to be conducted to reconcile these snapshots and the reports to be created to understand differences between consecutive snapshots | 2.9 |
| 01/31/2023 | VA | Update draft architecture for capturing the QuickBooks snapshots | 0.9 |
| **Total Professional Hours** | | | **125.0** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:                          E-Discovery
Code:                        20008100P00001.1.10

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Charles Cipione | $1,220 | 6.7 | 8,174.00 |
| David Waterfield | $1,115 | 7.0 | 7,805.00 |
| Brent Robison | $950 | 0.8 | 760.00 |
| Steven Hanzi | $950 | 1.3 | 1,235.00 |
| Travis Phelan | $950 | 17.2 | 16,340.00 |
| Vaibhav Asher | $805 | 61.8 | 49,749.00 |
| Ezra Roth | $735 | 8.7 | 6,394.50 |
| Kristina Galbraith | $735 | 3.0 | 2,205.00 |
| Aidan Walker | $585 | 14.2 | 8,307.00 |
| Rose-Marie Fuchs | $585 | 0.6 | 351.00 |
| Chenxi Xu | $510 | 3.7 | 1,887.00 |
| **Total Professional Hours and Fees** | | **125.0** | **$    103,207.50** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room


Re:          Reporting & Presentation of Findings
Code:        20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 01/03/2023 | DJW | Draft findings from review of historical emails re: 'Korean Friend' | 2.5 |
| 01/03/2023 | DJW | Revise findings from review of historical emails re: 'Korean Friend' | 0.9 |
| 01/03/2023 | ET | Attend meeting with V. Kotharu (AlixPartners) re: preparation of summary related to FTX attorney payments | 0.1 |
| 01/03/2023 | ET | Update summary with relevant funds transfer information re: venture investments | 2.9 |
| 01/03/2023 | ET | Update summary with communication information re: venture investments | 2.9 |
| 01/03/2023 | JCL | Attend meeting with J. Sutherland, and V. Kotharu (all AlixPartners) re: preparation of summaries related to North Dimension investigation | 1.4 |
| 01/03/2023 | JS | Attend meeting with J. LaBella, and V. Kotharu (all AlixPartners) re: preparation of summaries related to North Dimension investigation | 1.4 |
| 01/03/2023 | LMG | Prepare Korean Friend deck for call with S&C | 0.6 |
| 01/03/2023 | VK | Attend meeting with J. LaBella, J. Sutherland (all AlixPartners) re: preparation of summaries related to North Dimension investigation | 1.4 |
| 01/03/2023 | VK | Attend meeting with L. Teifer (AlixPartners) re: preparation of summary related to FTX Attorney payments | 0.1 |
| 01/03/2023 | VK | Update daily tracker with details of ongoing efforts and key observations | 0.9 |
| 01/03/2023 | VK | Update summary re: North Dimension investigation | 0.4 |
| 01/04/2023 | DJW | Revise summary re: forensic analysis of Korean Friend crypto assets | 1.1 |
| 01/04/2023 | JS | Analyze customer bank transactions and AWS data re: North Dimension investigation | 1.9 |
| 01/04/2023 | VK | Update summary re: North Dimension investigation | 0.6 |
| 01/05/2023 | ET | Attend meeting with V. Kotharu (AlixPartners) re: preparation of report for asset tracking | 0.4 |
| 01/05/2023 | JCL | Attend meeting with J. Sutherland, and V. Kotharu (all AlixPartners) re: summary for North Dimension investigation | 1.4 |
| 01/05/2023 | JS | Attend meeting with J. LaBella (partial attendee), and V. Kotharu (all AlixPartners) re: summary for North Dimension investigation | 1.7 |
| 01/05/2023 | JS | Prepare report for selected customer deposits and AWS activity re: North Dimension investigation | 2.2 |
| 01/05/2023 | VK | Attend meeting with J. LaBella (partial attendee), J. Sutherland (all AlixPartners) re: summary for North Dimension investigation | 1.7 |
| 01/05/2023 | VK | Attend meeting with L. Teifer (AlixPartners) re: preparation of report for asset tracking | 0.4 |
| 01/05/2023 | VK | Update summary re: North Dimension investigation | 0.8 |
| 01/06/2023 | AS | Attend meeting with V. Kotharu (AlixPartners) re: update to counsel related to Modulo investigation | 0.1 |
| 01/06/2023 | AS | Attend meeting with J. LaBella, J. Sutherland (partial attendee), and V. Kotharu (all AlixPartners) re: update to Counsel re: North Dimension investigation | 0.4 |
| 01/06/2023 | DJW | Attend meeting with L. Goldman, and V. Kotharu (AlixPartners) re: update to Counsel regarding entity of interest | 0.2 |
| 01/06/2023 | JCL | Attend meeting with J. Sutherland (AlixPartners) re: cash transfers to entity of interest | 0.6 |
| 01/06/2023 | JCL | Attend meeting with V. Kotharu (AlixPartners) re: entity of interest investigation | 0.2 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Reporting & Presentation of Findings
Code:       20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/06/2023 | JCL | Attend meeting with J. Sutherland, A. Searles (partial attendee), and V. Kotharu (all AlixPartners) re: update to Counsel re: North Dimension investigation | 0.8 |
| 01/06/2023 | JCL | Compile findings associated with tracing of funds from Debtor accounts to special request entities | 0.8 |
| 01/06/2023 | JS | Attend meeting with J. LaBella (AlixPartners) re: cash transfers to entity of interest | 0.6 |
| 01/06/2023 | JS | Attend meeting with J. LaBella, A. Searles (partial attendee), and V. Kotharu (all AlixPartners) re: update to Counsel re: North Dimension investigation | 0.8 |
| 01/06/2023 | LMG | Summarize details re: discrepancy in Modulo ending exchange balance | 0.5 |
| 01/06/2023 | LMG | Attend meeting with D. White, and V. Kotharu (AlixPartners) re: update to Counsel regarding entity of interest | 0.2 |
| 01/06/2023 | LMG | Update workplan status tracker | 0.3 |
| 01/06/2023 | VK | Attend meeting with A. Searles (AlixPartners) re: update to counsel related to Modulo investigation | 0.1 |
| 01/06/2023 | VK | Attend meeting with D. White, L. Goldman (AlixPartners) re: update to Counsel regarding entity of interest | 0.2 |
| 01/06/2023 | VK | Attend meeting with J. LaBella (AlixPartners) re: entity of interest investigation | 0.2 |
| 01/06/2023 | VK | Attend meeting with J. LaBella, J. Sutherland, A. Searles (partial attendee) (all AlixPartners) re: update to Counsel re: North Dimension investigation | 0.8 |
| 01/06/2023 | VK | Update summary re: Modulo investigation | 0.6 |
| 01/09/2023 | AS | Attend meeting with J. LaBella, J. Sutherland, D. Schwartz and V. Kotharu (all AlixPartners) re: status of summaries for Modulo and North Dimension investigations | 0.5 |
| 01/09/2023 | DS | Attend meeting with J. LaBella, J. Sutherland and V. Kotharu (all AlixPartners) re: status of summaries for Modulo and North Dimension investigations | 0.5 |
| 01/09/2023 | JCL | Attend meeting with J. Sutherland, D. Schwartz and V. Kotharu (all AlixPartners) re: status of summaries for Modulo and North Dimension investigations | 0.5 |
| 01/09/2023 | JS | Attend meeting with J. LaBella, D. Schwartz and V. Kotharu (all AlixPartners) re: status of summaries for Modulo and North Dimension investigations | 0.5 |
| 01/09/2023 | LMG | Update materials on proposed creditors to reflect holdings data | 0.6 |
| 01/09/2023 | VK | Attend meeting with J. LaBella, J. Sutherland, D. Schwartz (all AlixPartners) re: status of summaries for Modulo and North Dimension investigations | 0.5 |
| 01/09/2023 | VK | Update summary re: Modulo investigation | 2.0 |
| 01/10/2023 | ET | Summarize search results related bank transaction data and information re: Modulo investigation | 0.7 |
| 01/10/2023 | JS | Prepare responses to counsel re: analysis of Alameda GL and accounting records | 0.4 |
| 01/10/2023 | LMG | Prepare lists of bank accounts and wallets associated with insiders for S&C | 0.8 |
| 01/11/2023 | AS | Attend meeting with J. LaBella, J. Sutherland, D. Schwartz and V. Kotharu (all AlixPartners) re: preparation of summaries for Modulo, North Dimension, and venture capital investments | 0.4 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Reporting & Presentation of Findings
Code:      20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/11/2023 | DS | Attend meeting with J. LaBella, J. Sutherland, A. Searles and V. Kotharu (all AlixPartners) re: preparation of summaries for Modulo, North Dimension, and venture investments | 0.4 |
| 01/11/2023 | JCL | Attend meeting with J. Sutherland, D. Schwartz, A. Searles and V. Kotharu (all AlixPartners) re: preparation of summaries for Modulo, North Dimension, and venture capital investments | 0.4 |
| 01/11/2023 | JS | Attend meeting with J. LaBella, D. Schwartz, A. Searles and V. Kotharu (all AlixPartners) re: preparation of summaries for Modulo, North Dimension, and venture capital investments | 0.4 |
| 01/11/2023 | JS | Attend meeting with L. Goldman (AlixPartners) re: HFSC queries | 0.2 |
| 01/11/2023 | JS | Draft report on wires payments made to an insider | 0.6 |
| 01/11/2023 | JS | Respond to House Financial Services Committee requests from S&C | 1.2 |
| 01/11/2023 | JS | Review board agenda, including reporting on forensics progress | 0.7 |
| 01/11/2023 | JS | Update talking points for weekly report to John Ray | 0.2 |
| 01/11/2023 | LMG | Attend meeting with J. Sutherland ( AlixPartners) re: HFSC queries | 0.2 |
| 01/11/2023 | LMG | Attend meeting with M. Evans (AlixPartners) re: HFSC queries | 0.5 |
| 01/11/2023 | LMG | Prepare talking points on exchange data analysis for John Ray meeting | 0.4 |
| 01/11/2023 | ME | Attend meeting with L. Goldman (AlixPartners) re: HFSC queries | 0.5 |
| 01/11/2023 | VK | Attend meeting with J. LaBella, J. Sutherland, D. Schwartz, A. Searles (all AlixPartners) re: preparation of summaries for Modulo, North Dimension, and venture capital investments | 0.4 |
| 01/12/2023 | AS | Attend meeting with V. Kotharu (AlixPartners) re: preparation of draft response to HFSC query | 0.1 |
| 01/12/2023 | AS | Attend meeting with J. LaBella, J. Sutherland, D. Schwartz, M. Cervi, V. Kotharu, E. Mostoff, G. Shapiro, and S. Thompson (all AlixPartners) re: summaries for North Dimension, venture capital investments, and financial statement reconstruction | 0.6 |
| 01/12/2023 | AS | Attend meeting with L. Goldman, J. Sutherland, and V. Kotharu (all AlixPartners) re: preparation of amended response to Counsel re: HFSC query | 0.1 |
| 01/12/2023 | AS | Attend meeting with V. Kotharu (AlixPartners) re: preparation of draft response to HFSC query | 0.2 |
| 01/12/2023 | BFM | Attend meeting with L. Goldman, O. Braat (all AlixPartners) re: creditor summary presentation | 0.2 |
| 01/12/2023 | BFM | Attend meeting with M. Evans, L. Goldman, O. Braat (all AlixPartners) re: creditor summary presentation | 0.3 |
| 01/12/2023 | BFM | Review updates to creditor presentation | 0.4 |
| 01/12/2023 | BFM | Update creditor presentation | 2.7 |
| 01/12/2023 | DS | Attend meeting with V. Kotharu, S. Thompson, G. Shapiro, and R. Mostoff (all AlixPartners) re: discussion of summary preparation for Modulo and North Dimension investigations | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Reporting & Presentation of Findings
Code:      20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/12/2023 | DS | Attend meeting with J. LaBella, J. Sutherland, A. Searles, M. Cervi, V. Kotharu, E. Mostoff, G. Shapiro, and S. Thompson (all AlixPartners) re: summaries for North Dimension, venture capital investments, and financial statement reconstruction | 0.6 |
| 01/12/2023 | EM | Attend meeting with D. Schwartz, V. Kotharu, S. Thompson, G. Shapiro (all AlixPartners) re: discussion of summary preparation for Modulo and North Dimension investigations | 0.5 |
| 01/12/2023 | EM | Attend meeting with J. LaBella, J. Sutherland, D. Schwartz, A. Searles, M. Cervi, V. Kotharu, G. Shapiro, and S. Thompson (all AlixPartners) re: summaries for North Dimension, venture capital investments, and financial statement reconstruction | 0.6 |
| 01/12/2023 | GS | Attend meeting with D. Schwartz, V. Kotharu, S. Thompson, and R. Mostoff (all AlixPartners) re: discussion of summary preparation for Modulo and North Dimension investigations | 0.5 |
| 01/12/2023 | GS | Attend meeting with J. LaBella, J. Sutherland, D. Schwartz, A. Searles, M. Cervi, V. Kotharu, E. Mostoff, and S. Thompson (all AlixPartners) re: summaries for North Dimension, venture capital investments, and financial statement reconstruction | 0.6 |
| 01/12/2023 | JCL | Attend meeting with J. Sutherland, D. Schwartz, A. Searles, M. Cervi, V. Kotharu, E. Mostoff, G. Shapiro, and S. Thompson (all AlixPartners) re: summaries for North Dimension, venture capital investments, and financial statement reconstruction | 0.6 |
| 01/12/2023 | JCL | Review draft responses prepared for HFSC questions | 0.8 |
| 01/12/2023 | JS | Attend meeting with J. LaBella, D. Schwartz, A. Searles, M. Cervi, V. Kotharu, E. Mostoff, G. Shapiro, and S. Thompson (all AlixPartners) re: summaries for North Dimension, venture capital investments, and financial statement reconstruction | 0.6 |
| 01/12/2023 | JS | Attend meeting with L. Goldman, A. Searles, and V. Kotharu (all AlixPartners) re: preparation of amended response to Counsel re: HFSC query | 0.1 |
| 01/12/2023 | JS | Prepare responses to HFSC inquiries | 0.8 |
| 01/12/2023 | LMG | Attend meeting with J. Sutherland, A. Searles, and V. Kotharu (all AlixPartners) re: preparation of amended response to Counsel re: HFSC query | 0.1 |
| 01/12/2023 | LMG | Attend meeting with O. Braat, B. Mackay (all AlixPartners) re: creditor summary presentation | 0.2 |
| 01/12/2023 | LMG | Attend meeting with M. Evans, O. Braat, B. Mackay (all AlixPartners) re: creditor summary presentation | 0.3 |
| 01/12/2023 | LMG | Develop memo on borrow/lend functionality and representation in the exchange data | 2.5 |
| 01/12/2023 | LMG | Prepare for call with S&C re: HFSC questions | 0.2 |
| 01/12/2023 | LMG | Review draft answers to HFSC questions | 0.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Reporting & Presentation of Findings
Code:      20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/12/2023 | MC | Attend meeting with J. LaBella, J. Sutherland, D. Schwartz, A. Searles, V. Kotharu, E. Mostoff, G. Shapiro, and S. Thompson (all AlixPartners) re: summaries for North Dimension, venture capital investments, and financial statement reconstruction | 0.6 |
| 01/12/2023 | ME | Attend meeting with L. Goldman, O. Braat, B. Mackay (all AlixPartners) re: creditor summary presentation | 0.3 |
| 01/12/2023 | QB | Review creditor summary presentation | 0.6 |
| 01/12/2023 | QB | Attend meeting with L. Goldman, B. Mackay (all AlixPartners) re: creditor summary presentation | 0.2 |
| 01/12/2023 | QB | Attend meeting with M. Evans, L. Goldman, B. Mackay (all AlixPartners) re: creditor summary presentation | 0.3 |
| 01/12/2023 | ST | Attend meeting with D. Schwartz, V. Kotharu, G. Shapiro, and R. Mostoff (all AlixPartners) re: discussion of summary preparation for Modulo and North Dimension investigations | 0.5 |
| 01/12/2023 | ST | Attend meeting with J. LaBella, J. Sutherland, D. Schwartz, A. Searles, M. Cervi, V. Kotharu, E. Mostoff, G. Shapiro (all AlixPartners) re: summaries for North Dimension, venture capital investments, and financial statement reconstruction | 0.6 |
| 01/12/2023 | VK | Attend meeting with A. Searles (AlixPartners) re: preparation of draft response to HFSC query | 0.1 |
| 01/12/2023 | VK | Attend meeting with A. Searles (AlixPartners) re: preparation of draft response to HFSC query | 0.2 |
| 01/12/2023 | VK | Attend meeting with D. Schwartz, S. Thompson, G. Shapiro, and R. Mostoff (all AlixPartners) re: discussion of summary preparation for Modulo and North Dimension investigations | 0.5 |
| 01/12/2023 | VK | Attend meeting with J. LaBella, J. Sutherland, D. Schwartz, A. Searles, M. Cervi, E. Mostoff, G. Shapiro, and S. Thompson (all AlixPartners) re: summaries for North Dimension, venture capital investments, and financial statement reconstruction | 0.6 |
| 01/12/2023 | VK | Attend meeting with L. Goldman, J. Sutherland, A. Searles (all AlixPartners) re: preparation of amended response to Counsel re: HFSC query | 0.1 |
| 01/12/2023 | VK | Prepare draft copy of responses to questions from HFSC as provided by Counsel | 0.8 |
| 01/13/2023 | DS | Attend meeting with E. Mostoff (AlixPartners) re: updates to summary for Modulo investigation | 0.4 |
| 01/13/2023 | EM | Attend meeting with D. Schwartz (AlixPartners) re: updates to summary for Modulo investigation | 0.4 |
| 01/13/2023 | JS | Prepare status report for S&C | 0.7 |
| 01/13/2023 | LMG | Develop memo on borrow/lend functionality and representation in the exchange data | 0.7 |
| 01/13/2023 | QB | Review creditor analysis summary | 0.4 |
| 01/13/2023 | ST | Attend meeting with V. Kotharu (AlixPartners) re: updates to summary for North Dimension investigation | 0.2 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Reporting & Presentation of Findings
Code:      20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/13/2023 | VK | Attend meeting with S. Thompson (AlixPartners) re: updates to summary for North Dimension investigation | 0.2 |
| 01/14/2023 | DJW | Draft response to investigation questions for UCC meeting at the request of Counsel | 2.8 |
| 01/14/2023 | DJW | Draft response to investigation questions for UCC meeting at the request of Counsel (cont'd) | 0.7 |
| 01/15/2023 | DJW | Draft and revise materials for UCC briefing and Board of Directors meeting at the request of Counsel | 2.9 |
| 01/15/2023 | DJW | Draft and revise materials for UCC briefing and Board of Directors meeting at the request of Counsel (cont'd) | 0.8 |
| 01/15/2023 | JCL | Draft responses to inquiries from UCC re: work performed to date | 1.3 |
| 01/15/2023 | MC | Review email correspondence related to creation of responses to investigation questions | 0.4 |
| 01/16/2023 | DS | Attend meeting with V. Kotharu (AlixPartners) re: updates to summary for Modulo investigation | 0.3 |
| 01/16/2023 | DJW | Prepare documents for UCC and Board meetings at the request of Counsel | 2.1 |
| 01/16/2023 | JCL | Review draft responses to UCC questions | 1.6 |
| 01/16/2023 | VK | Attend meeting with D. Schwartz (AlixPartners) re: updates to summary for Modulo investigation | 0.3 |
| 01/17/2023 | AS | Attend meeting with J. LaBella, J. Sutherland, D. Schwartz, M. Cervi, V. Kotharu, E. Mostoff, G. Shapiro, and S. Thompson (all AlixPartners) re: next steps on update to Modulo and intercompany founder loans summaries | 0.5 |
| 01/17/2023 | DS | Attend meeting with A. Searles, J. LaBella, J. Sutherland, M. Cervi, V. Kotharu, E. Mostoff, G. Shapiro, and S. Thompson (all AlixPartners) re: next steps on update to Modulo and intercompany founder loans summaries | 0.5 |
| 01/17/2023 | DS | Attend meeting with V. Kotharu (AlixPartners) re: update of summary with financial transfers to Modulo | 0.4 |
| 01/17/2023 | DS | Attend meeting with V. Kotharu (AlixPartners) re: update to summary related to Modulo investigation | 0.3 |
| 01/17/2023 | EM | Attend meeting with A. Searles, J. LaBella, J. Sutherland, D. Schwartz, M. Cervi, V. Kotharu, G. Shapiro, and S. Thompson (all AlixPartners) re: next steps on update to Modulo and intercompany founder loans summaries | 0.5 |
| 01/17/2023 | EM | Attend meeting with J. Sutherland (AlixPartners) re: updates to summary for North Dimension investigation | 0.4 |
| 01/17/2023 | EM | Attend meeting with V. Kotharu (AlixPartners) re: updates to summary related to North Dimension investigation | 0.3 |
| 01/17/2023 | EM | Attend meeting with V. Kotharu (partial attendee), and J. Sutherland (all AlixPartners) re: revision to summary for North Dimension investigation | 1.1 |
| 01/17/2023 | GS | Attend meeting with A. Searles, J. LaBella, J. Sutherland, D. Schwartz, M. Cervi, V. Kotharu, E. Mostoff, and S. Thompson (all AlixPartners) re: next steps on update to Modulo and intercompany founder loans summaries | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Reporting & Presentation of Findings
Code:      20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/17/2023 | JCL | Attend meeting with A. Searles, J. Sutherland, D. Schwartz, M. Cervi, V. Kotharu, E. Mostoff, G. Shapiro, and S. Thompson (all AlixPartners) re: next steps on update to Modulo and intercompany founder loans summaries | 0.5 |
| 01/17/2023 | JCL | Create summary of Modulo funding transactions | 0.7 |
| 01/17/2023 | JS | Attend meeting with A. Searles, J. LaBella, D. Schwartz, M. Cervi, V. Kotharu, E. Mostoff, G. Shapiro, and S. Thompson (all AlixPartners) re: next steps on update to Modulo and intercompany founder loans summaries | 0.5 |
| 01/17/2023 | JS | Attend meeting with E. Mostoff (AlixPartners) re: updates to summary for North Dimension investigation | 0.4 |
| 01/17/2023 | JS | Attend meeting with E. Mostoff, V. Kotharu (partial attendee), (all AlixPartners) re: revision to summary for North Dimension investigation | 1.1 |
| 01/17/2023 | JS | Prepare summary of investigative steps undertaken to examine cash flows re: North Dimension investigation | 0.4 |
| 01/17/2023 | MC | Attend meeting with A. Searles, J. LaBella, J. Sutherland, D. Schwartz, V. Kotharu, E. Mostoff, G. Shapiro, and S. Thompson (all AlixPartners) re: next steps on update to Modulo and intercompany founder loans summaries | 0.5 |
| 01/17/2023 | ST | Attend meeting with A. Searles, J. LaBella, J. Sutherland, D. Schwartz, M. Cervi, V. Kotharu, E. Mostoff, G. Shapiro (all AlixPartners) re: next steps on update to Modulo and intercompany founder loans summaries | 0.5 |
| 01/17/2023 | VK | Attend meeting with A. Searles, J. LaBella, J. Sutherland, D. Schwartz, M. Cervi, E. Mostoff, G. Shapiro, and S. Thompson (all AlixPartners) re: next steps on update to Modulo and intercompany founder loans summaries | 0.5 |
| 01/17/2023 | VK | Attend meeting with D. Schwartz (AlixPartners) re: update of summary with financial transfers to Modulo | 0.4 |
| 01/17/2023 | VK | Attend meeting with D. Schwartz (AlixPartners) re: update to summary related to Modulo investigation | 0.3 |
| 01/17/2023 | VK | Attend meeting with E. Mostoff (AlixPartners) re: updates to summary related to North Dimension investigation | 0.3 |
| 01/17/2023 | VK | Attend meeting with E. Mostoff (partial attendee), and J. Sutherland (all AlixPartners) re: revision to summary for North Dimension investigation | 0.7 |
| 01/18/2023 | AS | Attend meeting with D. White and L. Goldman (partial attendee) (AlixPartners) re: preparation of draft responses to HFSC query | 0.2 |
| 01/18/2023 | AS | Attend meeting with V. Kotharu, E. Mostoff, G. Shapiro, and S. Thompson (all AlixPartners) re: update to preparation of summary related to venture capital investments investigation | 0.2 |
| 01/18/2023 | DS | Attend follow-up meeting with S. Thompson, and V. Kotharu (all AlixPartners) re: update to summary related to venture capital investments investigation | 0.3 |
| 01/18/2023 | DS | Attend meeting with V. Kotharu (all AlixPartners) re: update to summary related to venture capital investments investigation | 0.7 |
| 01/18/2023 | DS | Update summary regarding venture capital investments investigation | 2.8 |
| 01/18/2023 | DJW | Attend meeting with L. Goldman (partial attendee) and A. Searles (all AlixPartners) re: preparation of draft responses to HFSC query | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Reporting & Presentation of Findings
Code:        20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/18/2023 | EM | Attend meeting with A. Searles, V. Kotharu, G. Shapiro, and S. Thompson (all AlixPartners) re: update to preparation of summary related to venture capital investments investigation | 0.2 |
| 01/18/2023 | EM | Attend meeting with J. Sutherland (AlixPartners) re: update to summary regarding North Dimension investigation | 0.3 |
| 01/18/2023 | EM | Attend meeting with V. Kotharu, and J. Sutherland (all AlixPartners) re: discussion of updates to summary regarding North Dimension | 0.3 |
| 01/18/2023 | EM | Update summary with financial and accounting data re: North Dimension investigation | 1.2 |
| 01/18/2023 | EM | Update summary with financial transaction information re: Modulo investigation | 1.9 |
| 01/18/2023 | GS | Attend meeting with A. Searles, V. Kotharu, E. Mostoff, and S. Thompson (all AlixPartners) re: update to preparation of summary related to venture capital investments investigation | 0.2 |
| 01/18/2023 | JS | Attend meeting with E. Mostoff (AlixPartners) re: update to summary regarding North Dimension investigation | 0.3 |
| 01/18/2023 | JS | Attend meeting with V. Kotharu, E. Mostoff, (all AlixPartners) re: discussion of updates to summary regarding North Dimension | 0.3 |
| 01/18/2023 | JS | Update summary re: North Dimension investigation | 2.2 |
| 01/18/2023 | ST | Attend follow-up meeting with D. Schwartz, and V. Kotharu (all AlixPartners) re: update to summary related to venture capital investments investigation | 0.3 |
| 01/18/2023 | ST | Attend meeting with A. Searles, V. Kotharu, G. Shapiro (all AlixPartners) re: update to preparation of summary related to venture capital investments investigation | 0.2 |
| 01/18/2023 | ST | Attend meeting with D. Schwartz, S. Thomson, and V. Kotharu (all AlixPartners) re: revision to summary for venture capital investments investigation | 0.4 |
| 01/18/2023 | ST | Attend meeting with V. Kotharu (AlixPartners) re: preparation of summary related to venture capital investments investigation | 1.1 |
| 01/18/2023 | ST | Attend meeting with V. Kotharu (AlixPartners) re: preparation of summary for venture capital investments investigation | 0.4 |
| 01/18/2023 | ST | Follow-up meeting with V. Kotharu (all AlixPartners) re: research into pertinent documents relevant to forensic investigation of venture capital investments investigation | 0.7 |
| 01/18/2023 | VK | Attend follow-up meeting with D. Schwartz, S. Thompson,  (all AlixPartners) re: update to summary related to venture capital investments investigation | 0.3 |
| 01/18/2023 | VK | Attend meeting with A. Searles, E. Mostoff, G. Shapiro, and S. Thompson (all AlixPartners) re: update to preparation of summary related to venture capital investments investigation | 0.2 |
| 01/18/2023 | VK | Attend meeting with D. Schwartz (all AlixPartners) re: update to summary related to venture capital investments investigation | 0.7 |
| 01/18/2023 | VK | Attend meeting with D. Schwartz, S. Thomson (all AlixPartners) re: revision to summary for venture capital investments investigation | 0.4 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Reporting & Presentation of Findings
Code:      20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/18/2023 | VK | Attend meeting with S. Thompson (AlixPartners) re: preparation of summary related to venture capital investments investigation | 1.1 |
| 01/18/2023 | VK | Attend meeting with S. Thompson (AlixPartners) re: preparation of summary for venture capital investments investigation | 0.4 |
| 01/18/2023 | VK | Attend meeting with E. Mostoff, and J. Sutherland (all AlixPartners) re: discussion of updates to summary regarding North Dimension | 0.3 |
| 01/18/2023 | VK | Create funds flow presentation template as part for inclusion in summary re: venture capital investments investigation | 1.7 |
| 01/18/2023 | VK | Follow-up meeting with S. Thompson (all AlixPartners) re: research into pertinent documents relevant to forensic investigation of venture capital investments investigation | 0.7 |
| 01/19/2023 | AS | Revise summary re: venture capital investments investigation | 0.7 |
| 01/19/2023 | AS | Review Modulo summary to understand flow of transactions | 0.7 |
| 01/19/2023 | DS | Attend meeting with M. Jacques (AlixPartners) re: preparation of summary re: venture capital investments | 0.3 |
| 01/19/2023 | DS | Attend meeting with V. Kotharu (AlixPartners) re: revision to summary related to Modulo investigation | 0.1 |
| 01/19/2023 | DS | Finalize summary regarding venture capital investments investigation | 0.8 |
| 01/19/2023 | DS | Update summary regarding venture capital investments investigation | 0.8 |
| 01/19/2023 | EM | Attend meeting with M. Cervi, J. Sutherland, V. Kotharu, G. Shapiro, and S. Thompson (all AlixPartners) re: review of summary related to North Dimension investigation | 0.4 |
| 01/19/2023 | EM | Attend follow-up meeting with J. Sutherland, and V. Kotharu (all AlixPartners) re: update to summary regarding North Dimension investigation | 0.4 |
| 01/19/2023 | EM | Attend meeting with V. Kotharu (AlixPartners) re: update to summary related to Modulo investigation | 0.5 |
| 01/19/2023 | EM | Prepare summary re: Modulo investigation | 1.6 |
| 01/19/2023 | EM | Update summary with financial transaction information re: Modulo investigation | 2.1 |
| 01/19/2023 | GS | Attend meeting with M. Cervi, J. Sutherland, V. Kotharu, E. Mostoff, and S. Thompson (all AlixPartners) re: review of summary related to North Dimension investigation | 0.4 |
| 01/19/2023 | JS | Attend meeting with M. Cervi, V. Kotharu, E. Mostoff, G. Shapiro, and S. Thompson (all AlixPartners) re: review of summary related to North Dimension investigation | 0.4 |
| 01/19/2023 | JS | Attend follow-up meeting with E, Mostoff, and V. Kotharu (all AlixPartners) re: update to summary regarding North Dimension investigation | 0.4 |
| 01/19/2023 | JS | Update weekly workplan tracker for W/E 01.20 | 0.9 |
| 01/19/2023 | MC | Attend meeting with J. Sutherland, V. Kotharu, E. Mostoff, G. Shapiro, and S. Thompson (all AlixPartners) re: review of summary related to North Dimension investigation | 0.4 |
| 01/19/2023 | MJ | Attend meeting with D. Schwartz (AlixPartners) re: preparation of summary re: venture capital investments | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Reporting & Presentation of Findings
Code:     20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 01/19/2023 | ST | Attend follow-up meeting with V. Kotharu (AlixPartners) re: preparation of summary regarding venture capital investments investigation | 0.2 |
| 01/19/2023 | ST | Attend meeting with V. Kotharu (all AlixPartners) re: preparation of summary related to venture capital investments investigation | 0.6 |
| 01/19/2023 | ST | Attend meeting with M. Cervi, J. Sutherland, V. Kotharu, E. Mostoff, G. Shapiro (all AlixPartners) re: review of summary related to North Dimension investigation | 0.4 |
| 01/19/2023 | VK | Attend meeting with M. Cervi, J. Sutherland, E. Mostoff, G. Shapiro, and S. Thompson (all AlixPartners) re: review of summary related to North Dimension investigation | 0.4 |
| 01/19/2023 | VK | Attend meeting with J. Sutherland, E. Mostoff (all AlixPartners) re: update to summary regarding North Dimension investigation | 0.4 |
| 01/19/2023 | VK | Attend follow-up meeting with S. Thompson (AlixPartners) re: preparation of summary regarding venture capital investments investigation | 0.2 |
| 01/19/2023 | VK | Attend meeting with D. Schwartz (AlixPartners) re: revision to summary related to Modulo investigation | 0.1 |
| 01/19/2023 | VK | Attend meeting with S. Thompson (all AlixPartners) re: preparation of summary related to venture capital investments investigation | 0.6 |
| 01/19/2023 | VK | Attend meeting with E. Mostoff (AlixPartners) re: update to summary related to Modulo investigation | 0.5 |
| 01/19/2023 | VK | Create funds flow presentation template for inclusion in summary re: LedgerX investigation | 0.8 |
| 01/19/2023 | VK | Create funds flow presentation template for inclusion in summary re: North Dimension investigation | 0.6 |
| 01/20/2023 | DS | Attend meeting with E. Mostoff (AlixPartners) re: review of summary related to Modulo investigation | 0.2 |
| 01/20/2023 | EM | Attend meeting with D. Schwartz (AlixPartners) re: review of summary related to Modulo investigation | 0.2 |
| 01/20/2023 | EM | Research financial account data and entity relationships/ownership structure for inclusion in summary re: Modulo investigation (cont'd) | 1.9 |
| 01/20/2023 | GS | Working session with V. Kotharu (AlixPartners) re: updating summary related to LedgerX investigation | 0.5 |
| 01/20/2023 | GS | Working session with J. Sutherland, and V. Kotharu (all AlixPartners) re: preparation of summary related to LedgerX investigation | 0.5 |
| 01/20/2023 | JCL | Working session with J. Sutherland, and V. Kotharu (all AlixPartners) re: update to summary related to LedgerX investigation | 1.3 |
| 01/20/2023 | JS | Working session with J. LaBella, and V. Kotharu (all AlixPartners) re: update to summary related to LedgerX investigation | 1.3 |
| 01/20/2023 | JS | Working session with G. Shapiro, and V. Kotharu (all AlixPartners) re: preparation of summary related to LedgerX investigation | 0.5 |
| 01/20/2023 | JS | Document findings of special investigation to determine source of funds for LedgerX acquisition | 2.6 |
| 01/20/2023 | JS | Update weekly workplan tracker for W/E 01.20 | 0.7 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Reporting & Presentation of Findings
Code:     20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/20/2023 | JS | Continue update to weekly workplan tracker for W/E 01.20 | 1.1 |
| 01/20/2023 | VK | Working session with J. LaBella, J. Sutherland (all AlixPartners) re: update to summary related to LedgerX investigation | 1.3 |
| 01/20/2023 | VK | Working session with G. Shapiro (AlixPartners) re: updating summary related to LedgerX investigation | 0.5 |
| 01/20/2023 | VK | Working session with J. Sutherland, G. Shapiro (all AlixPartners) re: preparation of summary related to LedgerX investigation | 0.5 |
| 01/20/2023 | VK | Update accounting data presentation template for inclusion in summary re: LedgerX investigation | 1.5 |
| 01/20/2023 | VK | Update funds flow presentation template in summary re: venture capital investments investigation | 1.3 |
| 01/23/2023 | AS | Attend meeting with J. LaBella, J. Sutherland, D. Schwartz, M. Cervi (partial) , V. Kotharu, E. Mostoff, G. Shapiro, F. Liang, and S. Thompson (all AlixPartners) re: status of summaries related to Modulo, venture capital investments and charitable donation | 0.5 |
| 01/23/2023 | AS | Revise summary re: LedgerX investigation | 0.4 |
| 01/23/2023 | DS | Attend meeting with E. Mostoff (all AlixPartners) re: review of summary related to Modulo investigation | 0.6 |
| 01/23/2023 | DS | Attend meeting with J. LaBella, J. Sutherland, A. Searles, M. Cervi (partial) , V. Kotharu, E. Mostoff, G. Shapiro, F. Liang, and S. Thompson (all AlixPartners) re: status of summaries related to Modulo, venture capital investments and charitable donation | 0.5 |
| 01/23/2023 | DL | Attend meeting with J. LaBella, J. Sutherland, D. Schwartz, A. Searles, M. Cervi (partial) , V. Kotharu, E. Mostoff, G. Shapiro, and S. Thompson (all AlixPartners) re: status of summaries related to Modulo, venture capital investments and charitable donation | 0.5 |
| 01/23/2023 | EM | Attend meeting with D. Schwartz (all AlixPartners) re: review of summary related to Modulo investigation | 0.6 |
| 01/23/2023 | EM | Attend meeting with V. Kotharu (AlixPartners) re: revisions to summary for Modulo investigation | 2.4 |
| 01/23/2023 | EM | Attend meeting with J. LaBella, J. Sutherland, D. Schwartz, A. Searles, M. Cervi (partial) , V. Kotharu, G. Shapiro, F. Liang, and S. Thompson (all AlixPartners) re: status of summaries related to Modulo, venture capital investments and charitable donation | 0.5 |
| 01/23/2023 | EM | Review summary for Modulo investigation | 1.9 |
| 01/23/2023 | EM | Update summary for Modulo investigation with journal entry/financial accounting data | 2.1 |
| 01/23/2023 | GS | Working session with V. Kotharu (AlixPartners) re: update to summary regarding LedgerX investigation | 0.5 |
| 01/23/2023 | GS | Attend meeting with J. LaBella, J. Sutherland, D. Schwartz, A. Searles, M. Cervi (partial) , V. Kotharu, E. Mostoff, F. Liang, and S. Thompson (all AlixPartners) re: status of summaries related to Modulo, venture capital investments and charitable donation | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Reporting & Presentation of Findings
Code:    20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/23/2023 | JCL | Attend meeting with J. Sutherland, D. Schwartz, A. Searles, M. Cervi (partial) , V. Kotharu, E. Mostoff, G. Shapiro, F. Liang, and S. Thompson (all AlixPartners) re: status of summaries related to Modulo, venture capital investments, and entity of interest investigations | 0.5 |
| 01/23/2023 | JS | Attend meeting with J. LaBella, D. Schwartz, A. Searles, M. Cervi (partial) , V. Kotharu, E. Mostoff, G. Shapiro, F. Liang, and S. Thompson (all AlixPartners) re: status of summaries related to Modulo, venture capital investments and charitable donation | 0.5 |
| 01/23/2023 | LMG | Prepare summary of final days withdrawal activity and withdrawal success for specific accounts on .com | 1.9 |
| 01/23/2023 | LMG | Prepare summary of withdrawal wait time in final days of .com exchange | 1.0 |
| 01/23/2023 | MC | Attend meeting with J. LaBella, J. Sutherland, D. Schwartz, A. Searles (partial) , V. Kotharu, E. Mostoff, G. Shapiro, F. Liang, and S. Thompson (all AlixPartners) re: status of summaries related to Modulo, venture capital investments and charitable donation | 0.4 |
| 01/23/2023 | ST | Attend meeting with J. LaBella, J. Sutherland, D. Schwartz, A. Searles, M. Cervi (partial) , V. Kotharu, E. Mostoff, G. Shapiro, F. Liang (all AlixPartners) re: status of summaries related to Modulo, venture capital investments and charitable donation | 0.5 |
| 01/23/2023 | VK | Attend meeting with D. Schwartz and E. Mostoff (all AlixPartners) re: review of summary related to Modulo | 0.6 |
| 01/23/2023 | VK | Attend meeting with E. Mostoff (AlixPartners) re: revisions to summary for Modulo investigation | 2.4 |
| 01/23/2023 | VK | Working session with G. Shapiro (AlixPartners) re: update to summary regarding LedgerX investigation | 0.5 |
| 01/23/2023 | VK | Attend meeting with J. LaBella, J. Sutherland, D. Schwartz, A. Searles, M. Cervi (partial) , E. Mostoff, G. Shapiro, F. Liang, and S. Thompson (all AlixPartners) re: status of summaries related to Modulo, venture capital investments and charitable donation | 0.5 |
| 01/24/2023 | AS | Attend meeting with J. LaBella, J. Sutherland, D. Schwartz, E. Mostoff, (full attendees) V. Kotharu, M. Cervi, J. Somerville, F. Liang, G. Shapiro and S. Thompson (partial attendees) to coordinate efforts for generating summary(s) for FTX attorneys, and Modulo investigations | 0.9 |
| 01/24/2023 | DS | Attend meeting with J. LaBella, J. Sutherland, A. Searles, E. Mostoff, (full attendees) V. Kotharu, M. Cervi, J. Somerville, F. Liang, G. Shapiro and S. Thompson (partial attendees) to coordinate efforts for generating summary(s) for FTX Attorney, FTX attorneys, and Modulo investigations | 0.9 |
| 01/24/2023 | DS | Attend meeting with V. Kotharu (all AlixPartners) re: prepping of summary for Modulo investigation | 0.3 |
| 01/24/2023 | DS | Attend meeting with E. Mostoff (AlixPartners) re: review of summary related to Modulo investigation | 0.7 |
| 01/24/2023 | DS | Perform QC on deliverable for Counsel related to Modulo investigation | 2.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Reporting & Presentation of Findings
Code:    20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 01/24/2023 | DL | Attend meeting with J. LaBella, J. Sutherland, D. Schwartz, A. Searles, E. Mostoff, (full attendees) V. Kotharu, M. Cervi, J. Somerville, G. Shapiro and S. Thompson (partial attendees) to coordinate efforts for generating summary(s) for FTX attorneys, and Modulo investigations | 0.5 |
| 01/24/2023 | EM | Attend meeting with J. LaBella, J. Sutherland, D. Schwartz, A. Searles, (full attendees) V. Kotharu, M. Cervi, J. Somerville, F. Liang, G. Shapiro and S. Thompson (partial attendees) to coordinate efforts for generating summary(s) for FTX attorneys, and Modulo investigations | 0.9 |
| 01/24/2023 | EM | Attend meeting with D. Schwartz (AlixPartners) re: review of summary related to Modulo investigation | 0.7 |
| 01/24/2023 | EM | Attend meeting with V. Kotharu (AlixPartners) re: update to summary for Modulo investigation | 1.0 |
| 01/24/2023 | EM | Review summary for Modulo investigation | 1.9 |
| 01/24/2023 | EM | Review flow of funds template in summary re: Modulo investigation | 1.1 |
| 01/24/2023 | EM | Update summary for Modulo investigation | 1.7 |
| 01/24/2023 | EM | Update flow of funds within summary for Modulo investigation | 0.8 |
| 01/24/2023 | GS | Attend meeting with J. LaBella, J. Sutherland, D. Schwartz, A. Searles, E. Mostoff, (full attendees) V. Kotharu, M. Cervi, J. Somerville, F. Liang and S. Thompson (partial attendees) to coordinate efforts for generating summary(s) for FTX attorneys, and Modulo investigations | 0.5 |
| 01/24/2023 | JCL | Attend meeting with J. Sutherland, D. Schwartz, A. Searles, E. Mostoff, (full attendees) V. Kotharu, M. Cervi, J. Somerville, F. Liang, G. Shapiro and S. Thompson (partial attendees) to coordinate efforts for generating summary(s) for FTX attorneys, and Modulo investigations | 0.9 |
| 01/24/2023 | JLS | Attend meeting with J. LaBella, J. Sutherland, D. Schwartz, A. Searles, E. Mostoff, (full attendees) V. Kotharu, M. Cervi, F. Liang, G. Shapiro and S. Thompson (partial attendees) to coordinate efforts for generating summary(s) for FTX attorneys, and Modulo investigations | 0.5 |
| 01/24/2023 | JS | Attend meeting with J. LaBella, D. Schwartz, A. Searles, E. Mostoff, (full attendees) V. Kotharu, M. Cervi, J. Somerville, F. Liang, G. Shapiro and S. Thompson (partial attendees) to coordinate efforts for generating summary(s) for FTX attorneys, and Modulo investigations | 0.9 |
| 01/24/2023 | MC | Attend meeting with J. LaBella, J. Sutherland, D. Schwartz, A. Searles, E. Mostoff, (full attendees) V. Kotharu, J. Somerville, F. Liang, G. Shapiro and S. Thompson (partial attendees) to coordinate efforts for generating summary(s) for FTX attorneys, and Modulo investigations | 0.9 |
| 01/24/2023 | ST | Attend meeting with J. LaBella, J. Sutherland, D. Schwartz, A. Searles, E. Mostoff, (full attendees) V. Kotharu, M. Cervi, J. Somerville, F. Liang, G. Shapiro (partial attendees) to coordinate efforts for generating summary(s) for FTX attorneys, and Modulo investigations | 0.4 |
| 01/24/2023 | VK | Attend meeting with D. Schwartz (AlixPartners) re: prepping of summary for Modulo investigation | 0.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Reporting & Presentation of Findings
Code:     20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 01/24/2023 | VK | Attend meeting with E. Mostoff (AlixPartners) re: update to summary for Modulo investigation | 1.0 |
| 01/24/2023 | VK | Attend meeting with J. LaBella, J. Sutherland, D. Schwartz, A. Searles, E. Mostoff, (full attendees) M. Cervi, J. Somerville, F. Liang, G. Shapiro and S. Thompson (partial attendees) to coordinate efforts for generating summary(s) for FTX attorneys, and Modulo investigations | 0.4 |
| 01/24/2023 | VK | Update summary re: Modulo investigation | 0.6 |
| 01/25/2023 | AS | Attend call with J. LaBella, D. Schwartz, J. Sutherland, M. Cervi, S. Thompson, G. Shapiro and V. Kotharu (all AlixPartners) re: creation of summaries to Counsel for venture capital investments, FTX attorney, and related party investigations | 0.5 |
| 01/25/2023 | AS | Email review re: Modulo investigation | 0.2 |
| 01/25/2023 | DS | Attend call with J. LaBella, J. Sutherland, A. Searles, M. Cervi, S. Thompson, G. Shapiro and V. Kotharu (all AlixPartners) re: creation of summaries to Counsel for venture capital investments, FTX attorney, and related party investigations | 0.5 |
| 01/25/2023 | GS | Attend call with J. LaBella, D. Schwartz, J. Sutherland, A. Searles, M. Cervi, S. Thompson and V. Kotharu (all AlixPartners) re: creation of summaries to Counsel for venture capital investments, FTX attorney, and related party investigations | 0.5 |
| 01/25/2023 | JCL | Attend call with D. Schwartz, J. Sutherland, A. Searles, M. Cervi, S. Thompson, G. Shapiro and V. Kotharu (all AlixPartners) re: creation of summaries to Counsel for venture capital investments, FTX attorney, and related party investigations | 0.5 |
| 01/25/2023 | JS | Attend call with J. LaBella, D. Schwartz, A. Searles, M. Cervi, S. Thompson, G. Shapiro and V. Kotharu (all AlixPartners) re: creation of summaries to Counsel for venture capital investments, FTX attorney, and related party investigations | 0.5 |
| 01/25/2023 | MC | Attend call with J. LaBella, D. Schwartz, J. Sutherland, A. Searles, S. Thompson, G. Shapiro and V. Kotharu (all AlixPartners) re: creation of summaries to Counsel for venture capital investments, FTX attorney, and related party investigations | 0.5 |
| 01/25/2023 | ST | Attend call with J. LaBella, D. Schwartz, J. Sutherland, A. Searles, M. Cervi, S. Thompson, G. Shapiro and V. Kotharu (all AlixPartners) re: creation of summaries to Counsel for venture capital investments, FTX attorney, and related party investigations | 0.5 |
| 01/25/2023 | ST | Prepare summary for venture capital investments investigation | 2.5 |
| 01/25/2023 | VK | Attend call with J. LaBella, D. Schwartz, J. Sutherland, A. Searles, M. Cervi, S. Thompson, G. Shapiro (all AlixPartners) re: creation of summaries to Counsel for venture capital investments, FTX attorney, and related party investigations | 0.5 |
| 01/25/2023 | VK | Update summary re: Modulo investigation | 0.8 |
| 01/26/2023 | DS | Internal call with V. Kotharu (AlixPartners) re: updates to Modulo summary | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Reporting & Presentation of Findings
Code:     20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/26/2023 | DS | Internal call with C. Cipione, J. LaBella, L. Goldman, M. Cervi, J. Sutherland, T. Phelan and V. Kotharu (AlixPartners) re: updates to workplan tracker for provision to Counsel | 0.5 |
| 01/26/2023 | GS | Prepare summary re: LedgerX investigation | 0.4 |
| 01/26/2023 | JCL | Internal call with C. Cipione, L. Goldman, M. Cervi, D. Schwartz, J. Sutherland, T. Phelan and V. Kotharu (AlixPartners) re: updates to workplan tracker for provision to Counsel | 0.5 |
| 01/26/2023 | JS | Update weekly workplan tracker for W/E 01.27 | 0.4 |
| 01/26/2023 | JS | Internal call with V. Kotharu (AlixPartners) re: funds flow analysis in Modulo investigation | 0.3 |
| 01/26/2023 | JS | Internal call with C. Cipione, J. LaBella, L. Goldman, M. Cervi, D. Schwartz, T. Phelan and V. Kotharu (AlixPartners) re: updates to workplan tracker for provision to Counsel | 0.5 |
| 01/26/2023 | LMG | Internal call with C. Cipione, J. LaBella, M. Cervi, D. Schwartz, J. Sutherland, T. Phelan and V. Kotharu (AlixPartners) re: updates to workplan tracker for provision to Counsel | 0.5 |
| 01/26/2023 | LMG | Draft deck with overview of liquidation liquidation event in March 2021 | 2.9 |
| 01/26/2023 | LMG | Prepare charts of .com exchange withdrawal activity by hour in final days | 1.0 |
| 01/26/2023 | MC | Internal call with C. Cipione, J. LaBella, L. Goldman, D. Schwartz, J. Sutherland, T. Phelan and V. Kotharu (AlixPartners) re: updates to workplan tracker for provision to Counsel | 0.5 |
| 01/26/2023 | QB | Check analyses for presentation of account activity of interest | 2.1 |
| 01/26/2023 | QB | Compile examples of 'normal' account activity | 1.9 |
| 01/26/2023 | ST | Attend meeting with V. Kotharu (AlixPartners) re: preparation of summary for venture capital investments investigation | 0.5 |
| 01/26/2023 | ST | Prepare summary for venture capital investments investigation | 0.8 |
| 01/26/2023 | ST | Update summary for venture capital investments investigation | 2.4 |
| 01/26/2023 | TP | Internal call with C. Cipione, J. LaBella, L. Goldman, M. Cervi, D. Schwartz, J. Sutherland and V. Kotharu (AlixPartners) re: updates to workplan tracker for provision to Counsel | 0.5 |
| 01/26/2023 | TP | Internal call with C. Cipione, J. LaBella, L. Goldman, M. Cervi, D. Schwartz, J. Sutherland and V. Kotharu (AlixPartners) re: updates to workplan tracker for provision to Counsel | 0.5 |
| 01/26/2023 | VK | Attend meeting with S. Thompson (AlixPartners) re: preparation of summary for venture capital investments investigation | 0.5 |
| 01/26/2023 | VK | Internal call with D. Schwartz (AlixPartners) re: updates to Modulo summary | 0.2 |
| 01/26/2023 | VK | Internal call with J. Sutherland (AlixPartners) re: funds flow analysis in Modulo investigation | 0.3 |
| 01/26/2023 | VK | Internal call with C. Cipione, J. LaBella, L. Goldman, M. Cervi, D. Schwartz, J. Sutherland, T. Phelan (AlixPartners) re: updates to workplan tracker for provision to Counsel | 0.5 |
| 01/26/2023 | VK | Update summary re: Modulo investigation | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Reporting & Presentation of Findings
Code:      20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/27/2023 | CAS | Internal call with J. LaBella, L. Goldman, M. Cervi, D. Schwartz, J. Sutherland, T. Phelan and Kotharu (AlixPartners) re: updates to workplan tracker for provision to Counsel | 0.5 |
| 01/27/2023 | DS | Internal call with C. Cipione, J. LaBella, L. Goldman, M. Cervi, J. Sutherland, T. Phelan and Kotharu (AlixPartners) re: updates to workplan tracker for provision to Counsel | 0.5 |
| 01/27/2023 | DS | Internal call with V. Kotharu (AlixPartners) re: update to summary of Modulo investigation | 0.9 |
| 01/27/2023 | GS | Prepare summary re: payments made to related party | 2.8 |
| 01/27/2023 | GS | Update summary re: payments made to related party | 1.5 |
| 01/27/2023 | JCL | Internal call with C. Cipione, L. Goldman, M. Cervi, D. Schwartz, J. Sutherland, T. Phelan and Kotharu (AlixPartners) re: updates to workplan tracker for provision to Counsel | 0.5 |
| 01/27/2023 | JS | Internal call with C. Cipione, J. LaBella, L. Goldman, M. Cervi, D. Schwartz, T. Phelan and Kotharu (AlixPartners) re: updates to workplan tracker for provision to Counsel | 0.5 |
| 01/27/2023 | JS | Update workstream tracker for reporting to Counsel | 0.4 |
| 01/27/2023 | LMG | Report findings of Korean Friend subaccount creation dates to S&C | 0.4 |
| 01/27/2023 | LMG | Internal call with C. Cipione, J. LaBella, M. Cervi, D. Schwartz, J. Sutherland, T. Phelan and Kotharu (AlixPartners) re: updates to workplan tracker for provision to Counsel | 0.5 |
| 01/27/2023 | MC | Internal call with C. Cipione, J. LaBella, L. Goldman, D. Schwartz, J. Sutherland, T. Phelan and Kotharu (AlixPartners) re: updates to workplan tracker for provision to Counsel | 0.5 |
| 01/27/2023 | QB | Review presentation of findings re: example of preferential withdrawal | 1.5 |
| 01/27/2023 | TP | Internal call with C. Cipione, J. LaBella, L. Goldman, M. Cervi, D. Schwartz, J. Sutherland and Kotharu (AlixPartners) re: updates to workplan tracker for provision to Counsel | 0.5 |
| 01/27/2023 | VK | Internal call with C. Cipione, J. LaBella, L. Goldman, M. Cervi, D. Schwartz, J. Sutherland, T. Phelan (AlixPartners) re: updates to workplan tracker for provision to Counsel | 0.5 |
| 01/27/2023 | VK | Internal call with D. Schwartz (AlixPartners) re: update to summary of Modulo investigation | 0.9 |
| 01/29/2023 | EM | Update summary for Modulo investigation | 1.8 |
| 01/29/2023 | EM | Review funds flow template in summary for Modulo investigation | 1.3 |
| 01/29/2023 | EM | Update summary for Modulo investigation (cont'd) | 1.1 |
| 01/30/2023 | AS | Review materials related to balance of withdrawals at time of exchange shutdown | 0.5 |
| 01/30/2023 | AS | Review presentation of summary re: related party | 0.4 |
| 01/30/2023 | AS | Review presentation of summary re: second related party | 0.5 |
| 01/30/2023 | DS | Attend meeting with V. Kotharu (all AlixPartners) to discuss summary of related parties investigation | 0.2 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Reporting & Presentation of Findings
Code:    20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/30/2023 | DS | Attend meeting with V. Kotharu, and S. Thompson (all AlixPartners) re: review of documents flagged by Nardello & Co. pertinent to summary for the venture capital investments investigation | 0.4 |
| 01/30/2023 | EM | Update summary for Modulo investigation | 1.9 |
| 01/30/2023 | EM | Update funds flow template in summary for Modulo investigation | 2.1 |
| 01/30/2023 | EM | Update summary for Modulo investigation (cont'd) | 1.7 |
| 01/30/2023 | EM | Update funds flow template within findings report for Modulo investigation (cont'd) | 1.8 |
| 01/30/2023 | GS | Attend meeting with  V. Kotharu (AlixPartners) re: update to funds flow section of related parties summary | 0.9 |
| 01/30/2023 | GS | Update summary with GL data re: related party investigation | 1.2 |
| 01/30/2023 | ST | Attend meeting with D. Schwartz, V. Kotharu (all AlixPartners) re: review of documents flagged by Nardello & Co. pertinent to summary for the venture capital investments investigation | 0.4 |
| 01/30/2023 | ST | Update summary for venture capital investments investigation | 2.9 |
| 01/30/2023 | VK | Attend meeting with D. Schwartz (all AlixPartners) to discuss summary of related parties investigation | 0.2 |
| 01/30/2023 | VK | Attend meeting with D. Schwartz, and S. Thompson (all AlixPartners) re: review of documents flagged by Nardello & Co. pertinent to summary for the venture capital investments investigation | 0.4 |
| 01/30/2023 | VK | Attend meeting with G. Shapiro (AlixPartners) re: update to funds flow section of related party summary | 0.9 |
| 01/30/2023 | VK | Revised summary re: related party investigation | 0.6 |
| 01/31/2023 | AS | Call with L. Goldman (AlixPartners) re: Nardello request focused on trading activity for potential bidder | 0.2 |
| 01/31/2023 | AS | Prepare internal email based on discussions with Counsel re: Genesis and Blockfi request | 0.2 |
| 01/31/2023 | AS | Review findings related to BlockFi and Genesis | 0.4 |
| 01/31/2023 | DS | Attend meeting with V. Kotharu, S. Thompson, E. Mostoff, G. Shapiro, L. Teifer, R. Fuchs, and M. Birtwell (all AlixPartners) to coordinate efforts for generating summaries for special investigation requests related to venture capital investments, FTX employee, Modulo, and North Dimension | 0.5 |
| 01/31/2023 | ET | Attend meeting with V. Kotharu, D. Schwartz, S. Thompson, E. Mostoff, G. Shapiro, R. Fuchs, and M. Birtwell (all AlixPartners) to coordinate efforts for generating summaries for special investigation requests related to venture capital investments, FTX employee, Modulo, and North Dimension | 0.5 |
| 01/31/2023 | EM | Attend meeting with J. Sutherland (AlixPartners) re: update to summary for North Dimension investigation | 0.4 |
| 01/31/2023 | EM | Attend meeting with V. Kotharu, D. Schwartz, S. Thompson, G. Shapiro, L. Teifer, R. Fuchs, and M. Birtwell (all AlixPartners) to coordinate efforts for generating summaries for special investigation requests related to venture capital investments, FTX employee, Modulo, and North Dimension | 0.5 |
| 01/31/2023 | EM | Update summary for North Dimension investigation | 1.6 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Reporting & Presentation of Findings
Code:       20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/31/2023 | EM | Review summary for North Dimension investigation | 1.7 |
| 01/31/2023 | EM | Update funds flow information within summary for Modulo investigation | 1.4 |
| 01/31/2023 | GS | Attend meeting with V. Kotharu, D. Schwartz, S. Thompson, E. Mostoff, L. Teifer, R. Fuchs, and M. Birtwell (all AlixPartners) to coordinate efforts for generating summaries for special investigation requests related to venture capital investments, FTX employee, Modulo, and North Dimension | 0.5 |
| 01/31/2023 | GS | Update funds transfers data in summary re: related party investigation | 2.2 |
| 01/31/2023 | JS | Attend meeting with E. Mostoff (AlixPartners) re: update to summary for North Dimension investigation | 0.4 |
| 01/31/2023 | LMG | Call with A. Searles (AlixPartners) re: Nardello request focused on trading activity for potential bidder | 0.2 |
| 01/31/2023 | MB | Attend meeting with V. Kotharu (AlixPartners) re: review of financial documents provided by FTX employee and AFRM papers | 0.7 |
| 01/31/2023 | MB | Attend meeting with V. Kotharu, D. Schwartz, S. Thompson, E. Mostoff, G. Shapiro, L. Teifer, R. Fuchs (all AlixPartners) to coordinate efforts for generating summaries for special investigation requests related to venture capital investments, FTX employee, Modulo, and North Dimension | 0.5 |
| 01/31/2023 | RMF | Attend meeting with V. Kotharu, D. Schwartz, S. Thompson, E. Mostoff, G. Shapiro, L. Teifer, and M. Birtwell (all AlixPartners) to coordinate efforts for generating summaries for special investigation requests related to venture capital investments, FTX employee, Modulo, and North Dimension | 0.5 |
| 01/31/2023 | ST | Attend meeting with V. Kotharu, D. Schwartz, E. Mostoff, G. Shapiro, L. Teifer, R. Fuchs, and M. Birtwell (all AlixPartners) to coordinate efforts for generating summaries for special investigation requests related to venture capital investments, FTX employee, Modulo, and North Dimension | 0.5 |
| 01/31/2023 | VK | Attend meeting with M. Birtwell (AlixPartners) re: review of financial documents provided by FTX employee and AFRM papers | 0.7 |
| 01/31/2023 | VK | Attend meeting with D. Schwartz, S. Thompson, E. Mostoff, G. Shapiro, L. Teifer, R. Fuchs, and M. Birtwell (all AlixPartners) to coordinate efforts for generating summaries for special investigation requests related to venture capital investments, FTX employee, Modulo, and North Dimension | 0.5 |
| **Total Professional Hours** | | | **262.0** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:             Reporting & Presentation of Findings
Code:           20008100P00001.1.11

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Matthew Jacques | $1,280 | 0.3 | $ 384.00 |
| Charles Cipione | $1,220 | 0.5 | 610.00 |
| Matthew Evans | $1,220 | 0.8 | 976.00 |
| David J White | $1,140 | 14.2 | 16,188.00 |
| John C LaBella | $1,115 | 15.8 | 17,617.00 |
| Lilly M Goldman | $1,115 | 16.8 | 18,732.00 |
| Mark Cervi | $1,020 | 4.7 | 4,794.00 |
| Adam Searles | $950 | 9.4 | 8,930.00 |
| Justin Sutherland | $950 | 32.5 | 30,875.00 |
| Travis Phelan | $950 | 1.5 | 1,425.00 |
| Dana Schwartz | $880 | 19.1 | 16,808.00 |
| John L Somerville | $825 | 0.5 | 412.50 |
| Bennett F Mackay | $805 | 3.6 | 2,898.00 |
| Matthew Birtwell | $805 | 1.2 | 966.00 |
| Varun Kotharu | $605 | 45.2 | 27,346.00 |
| Di Liang | $605 | 1.0 | 605.00 |
| Elizabeth Teifer | $585 | 7.5 | 4,387.50 |
| Rose-Marie Fuchs | $585 | 0.5 | 292.50 |
| Olivia Braat | $510 | 7.0 | 3,570.00 |
| Griffin Shapiro | $510 | 14.7 | 7,497.00 |
| Sean Thompson | $510 | 17.5 | 8,925.00 |
| Eric Mostoff | $510 | 47.7 | 24,327.00 |
| **Total Professional Hours and Fees** | | **262.0** | **$ 198,565.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Preparation for / Attend Court Hearings
Code:     20008100P00001.1.12

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/19/2023 | ESK | Review entire record of filing pleadings re: retention matters, objections and replies in advance of 1/20/2022 hearing | 0.1 |
| 01/19/2023 | ME | Review case materials to prepare for retention application hearing on 1/20 - Evans Declarations, Debtors Reply, Ray Declaration, UST Objection, Dietderich Declaration, Statement of UCC. | 1.7 |
| 01/20/2023 | KAS | Attend retention hearing | 2.2 |
| 01/20/2023 | ME | Attend Court Hearing re: Retention Applications | 2.9 |
| **Total Professional Hours** | | | **6.9** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:                              Preparation for / Attend Court Hearings
Code:                            20008100P00001.1.12

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Matthew Evans | $1,220 | 4.6 | 5,612.00 |
| Elizabeth S Kardos | $800 | 0.1 | 80.00 |
| Kaitlyn A Sundt | $585 | 2.2 | 1,287.00 |
| **Total Professional Hours and Fees** | | **6.9** | **$      6,979.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Retention Applications & Relationship Disclosures
Code:      20008100P00001.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/03/2023 | BF | Call with A. Kranzley, J. Petiford (both S&C), E. Kardos, K. Sundt (all AlixPartners) re: retention related responses to UST | 0.5 |
| 01/03/2023 | BF | Revise proposed AlixPartners' retention order to reflect UST comments | 0.4 |
| 01/03/2023 | ESK | Call with A. Kranzley, J. Petiford (both S&C), B. Filler, K. Sundt (all AlixPartners) re: retention related responses to UST | 0.5 |
| 01/03/2023 | ESK | Call with M. Evan, M. Jacques and K. Sundt (all AlixPartners) re: responses to UST retention related inquiries | 0.6 |
| 01/03/2023 | ESK | Provide comments to proposed Retention Order | 0.3 |
| 01/03/2023 | ESK | Review firmwide responses to disclosures | 3.0 |
| 01/03/2023 | ESK | Revise response to UST inquiries re: AlixPartners' retention | 0.4 |
| 01/03/2023 | JS | Review entities for potential disclosures | 0.2 |
| 01/03/2023 | KAS | Call with A. Kranzley, J. Petiford (both S&C), E. Kardos, B. Filler (all AlixPartners) re: retention related responses to UST | 0.5 |
| 01/03/2023 | KAS | Call with M. Evan, M. Jacques, E. Kardos (all AlixPartners) re: responses to UST retention related inquiries | 0.6 |
| 01/03/2023 | KAS | Finalize responses to UST inquires re: AlixPartners' retention | 0.7 |
| 01/03/2023 | KAS | Review drafts of updated AlixPartners' proposed order | 0.5 |
| 01/03/2023 | KAS | Revise updated proposed AlixPartners' retention order | 0.3 |
| 01/03/2023 | ME | Call with M. Jacques, E. Kardos and K. Sundt (all AlixPartners) re: UST retention related inquiries | 0.6 |
| 01/03/2023 | MJ | Call with M. Evan, E. Kardos and K. Sundt (all AlixPartners) re: responses to UST retention related inquiries | 0.6 |
| 01/04/2023 | ESK | Call with A. Kranzley, J. Petiford (both S&C), B. Filler, K. Sundt (all AlixPartners) re: retention related responses to UST | 0.4 |
| 01/04/2023 | ESK | Email to/from A. Kranzley (S&C) re: UST objection deadline | 0.2 |
| 01/04/2023 | KAS | Call with A. Kranzley, J. Petiford (both S&C), E. Kardos, B. Filler, E. Kardos (all AlixPartners) re: retention related responses to UST | 0.4 |
| 01/05/2023 | BF | Call with K. Sundt (AlixPartners) re: firmwide responses and supplementals | 0.9 |
| 01/05/2023 | ESK | Follow-up emails on firmwide disclosures | 1.5 |
| 01/05/2023 | ESK | Internal meeting with K. Sundt (AlixPartners) re: disclosure matters | 0.5 |
| 01/05/2023 | ESK | Review interim compensation order | 0.2 |
| 01/05/2023 | KAS | Call with B. Filler (AlixPartners) re: firmwide responses and supplementals | 0.9 |
| 01/05/2023 | KAS | Internal meeting with E. Kardos (AlixPartners) re: disclosure matters | 0.5 |
| 01/12/2023 | ESK | Call with K. Sundt (AlixPartners) re: retention matters | 0.2 |
| 01/12/2023 | ESK | Call with M. Evans, M. Jacques and K. Sundt (all AlixPartners) re: UST comments re: scope of AlixPartners' pending retention | 0.7 |
| 01/12/2023 | ESK | Review emails from Counsel re: US trustee objection to retention | 0.2 |
| 01/12/2023 | ESK | Review Supplemental Declaration of Matthew Evans | 0.3 |
| 01/12/2023 | KAS | Call with E. Kardos (AlixPartners) re: retention matters | 0.2 |
| 01/12/2023 | KAS | Call with M. Evans, M. Jacques, E. Kardos (all AlixPartners) re: UST comments re: scope of AlixPartners' pending retention | 0.7 |
| 01/12/2023 | ME | Call with M. Jacques, E. Kardos and K. Sundt (all AlixPartners) re: UST comments re: scope of AlixPartners' pending retention | 0.7 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Retention Applications & Relationship Disclosures
Code:      20008100P00001.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 01/12/2023 | MJ | Call with M. Evans, E. Kardos and K. Sundt (all AlixPartners) re: UST comments re: scope of AlixPartners' pending retention | 0.7 |
| 01/13/2023 | ESK | Internal emails with K. Sundt (AlixPartners) re: responses to UST inquires re: retention | 0.2 |
| 01/13/2023 | ESK | Review UST questions re: insurance matters | 0.5 |
| 01/13/2023 | HES | Revise supplemental declaration in response to US Trustee comments | 1.2 |
| 01/13/2023 | KAS | Correspondence with A. Kranzley (S&C), E. Kardos, H. Saydah and B. Filler (all AlixPartners) re: updates to supplemental declaration | 1.7 |
| 01/13/2023 | KAS | Draft initial responses to UST draft supplemental declaration | 0.3 |
| 01/14/2023 | ESK | Internal emails with K. Sundt (AlixPartners) re: responses to UST inquiries re: retention | 0.2 |
| 01/14/2023 | ESK | Review objection by US trustee to retention application | 0.4 |
| 01/14/2023 | ESK | Review UST objection to S&C retention application | 0.2 |
| 01/17/2023 | ESK | Analyze issues and responses in opposition to UST objection to retention | 0.4 |
| 01/17/2023 | ESK | Consider revisions to S&C supplemental declaration | 0.2 |
| 01/17/2023 | ESK | Review draft of S&C filing in support of retention and in response to UST's objection | 0.5 |
| 01/17/2023 | KAS | Finalize draft supplemental disclosure | 0.7 |
| 01/18/2023 | KAS | Correspondence with A. Kranzley (S&C), M. Evans and E. Kardos (both AlixPartners) re: retention hearing | 0.2 |
| 01/18/2023 | KAS | Review pleadings associated with UST limited objection to AlixPartners' scope of retention | 1.8 |
| 01/19/2023 | ESK | Review emails from A. Kranzley and K. Sundt re: retention hearing and objections | 0.2 |
| 01/19/2023 | ESK | Telephone call with K. Sundt (AlixPartners) re: potential resolution of UST objection to retention | 0.3 |
| 01/19/2023 | KAS | Correspondence with A. Kranzley (S&C) re: AlixPartners' retention order | 0.9 |
| 01/19/2023 | KAS | Correspondence with M. Evans, M. Jacques, E. Kardos and B. Filler (all AlixPartners) re: retention hearing | 0.9 |
| 01/19/2023 | KAS | Telephone call with E. Kardos (AlixPartners) re: potential resolution of UST objection to retention | 0.3 |
| 01/20/2023 | AS | Emails with K. Sundt (AlixPartners) re: retention order and timing for fee application | 0.2 |
| 01/20/2023 | ESK | Emails with K. Sundt (AlixPartners) re: final retention order | 0.1 |
| 01/20/2023 | ESK | Review final retention order | 0.1 |
| 01/31/2023 | ESK | Internal email re: disclosure matters | 0.3 |
| **Total Professional Hours** | | | **30.7** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:                            Retention Applications & Relationship Disclosures
Code:                          20008100P00001.1.13

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Jacques | $1,280 | 1.3 | $ | 1,664.00 |
| Matthew Evans | $1,220 | 1.3 | | 1,586.00 |
| Elizabeth S Kardos | $800 | 12.6 | | 10,080.00 |
| Adam Searles | $950 | 0.2 | | 190.00 |
| Justin Sutherland | $950 | 0.2 | | 190.00 |
| Kaitlyn A Sundt | $585 | 12.1 | | 7,078.50 |
| Heather E Saydah | $550 | 1.2 | | 660.00 |
| Brooke Filler | $510 | 1.8 | | 918.00 |
| **Total Professional Hours and Fees** | | **30.7** | **$** | **22,366.50** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Fee Applications
Code:       20008100P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/07/2023 | LMB | Prepare professional fees for 1st Monthly Fee Statement (November 28, 2022 through December 31, 2022) | 2.6 |
| 01/09/2023 | LMB | Prepare professional fees for November 2022 monthly fee statement | 1.7 |
| 01/12/2023 | LMB | Meeting with V. Kotharu (AlixPartners) re: December 2022 monthly fee statement and process | 0.6 |
| 01/12/2023 | VK | Meeting with L. Bonito (AlixPartners) re: December 2022 monthly fee statement and process | 0.6 |
| 01/17/2023 | ESK | Finalize AlixPartners supplemental declaration in response to UST objection | 0.2 |
| 01/17/2023 | LMB | Prepare professional fees for December 2022 monthly fee statement | 1.4 |
| 01/18/2023 | LMB | Prepare professional fees for December 2022 monthly fee statement | 2.8 |
| 01/19/2023 | LMB | Prepare professional fees for December 2022 monthly fee statement | 2.4 |
| 01/22/2023 | LMB | Prepare professional fees for November 28, 2022 - December 2022 monthly fee statement | 1.5 |
| 01/23/2023 | AS | Meeting with L. Bonito, and (AlixPartners) re: fee statement and process | 0.3 |
| 01/23/2023 | AS | Meeting with (AlixPartners) re: fee statement preparation | 0.3 |
| 01/23/2023 | LMB | Meeting with A. Searles, and (all AlixPartners) re: December 2022 monthly fee statement and process | 0.3 |
| 01/23/2023 | LMB | Prepare 1st Monthly Fee Statement (November 28, 2022 through December 31, 2022) | 1.2 |
| 01/23/2023 | VK | Meeting with A. Searles (AlixPartners) re: fee statement preparation | 0.3 |
| 01/23/2023 | VK | Meeting with A. Searles, L. Bonito (all AlixPartners) re: fee statement and process | 0.3 |
| 01/23/2023 | VK | Review professional fees for December 2022 monthly fee statement for privilege and other sensitive items | 2.3 |
| 01/24/2023 | AS | Telephone call with V. Kotharu, K. Sundt and L. Bonito (all AlixPartners) re: confidentiality with professional fees for the fee statements | 0.4 |
| 01/24/2023 | KAS | Correspondence with A. Kranzley (S&C) and L. Bonito (AlixPartners) re: first monthly fee statement | 0.2 |
| 01/24/2023 | KAS | Telephone call with A. Searles, V. Kotharu and L. Bonito (all AlixPartners) re: confidentiality with professional fees for the fee statements | 0.4 |
| 01/24/2023 | KAS | Telephone call with B. Wagener (S&C), M. Evans, A. Searles, V. Kotharu (all AlixPartners) re: confidentiality and privileged matters with professional fees for fee statements | 0.3 |
| 01/24/2023 | KAS | Telephone call with K. Sundt (AlixPartners) re: confidentiality with professional fees for December 2022 monthly fee statement | 0.4 |
| 01/24/2023 | LMB | Telephone call with A. Searles, V. Kotharu, K. Sundt (all AlixPartners) re: confidentiality with professional fees for the fee statements | 0.4 |
| 01/24/2023 | LMB | Telephone call with K. Sundt (AlixPartners) re: confidentiality with professional fees for December 2022 monthly fee statement | 0.4 |
| 01/24/2023 | VK | Review professional fees for December 2022 monthly fee statement for privilege and other sensitive items | 1.6 |
| 01/24/2023 | VK | Telephone call with A. Searles, K. Sundt and L. Bonito (all AlixPartners) re: confidentiality with professional fees for the fee statements | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Fee Applications
Code:      20008100P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/25/2023 | AS | Telephone call with B. Wagener (S&C), M. Evans, V. Kotharu and K. Sundt (all AlixPartners) re: confidentiality and privileged matters with professional fees for fee statements | 0.3 |
| 01/25/2023 | LMB | Prepare schedule/exhibit workbook for first monthly fee statement | 2.0 |
| 01/25/2023 | ME | Telephone call with B. Wagener (S&C), A. Searles, V. Kotharu and K. Sundt (all AlixPartners) re: confidentiality and privileged matters with professional fees for fee statements | 0.3 |
| 01/25/2023 | VK | Review professional fees for December 2022 monthly fee statement for privilege and other sensitive items | 2.2 |
| 01/25/2023 | VK | Review professional fees for November 2022/December 2022 monthly fee statement for privilege and other sensitive items | 1.5 |
| 01/25/2023 | VK | Telephone call with B. Wagener (S&C), M. Evans, A. Searles, and K. Sundt (all AlixPartners) re: confidentiality and privileged matters with professional fees for fee statements | 0.3 |
| 01/26/2023 | AS | Meeting with (AlixPartners) re: fee statement preparation | 0.2 |
| 01/26/2023 | AS | Review updated fee statement to include comments received to date | 0.6 |
| 01/26/2023 | DS | Telephone call with V. Kotharu (AlixPartners) re: professional fees | 0.3 |
| 01/26/2023 | JS | Telephone call with V. Kotharu (AlixPartners) re: professional fees | 0.2 |
| 01/26/2023 | KAS | Correspondence with V. Kotharu and L. Bonito (both AlixPartners) re: December 2022 fee statement | 0.5 |
| 01/26/2023 | LMB | Review professional fees for First Monthly Fee Statement (December 2022) | 0.5 |
| 01/26/2023 | VK | Meeting with A. Searles (AlixPartners) re: fee statement preparation | 0.2 |
| 01/26/2023 | VK | Review professional fees for December 2022 monthly fee statement for privilege and other sensitive items | 3.3 |
| 01/26/2023 | VK | Continue to analyze professional fees for December 2022 monthly fee statement for privilege and other sensitive items | 3.3 |
| 01/26/2023 | VK | Telephone call with D. Schwartz (AlixPartners) re: professional fees | 0.3 |
| 01/26/2023 | VK | Telephone call with J. Sutherland (AlixPartners) re: professional fees | 0.2 |
| 01/27/2023 | AS | Telephone call with K. Sundt, L. Bonito, and V. Kotharu (all AlixPartners) re: fee statement | 0.3 |
| 01/27/2023 | KAS | Telephone call with A. Searles, L. Bonito, and V. Kotharu (all AlixPartners) re: fee statement | 0.3 |
| 01/27/2023 | KAS | Telephone call with L. Bonito (AlixPartners) re: December monthly fee statement | 0.4 |
| 01/27/2023 | LMB | Prepare professional fees for First Monthly Fee Statement (November 28, 2022 through December 31, 2022) | 1.6 |
| 01/27/2023 | LMB | Telephone call with A. Searles, K. Sundt, and V. Kotharu (all AlixPartners) re: fee statement | 0.3 |
| 01/27/2023 | LMB | Telephone call with K. Sundt (AlixPartners) re: December monthly fee statement | 0.4 |
| 01/27/2023 | VK | Telephone call with A. Searles, K. Sundt, L. Bonito (all AlixPartners) re: fee statement | 0.3 |
| 01/29/2023 | LMB | Continue preparation of First Monthly Fee Statement, Certification and Notice | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Fee Applications
Code:       20008100P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/29/2023 | LMB | Prepare professional fees for December 2022 monthly fee statement | 2.5 |
| 01/30/2023 | VK | Review professional fees for November 2022/December 2022 monthly fee statement for privilege and other sensitive items | 1.4 |
| 01/31/2023 | AS | Correspondence with Counsel re: fee statement filing | 0.1 |
| 01/31/2023 | AS | Follow-up call with V. Kotharu (AlixPartners) re: sending fee statement to Counsel | 0.1 |
| 01/31/2023 | AS | Review 1st Monthly Fee Statement (November 28, 2022 through December 31, 2022) prior to sending to Counsel | 0.2 |
| 01/31/2023 | AS | Provide comments on the First Monthly Fee Statement | 1.1 |
| 01/31/2023 | AS | Telephone call with V. Kotharu (AlixPartners) re: fee statement | 0.1 |
| 01/31/2023 | LMB | Telephone call with V. Kotharu (AlixPartners) re: fee statement | 0.2 |
| 01/31/2023 | VK | Correspondence with B. Wagener (S&C) re: draft First Monthly Fee Statement | 0.1 |
| 01/31/2023 | VK | Follow-up call with A. Searles (AlixPartners) re: sending fee statement to Counsel | 0.1 |
| 01/31/2023 | VK | Review professional fees for November 2022/December 2022 monthly fee statement for privilege and other sensitive items | 3.2 |
| 01/31/2023 | VK | Telephone call with A. Searles (all AlixPartners) re: November 2022/December 2022 monthly fee statement | 0.1 |
| 01/31/2023 | VK | Telephone call with L. Bonito (AlixPartners) re: November 2022/December 2022 monthly fee statement | 0.2 |
| **Total Professional Hours** | | | **53.5** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:                     Fee Applications
Code:                   20008100P00001.1.14

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Matthew Evans | $1,220 | 0.3 | 366.00 |
| Elizabeth S Kardos | $800 | 0.2 | 160.00 |
| Adam Searles | $950 | 4.0 | 3,800.00 |
| Justin Sutherland | $950 | 0.2 | 190.00 |
| Dana Schwartz | $880 | 0.3 | 264.00 |
| Kaitlyn A Sundt | $585 | 2.5 | 1,462.50 |
| Varun Kotharu | $605 | 22.2 | 13,431.00 |
| Lisa Marie Bonito | $500 | 23.8 | 11,900.00 |
| **Total Professional Hours and Fees** | | **53.5** | **$ 31,573.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/10/2023 | AS | Attend meeting with M. Jacques, M. Brown ,D. Schwartz, J. Sutherland, C. Cipione, and J. LaBella (all AlixPartners), re: historical reconstruction workstream | 0.4 |
| 01/10/2023 | AS | Call with J. LaBella (AlixPartners) re: staffing and workplan for the historical reconstruction workstream | 0.2 |
| 01/10/2023 | AS | Review agenda for call re: historical reconstruction of financials | 0.3 |
| 01/10/2023 | AS | Review details from council re: historical reconstruction workstream | 0.5 |
| 01/10/2023 | CAS | Attend meeting with M. Jacques, M. Brown, A. Searles ,D. Schwartz, J. Sutherland, and J. LaBella (all AlixPartners), re: historical reconstruction workstream | 0.4 |
| 01/10/2023 | DS | Attend meeting with M. Jacques, M. Brown, A. Searles ,J. Sutherland, C. Cipione, and J. LaBella (all AlixPartners), re: historical reconstruction workstream | 0.4 |
| 01/10/2023 | JCL | Attend meeting with M. Jacques, M. Brown, A. Searles ,D. Schwartz, J. Sutherland, C. Cipione (all AlixPartners), re: historical reconstruction workstream | 0.4 |
| 01/10/2023 | JCL | Call with A. Searles (AlixPartners) re: staffing and workplan for the historical reconstruction workstream | 0.2 |
| 01/10/2023 | JS | Attend meeting with M. Jacques, M. Brown, A. Searles ,D. Schwartz, C. Cipione, and J. LaBella (all AlixPartners), re: historical reconstruction workstream | 0.4 |
| 01/10/2023 | MJ | Attend meeting with M. Brown, A. Searles ,D. Schwartz, J. Sutherland, C. Cipione, and J. LaBella (all AlixPartners), re: historical reconstruction workstream | 0.4 |
| 01/11/2023 | AS | Call with J. LaBella (AlixPartners) re: staffing and workplan for the historical reconstruction workstream | 0.2 |
| 01/11/2023 | DS | Attend meeting with J. LaBella (AlixPartners), re: workplan for historical financial reconstruction workstream | 1.3 |
| 01/11/2023 | JCL | Attend meeting with D. Schwartz (AlixPartners), re: workplan for historical financial reconstruction workstream | 1.3 |
| 01/11/2023 | JCL | Call with A. Searles (AlixPartners) re: staffing and workplan for the historical reconstruction workstream | 0.2 |
| 01/11/2023 | JCL | Create workplan to recreate historical financial statements | 2.6 |
| 01/11/2023 | MJ | Develop work plan for historical financial statement recreation | 1.2 |
| 01/12/2023 | AS | Review workplan for the financial statement reconstruction workstream | 0.7 |
| 01/12/2023 | JCL | Call with M. Cervi (AlixPartners) re: the historical reconstruction workstream | 0.7 |
| 01/12/2023 | MC | Call with J. LaBella (AlixPartners) re: the historical reconstruction workstream | 0.7 |
| 01/12/2023 | MC | Review work plan to extract QuickBooks data into new environment to support financial statement reconstruction workstream | 0.7 |
| 01/13/2023 | CAS | Attend meeting with D. Schwartz, T. Phelan, J. Sutherland, J. LaBella, M. Cervi (partial) (all AlixPartners), re: status of QB database | 0.9 |
| 01/13/2023 | DS | Attend meeting with C. Cipione, T. Phelan, J. Sutherland, J. LaBella, M. Cervi (partial) (all AlixPartners), re: status of QB database | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/13/2023 | JCL | Attend meeting with D. Schwartz, C. Cipione, T. Phelan, J. Sutherland, M. Cervi (partial) (all AlixPartners), re: status of QB database | 0.9 |
| 01/13/2023 | JS | Attend meeting with D. Schwartz, C. Cipione, T. Phelan, J. LaBella, M. Cervi (partial) (all AlixPartners), re: status of QB database | 0.9 |
| 01/13/2023 | MC | Attend meeting with D. Schwartz, C. Cipione, T. Phelan, J. Sutherland, J. LaBella (partial) (all AlixPartners), re: status of QB database | 0.5 |
| 01/13/2023 | TP | Attend meeting with D. Schwartz, C. Cipione, J. Sutherland, J. LaBella, M. Cervi (partial) (all AlixPartners), re: status of QB database | 0.9 |
| 01/17/2023 | CAS | Attend meeting with D. Schwartz, T. Phelan, J. Sutherland, J. LaBella, M. Cervi (all AlixPartners), re: status of QB database | 0.5 |
| 01/17/2023 | DS | Attend meeting with C. Cipione, T. Phelan, J. Sutherland, J. LaBella, M. Cervi (all AlixPartners), re: status of QB database | 0.5 |
| 01/17/2023 | JCL | Attend meeting with D. Schwartz, C. Cipione, T. Phelan, J. Sutherland, M. Cervi (all AlixPartners), re: status of QB database | 0.5 |
| 01/17/2023 | JS | Attend meeting with D. Schwartz, C. Cipione, T. Phelan, J. LaBella, M. Cervi (all AlixPartners), re: status of QB database | 0.5 |
| 01/17/2023 | MC | Attend meeting with D. Schwartz, C. Cipione, T. Phelan, J. Sutherland, J. LaBella (all AlixPartners), re: status of QB database | 0.5 |
| 01/17/2023 | TP | Attend meeting with D. Schwartz, C. Cipione, J. Sutherland, J. LaBella, M. Cervi (all AlixPartners), re: status of QB database | 0.5 |
| 01/18/2023 | AS | Attend meeting with M. Jacques and J. LaBella (AlixPartners) re: historical financial statement creation workstream | 0.2 |
| 01/18/2023 | JCL | Assign chart of account hierarchy to combined QuickBooks instances accounts for purposes of recreating universal format historical financial statements | 2.6 |
| 01/18/2023 | JCL | Attend meeting with M. Jacques and A. Searles (all AlixPartners) re: historical financial statement creation workstream | 0.2 |
| 01/18/2023 | JCL | Review draft of matrix of available data to support historical financial statements recreation and identify missing periods and entities | 0.7 |
| 01/18/2023 | MJ | Attend meeting with J. LaBella and A. Searles (all AlixPartners) re: historical financial statement creation workstream | 0.2 |
| 01/19/2023 | CAS | Attend meeting with D. Schwartz, J. LaBella (partial attendees), T. Phelan, J. Sutherland, M. Cervi (all AlixPartners), re: status of QB database | 0.6 |
| 01/19/2023 | DS | Attend meeting with J. LaBella (partial attendees), C. Cipione, T. Phelan, J. Sutherland, M. Cervi (all AlixPartners), re: status of QB database | 0.4 |
| 01/19/2023 | JCL | Attend meeting with D. Schwartz (partial attendees), C. Cipione, T. Phelan, J. Sutherland, M. Cervi (all AlixPartners), re: status of QB database | 0.4 |
| 01/19/2023 | JS | Attend meeting with D. Schwartz, J. LaBella (partial attendees), C. Cipione, T. Phelan, M. Cervi (all AlixPartners), re: status of QB database | 0.6 |
| 01/19/2023 | MC | Attend meeting with D. Schwartz, J. LaBella (partial attendees), C. Cipione, T. Phelan, J. Sutherland (all AlixPartners), re: status of QB database | 0.4 |
| 01/19/2023 | TP | Attend meeting with D. Schwartz, J. LaBella (partial attendees), C. Cipione, J. Sutherland, M. Cervi (all AlixPartners), re: status of QB database | 0.6 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 01/20/2023 | DS | Attend meeting with T. Phelan, J. Sutherland, M. Cervi (all AlixPartners), re: status of QB database | 0.4 |
| 01/20/2023 | JS | Attend meeting with D. Schwartz, T. Phelan, M. Cervi (all AlixPartners), re: status of QB database | 0.4 |
| 01/20/2023 | MC | Attend meeting with D. Schwartz, T. Phelan, J. Sutherland (all AlixPartners), re: status of QB database | 0.4 |
| 01/20/2023 | TP | Attend meeting with D. Schwartz, J. Sutherland, M. Cervi (all AlixPartners), re: status of QB database | 0.4 |
| 01/23/2023 | CAS | Attend meeting with F. Liang, D. Schwartz, T. Phelan, J. Sutherland, M. Cervi, J LaBella (all AlixPartners), re: status of QB database | 0.7 |
| 01/23/2023 | DS | Attend meeting with C. Cipione, F. Liang, T. Phelan, J. Sutherland, M. Cervi, J LaBella (all AlixPartners), re: status of QB database | 0.7 |
| 01/23/2023 | DL | Attend meeting with C. Cipione, D. Schwartz, T. Phelan, J. Sutherland, M. Cervi, J LaBella (all AlixPartners), re: status of QB database | 0.7 |
| 01/23/2023 | DL | Attend meeting with M. Cervi (AlixPartners) re: review of unstructured data workstream to support financial statement reconstruction | 0.5 |
| 01/23/2023 | DL | Conduct unstructured data search for bank information and financial statements on Allston Way Ltd | 2.1 |
| 01/23/2023 | DL | Develop methodology for unstructured data search for bank information and financial statements | 1.8 |
| 01/23/2023 | JCL | Attend meeting with C. Cipione, F. Liang, D. Schwartz, T. Phelan, J. Sutherland, M. Cervi (all AlixPartners), re: status of QB database | 0.7 |
| 01/23/2023 | JS | Attend meeting with C. Cipione, F. Liang, D. Schwartz, T. Phelan, M. Cervi, J LaBella (all AlixPartners), re: status of QB database | 0.7 |
| 01/23/2023 | MC | Attend meeting with C. Cipione, F. Liang, D. Schwartz, T. Phelan, J. Sutherland, J LaBella (all AlixPartners), re: status of QB database | 0.7 |
| 01/23/2023 | MC | Attend meeting with F. Liang (AlixPartners) re: review of unstructured data workstream to support financial statement reconstruction | 0.5 |
| 01/23/2023 | TP | Attend meeting with C. Cipione, F. Liang, D. Schwartz, J. Sutherland, M. Cervi, J LaBella (all AlixPartners), re: status of QB database | 0.7 |
| 01/24/2023 | CAS | Attend meeting with F. Liang, D. Schwartz, T. Phelan, J. Sutherland, M. Cervi, J LaBella (all AlixPartners), re: status of QB database | 0.5 |
| 01/24/2023 | DS | Attend meeting with C. Cipione, F. Liang, T. Phelan, J. Sutherland, M. Cervi, J LaBella (all AlixPartners), re: status of QB database | 0.5 |
| 01/24/2023 | DL | Attend meeting with C. Cipione, D. Schwartz, T. Phelan, J. Sutherland, M. Cervi, J LaBella (all AlixPartners), re: status of QB database | 0.5 |
| 01/24/2023 | DL | Conduct unstructured data search for bank information and financial statements on Alameda TR Ltd | 2.8 |
| 01/24/2023 | DL | Conduct unstructured data search for bank information and financial statements on Atlantis Technology Ltd | 1.7 |
| 01/24/2023 | DL | Document methodology for unstructured data search for bank information and financial statements | 2.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/24/2023 | JCL | Attend meeting with C. Cipione, F. Liang, D. Schwartz, T. Phelan, J. Sutherland, M. Cervi (all AlixPartners), re: status of QB database | 0.5 |
| 01/24/2023 | JCL | Draft edits to workstream update briefing in re: historical financial statement recreation | 0.8 |
| 01/24/2023 | JS | Attend meeting with C. Cipione, F. Liang, D. Schwartz, T. Phelan, M. Cervi, J LaBella (all AlixPartners), re: status of QB database | 0.5 |
| 01/24/2023 | MC | Attend meeting with C. Cipione, F. Liang, D. Schwartz, T. Phelan, J. Sutherland, J LaBella (all AlixPartners), re: status of QB database | 0.5 |
| 01/24/2023 | TP | Attend meeting with C. Cipione, F. Liang, D. Schwartz, J. Sutherland, M. Cervi, J LaBella (all AlixPartners), re: status of QB database | 0.5 |
| 01/25/2023 | CAS | Attend meeting with F. Liang, D. Schwartz, T. Phelan, J. Sutherland, M. Cervi, J LaBella and J. Somerville (all AlixPartners), re: status of QB database for purpose of financial statement reconstruction efforts | 0.4 |
| 01/25/2023 | DS | Attend meeting with C. Cipione, F. Liang, T. Phelan, J. Sutherland, M. Cervi, J LaBella and J. Somerville (all AlixPartners), re: status of QB database for purpose of financial statement reconstruction efforts | 0.4 |
| 01/25/2023 | DL | Attend meeting with C. Cipione, D. Schwartz, T. Phelan, J. Sutherland, M. Cervi, J LaBella and J. Somerville (all AlixPartners), re: status of QB database for purpose of financial statement reconstruction efforts | 0.4 |
| 01/25/2023 | DL | Conduct unstructured data search for bank information and financial statements related to specific entity | 2.9 |
| 01/25/2023 | JCL | Attend meeting with C. Cipione, F. Liang, D. Schwartz, T. Phelan, J. Sutherland, M. Cervi and J. Somerville (all AlixPartners), re: status of QB database for purpose of financial statement reconstruction efforts | 0.4 |
| 01/25/2023 | JLS | Attend meeting with C. Cipione, F. Liang, D. Schwartz, T. Phelan, J. Sutherland, M. Cervi, J LaBella (all AlixPartners), re: status of QB database for purpose of financial statement reconstruction efforts | 0.4 |
| 01/25/2023 | JS | Attend meeting with C. Cipione, F. Liang, D. Schwartz, T. Phelan, M. Cervi, J LaBella and J. Somerville (all AlixPartners), re: status of QB database for purpose of financial statement reconstruction efforts | 0.4 |
| 01/25/2023 | MC | Attend meeting with C. Cipione, F. Liang, D. Schwartz, T. Phelan, J. Sutherland, J LaBella and J. Somerville (all AlixPartners), re: status of QB database for purpose of financial statement reconstruction efforts | 0.4 |
| 01/25/2023 | TP | Attend meeting with C. Cipione, F. Liang, D. Schwartz, J. Sutherland, M. Cervi, J LaBella and J. Somerville (all AlixPartners), re: status of QB database for purpose of financial statement reconstruction efforts | 0.4 |
| 01/26/2023 | CAS | Attend follow-up meeting with F. Liang, T. Phelan, J. Sutherland, M. Cervi, J. LaBella (all AlixPartners), re: status of QB database | 0.2 |
| 01/26/2023 | DS | Attend meeting with F. Liang, T. Phelan, J. Somerville, M. Cervi, J LaBella (all AlixPartners), re: status of QB database | 0.4 |
| 01/26/2023 | DL | Analyze the variances on Alameda research entities balance sheets | 1.9 |
| 01/26/2023 | DL | Attend follow-up meeting with C. Cipione, T. Phelan, J. Sutherland, M. Cervi, J. LaBella (all AlixPartners), re: status of QB database | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/26/2023 | DL | Attend meeting with D. Schwartz, T. Phelan, J. Somerville, M. Cervi, J LaBella (all AlixPartners), re: status of QB database | 0.4 |
| 01/26/2023 | DL | Perform reconciliation of Alameda research entities balance sheet | 2.9 |
| 01/26/2023 | JCL | Attend follow-up meeting with C. Cipione, F. Liang, T. Phelan, J. Sutherland, M. Cervi (all AlixPartners), re: status of QB database | 0.2 |
| 01/26/2023 | JCL | Attend meeting with F. Liang, D. Schwartz, T. Phelan, J. Somerville, M. Cervi (all AlixPartners), re: status of QB database | 0.4 |
| 01/26/2023 | JCL | Attend meeting with M. Cervi (AlixPartners), re: QB version reconciliation and status of financial statement recreation for Alameda Research | 0.8 |
| 01/26/2023 | JLS | Attend meeting with F. Liang, D. Schwartz, T. Phelan, M. Cervi, J LaBella (all AlixPartners), re: status of QB database | 0.4 |
| 01/26/2023 | JS | Attend follow-up meeting with C. Cipione, F. Liang, T. Phelan, M. Cervi, J. LaBella (all AlixPartners), re: status of QB database | 0.2 |
| 01/26/2023 | MC | Attend follow-up meeting with C. Cipione, F. Liang, T. Phelan, J. Sutherland, J. LaBella (all AlixPartners), re: status of QB database | 0.2 |
| 01/26/2023 | MC | Attend meeting with F. Liang, D. Schwartz, T. Phelan, J. Somerville, J LaBella (all AlixPartners), re: status of QB database | 0.4 |
| 01/26/2023 | MC | Attend meeting with J LaBella (AlixPartners), re: QB version reconciliation and status of financial statement recreation for Alameda Research | 0.8 |
| 01/26/2023 | TP | Attend follow-up meeting with C. Cipione, F. Liang, J. Sutherland, M. Cervi, J. LaBella (all AlixPartners), re: status of QB database | 0.2 |
| 01/26/2023 | TP | Attend meeting with F. Liang, D. Schwartz, J. Somerville, M. Cervi, J LaBella (all AlixPartners), re: status of QB database | 0.5 |
| 01/27/2023 | CAS | Attend meeting with J. LaBella (partial attendee), F. Liang, D. Schwartz, T. Phelan, J. Sutherland, M. Cervi, J. Somerville (full attendees) (all AlixPartners), re: status of QB database | 0.7 |
| 01/27/2023 | DS | Attend meeting with J. LaBella (partial attendee), C. Cipione, F. Liang, T. Phelan, J. Sutherland, M. Cervi, J. Somerville (full attendees) (all AlixPartners), re: status of QB database | 0.7 |
| 01/27/2023 | DL | Analyze the variances on Alameda research entities balance sheets | 2.3 |
| 01/27/2023 | DL | Attend meeting with J. LaBella (partial attendee), C. Cipione, D. Schwartz, T. Phelan, J. Sutherland, M. Cervi, J. Somerville (full attendees) (all AlixPartners), re: status of QB database | 0.7 |
| 01/27/2023 | JCL | Attend meeting with C. Cipione, F. Liang, D. Schwartz, T. Phelan, J. Sutherland, M. Cervi, J. Somerville (full attendees) (all AlixPartners), re: status of QB database | 0.4 |
| 01/27/2023 | JCL | Draft updated work steps for historical financial statement recreation | 1.2 |
| 01/27/2023 | JLS | Attend meeting with J. LaBella (partial attendee), C. Cipione, F. Liang, D. Schwartz, T. Phelan, J. Sutherland, M. Cervi (full attendees) (all AlixPartners), re: status of QB database | 0.7 |
| 01/27/2023 | JS | Attend meeting with J. LaBella (partial attendee), C. Cipione, F. Liang, D. Schwartz, T. Phelan, M. Cervi, J. Somerville (full attendees) (all AlixPartners), re: status of QB database | 0.7 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 01/27/2023 | MC | Attend meeting with J. LaBella (partial attendee), C. Cipione, F. Liang, D. Schwartz, T. Phelan, J. Sutherland, J. Somerville (full attendees) (all AlixPartners), re: status of QB database | 0.7 |
| 01/27/2023 | TP | Attend meeting with J. LaBella (partial attendee), C. Cipione, F. Liang, D. Schwartz, J. Sutherland, M. Cervi, J. Somerville (full attendees) (all AlixPartners), re: status of QB database | 0.7 |
| 01/30/2023 | CAS | Attend meeting with F. Liang, T. Phelan, J. Sutherland, M. Cervi, J. LaBella, D. Schwartz, J. Somerville, S. Hanzi (all AlixPartners), re: status of QB database | 0.5 |
| 01/30/2023 | CAS | Attend meeting with F. Liang, T. Phelan, J. Sutherland, M. Cervi, S. Hanzi, V. Asher, D. Waterfield (all AlixPartners), re: status of QB database | 0.2 |
| 01/30/2023 | DS | Attend meeting with C. Cipione, F. Liang, T. Phelan, J. Sutherland, M. Cervi, J. LaBella, J. Somerville, S. Hanzi (all AlixPartners), re: status of QB database | 0.5 |
| 01/30/2023 | DW | Attend meeting with C. Cipione, F. Liang, T. Phelan, M. Cervi, J. Somerville, S. Hanzi, V. Asher (all AlixPartners), re: status of QB database | 0.2 |
| 01/30/2023 | DL | Attend meeting with C. Cipione, T. Phelan, J. Sutherland, M. Cervi, J. LaBella, D. Schwartz, J. Somerville, S. Hanzi (all AlixPartners), re: status of QB database | 0.5 |
| 01/30/2023 | DL | Attend meeting with C. Cipione, T. Phelan, M. Cervi, J. Somerville, S. Hanzi, V. Asher, D. Waterfield (all AlixPartners), re: status of QB database | 0.2 |
| 01/30/2023 | DL | Conduct unstructured data search on Alameda Aus Pty Ltd | 1.6 |
| 01/30/2023 | DL | Conduct unstructured data search on specific Alameda entity | 1.4 |
| 01/30/2023 | JCL | Attend meeting with C. Cipione, F. Liang, T. Phelan, J. Sutherland, M. Cervi, D. Schwartz, J. Somerville, S. Hanzi (all AlixPartners), re: status of QB database | 0.5 |
| 01/30/2023 | JCL | Analyze cash balances per quick book instances to identified bank accounts for Alameda legal entities | 2.0 |
| 01/30/2023 | JCL | Attend meeting M. Cervi (AlixPartners) re: updates to matrix of legal entity accounting record availability | 0.4 |
| 01/30/2023 | JLS | Attend meeting with C. Cipione, F. Liang, T. Phelan, J. Sutherland, M. Cervi, J. LaBella, D. Schwartz, S. Hanzi (all AlixPartners), re: status of QB database | 0.5 |
| 01/30/2023 | JLS | Attend meeting with C. Cipione, F. Liang, T. Phelan, M. Cervi, S. Hanzi, V. Asher, D. Waterfield (all AlixPartners), re: status of QB database | 0.2 |
| 01/30/2023 | JLS | Perform analysis on movements in general ledger entries between Live instance of QuickBooks and 11/17 instance of QuickBooks | 1.8 |
| 01/30/2023 | JLS | Perform search on unstructured data for financial information with relation to FTX Equity Record Holdings | 0.7 |
| 01/30/2023 | JLS | Perform search on unstructured data for financial information with relation to specific FTX Trading subsidiaries | 0.9 |
| 01/30/2023 | JLS | Perform searches on unstructured data in relativity Identified new bank accounts associated with FTX entities | 0.7 |
| 01/30/2023 | JLS | Prepare summary of movements between 11/13, 11/17, and Live instance of QuickBooks | 1.2 |
| 01/30/2023 | JLS | Update bank account listing based on updated information from A&M (approx. 350 bank accounts). | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-----------|------|
| 01/30/2023 | JS | Attend meeting with C. Cipione, F. Liang, T. Phelan, M. Cervi, J. LaBella, D. Schwartz, J. Somerville, S. Hanzi (all AlixPartners), re: status of QB database | 0.5 |
| 01/30/2023 | MC | Attend meeting with C. Cipione, F. Liang, T. Phelan, J. Sutherland, J. LaBella, D. Schwartz, J. Somerville, S. Hanzi (all AlixPartners), re: status of QB database | 0.5 |
| 01/30/2023 | MC | Attend meeting J. LaBella (AlixPartners) re: updates to matrix of legal entity accounting record availability | 0.4 |
| 01/30/2023 | MC | Attend meeting with C. Cipione, F. Liang, T. Phelan, J. Somerville, S. Hanzi, V. Asher, D. Waterfield (all AlixPartners), re: status of QB database | 0.2 |
| 01/30/2023 | MC | Set up custom balance sheets in QuickBooks for new instances to review balance differences from 11/17 | 2.8 |
| 01/30/2023 | SRH | Attend meeting with C. Cipione, F. Liang, T. Phelan, M. Cervi, J. Somerville, V. Asher, D. Waterfield (all AlixPartners), re: status of QB database | 0.2 |
| 01/30/2023 | SRH | Attend meeting with C. Cipione, F. Liang, T. Phelan, J. Sutherland, M. Cervi, J. LaBella, D. Schwartz, J. Somerville (all AlixPartners), re: status of QB database | 0.5 |
| 01/30/2023 | TP | Attend meeting with C. Cipione, F. Liang, J. Sutherland, M. Cervi, J. LaBella, D. Schwartz, J. Somerville, S. Hanzi (all AlixPartners), re: status of QB database | 0.5 |
| 01/30/2023 | TP | Attend meeting with C. Cipione, F. Liang, M. Cervi, J. Somerville, S. Hanzi, V. Asher, D. Waterfield (all AlixPartners), re: status of QB database | 0.2 |
| 01/30/2023 | VA | Attend meeting with C. Cipione, F. Liang, T. Phelan, M. Cervi, J. Somerville, S. Hanzi, D. Waterfield (all AlixPartners), re: status of QB database | 0.2 |
| 01/31/2023 | AS | Attend meeting with J. LaBella and M. Cervi (all AlixPartners) re: status of historical financial statement recreation | 0.2 |
| 01/31/2023 | AS | Attend call with R. Gordon, J. Sequeira, K. Kearney, M. Shanahan (all A&M), J. LaBella, M. Cervi (all AlixPartners) re: status of accounting records for petition data and historical reconstruction | 0.2 |
| 01/31/2023 | CAS | Attend meeting J. LaBella, and M. Cervi (all AlixPartners) re: balance sheet and P&L statement development from QuickBooks back end data for WRS silo and related discussion on cash database | 0.5 |
| 01/31/2023 | DL | Conduct unstructured data search on Alameda Research Pte Ltd | 1.2 |
| 01/31/2023 | DL | Conduct unstructured data search on Alameda Research Yankari Ltd | 1.4 |
| 01/31/2023 | DL | Conduct unstructured data search on Alameda TR Systems S. de R. L | 0.9 |
| 01/31/2023 | DL | Conduct unstructured data search on Goodman Investments Ltd (f.k.a) Alameda Research Investments Ltd | 2.4 |
| 01/31/2023 | DL | Conduct unstructured data search on Killarney Lake Investment Ltd | 1.2 |
| 01/31/2023 | DL | Conduct unstructured data search on LedgerPrime Bitcoin Yield Enhancement Master Fund, LP | 1.5 |
| 01/31/2023 | JCL | Attend meeting M. Cervi (AlixPartners) re: status of historical financial statement recreation | 0.8 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/31/2023 | JCL | Attend meeting C Cipione, and M. Cervi (and AlixPartners) re: balance sheet and P&L statement development from QuickBooks back end data for WRS silo and related discussion on cash database | 0.5 |
| 01/31/2023 | JCL | Attend meeting with A. Searles and M. Cervi (all AlixPartners) re: status of historical financial statement recreation | 0.2 |
| 01/31/2023 | JCL | Attend call with R. Gordon, J. Sequeira, K. Kearney, M. Shanahan (all A&M), A. Searles, M. Cervi (all AlixPartners) re: status of accounting records for petition data and historical reconstruction | 0.2 |
| 01/31/2023 | JCL | Review historical recreation matrix for financial data identified for non-QuickBooks legal entities | 1.1 |
| 01/31/2023 | JCL | Trace cash account balances posted in WRS QuickBooks balance sheets to bank statement balances in Relativity | 1.7 |
| 01/31/2023 | JLS | Perform unstructured data searches on Relativity for financial information related to specific FTX Trading subsidiary | 0.9 |
| 01/31/2023 | JLS | Perform unstructured data searches on Relativity for financial information related to FTX subsidiaries | 0.7 |
| 01/31/2023 | JLS | Perform unstructured data searches on Relativity for financial information related to specific FTX subsidiary | 0.8 |
| 01/31/2023 | JLS | Perform unstructured data searches on Relativity for financial information related to specific FTX subsidiaries | 0.5 |
| 01/31/2023 | JLS | Analyze list of entities retrieved from unstructured data searches against known list of Debtor and Non-Debtor entities; identified two additional entities | 1.2 |
| 01/31/2023 | JLS | Analyze list of entities retrieved from unstructured data searches against known list of Debtor and Non-Debtor entities; identified four additional entities | 0.9 |
| 01/31/2023 | JLS | Prepare unstructured data searches for financial information connected to specific FTX subsidiary (cont'd) | 0.4 |
| 01/31/2023 | MC | Attend call with R. Gordon, J. Sequeira, K. Kearney, M. Shanahan (all A&M), A. Searles, J. LaBella (all AlixPartners) re: status of accounting records for petition data and historical reconstruction | 0.2 |
| 01/31/2023 | MC | Attend meeting J. LaBella (AlixPartners) re: status of historical financial statement recreation | 0.8 |
| 01/31/2023 | MC | Attend meeting J. LaBella, C Cipione, (and AlixPartners) re: balance sheet and P&L statement development from QuickBooks back end data for WRS silo and related discussion on cash database | 0.5 |
| 01/31/2023 | MC | Attend meeting with A. Searles, J. LaBella (all AlixPartners) re: status of historical financial statement recreation | 0.2 |
| 01/31/2023 | MC | Further research related to QuickBooks handling of Voyager crypto transactions on Live and 11/17 versions | 1.2 |
| 01/31/2023 | MC | Perform incremental research on relativity to investigate document related to Alameda Research Pte Ltd as part of historical reconstruction effort | 0.4 |
| 01/31/2023 | MC | Perform research on relativity to investigate document related to Allston Way Ltd as part of historical reconstruction effort | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/31/2023 | MC | Research related to Salameda Limited and it's relationship to Debtor entities for inclusion in historical reconstruction | 0.6 |
| 01/31/2023 | MC | Research withing Alameda Research LLC QuickBooks to investigate Voyager transaction accounting treatment | 0.7 |
| 01/31/2023 | MC | Review supplemental unstructured data in relativity for Alameda TR Systems S. de R.L. | 0.8 |
| 01/31/2023 | MC | Review unstructured data search results for Alameda Aus Pty Ltd and Alameda Research Pte Ltd | 0.4 |
| 01/31/2023 | MC | Review unstructured data search results for Alameda TR Systems | 1.1 |
| 01/31/2023 | MC | Search relativity for bank accounts related to LedgerX to support financial statement reconstruction effort | 1.5 |
| 01/31/2023 | SRH | Perform data review and research tasks within the QuickBooks data extracts in support of the financial statement reconstruction | 1.7 |
| **Total Professional Hours** | | | **127.1** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:                        Financial Statement Reconstruction
Code:                    20008100P00001.1.15

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Matthew Jacques | $1,280 | 1.8 | $    2,304.00 |
| Charles Cipione | $1,220 | 6.1 | 7,442.00 |
| David Waterfield | $1,115 | 0.2 | 223.00 |
| John C LaBella | $1,115 | 23.5 | 26,202.50 |
| Mark Cervi | $1,020 | 20.4 | 20,808.00 |
| Adam Searles | $950 | 2.9 | 2,755.00 |
| Justin Sutherland | $950 | 5.8 | 5,510.00 |
| Steven Hanzi | $950 | 2.4 | 2,280.00 |
| Travis Phelan | $950 | 6.1 | 5,795.00 |
| Dana Schwartz | $880 | 7.1 | 6,248.00 |
| John L Somerville | $825 | 14.2 | 11,715.00 |
| Vaibhav Asher | $805 | 0.2 | 161.00 |
| Di Liang | $605 | 36.4 | 22,022.00 |
| **Total Professional Hours and Fees** | | **127.1** | **$    113,465.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Travel Time
Code:       20008100P00001.1.31

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/16/2023 | JCL | Travel from San Francisco, CA to New York, NY for meetings with S&C | 3.5 |
| 01/16/2023 | MC | Travel from Los Angeles, CA to New York (work at S&C offices) | 9.0 |
| 01/16/2023 | MJ | Travel from Boston, MA to New York, NY (attendance at UCC and BOD meetings) | 3.5 |
| 01/18/2023 | MJ | Travel from New York, NY to Boston, MA (return from UCC and BOD meetings) | 3.5 |
| 01/19/2023 | MC | Travel from New York, NY to Los Angeles, CA for meetings with S&C | 6.0 |
| 01/20/2023 | JCL | Travel from New York, NY to SFO (home), following meetings with S&C | 4.0 |
| 01/20/2023 | MC | Travel from New York, NY to Los Angeles, CA (home), following meetings with S&C | 5.0 |
| 01/24/2023 | MJ | Travel from Boston, MA to New York, NY, for meetings with S&C | 3.5 |
| 01/26/2023 | MJ | Travel from New York, NY to Boston, MA (home), following meetings with S&C | 3.5 |

**Total Professional Hours**                                                                     **41.5**

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:           Travel Time
Code:         20008100P00001.1.31

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Jacques | $1,280 | 14.0 | $ | 17,920.00 |
| John C LaBella | $1,115 | 7.5 | | 8,362.50 |
| Mark Cervi | $1,020 | 20.0 | | 20,400.00 |
| **Total Professional Hours and Fees** | | **41.5** | **$** | **46,682.50** |
| Less 50% Travel Time | | | | (23,341.25) |
| **Total Professional Fees** | | | **$** | **23,341.25** |