**Exhibit B**

**Disbursements**

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Repro - B&W Copies | 1/3/23 | Lydia S. Gulick | 38.0 | $0.10 | $3.80 | Repro - B&W Copies |
| Repro - B&W Copies | 1/4/23 | Shirly Shum | 301.0 | $0.10 | $30.10 | Repro - B&W Copies |
| Repro - B&W Copies | 1/5/23 | Victoria G. Shahnazary | 58.0 | $0.10 | $5.80 | Repro - B&W Copies |
| Repro - B&W Copies | 1/5/23 | Alexa J. Kranzley | 575.0 | $0.10 | $57.50 | Repro - B&W Copies |
| Repro - B&W Copies | 1/9/23 | Harrison Schlossberg | 202.0 | $0.10 | $20.20 | Repro - B&W Copies |
| Repro - B&W Copies | 1/9/23 | Victoria G. Shahnazary | 5772.0 | $0.10 | $577.20 | Repro - B&W Copies |
| Repro - B&W Copies | 1/9/23 | Harrison Schlossberg | 1095.0 | $0.10 | $109.50 | Repro - B&W Copies |
| Repro - B&W Copies | 1/9/23 | Kathleen S. McArthur | 171.0 | $0.10 | $17.10 | Repro - B&W Copies |
| Repro - B&W Copies | 1/9/23 | Harrison Schlossberg | 565.0 | $0.10 | $56.50 | Repro - B&W Copies |
| Repro - B&W Copies | 1/9/23 | Victoria G. Shahnazary | 3768.0 | $0.10 | $376.80 | Repro - B&W Copies |
| Repro - B&W Copies | 1/9/23 | Victoria G. Shahnazary | 5509.0 | $0.10 | $550.90 | Repro - B&W Copies |
| Repro - B&W Copies | 1/9/23 | Harrison Schlossberg | 750.0 | $0.10 | $75.00 | Repro - B&W Copies |
| Repro - B&W Copies | 1/9/23 | Harrison Schlossberg | 1099.0 | $0.10 | $109.90 | Repro - B&W Copies |
| Repro - B&W Copies | 1/10/23 | Stepan G. Atamian | 19.0 | $0.10 | $1.90 | Repro - B&W Copies |
| Repro - B&W Copies | 1/10/23 | Harrison Schlossberg | 867.0 | $0.10 | $86.70 | Repro - B&W Copies |
| Repro - B&W Copies | 1/10/23 | Harrison Schlossberg | 167.0 | $0.10 | $16.70 | Repro - B&W Copies |
| Repro - B&W Copies | 1/10/23 | Victoria G. Shahnazary | 967.0 | $0.10 | $96.70 | Repro - B&W Copies |
| Repro - B&W Copies | 1/10/23 | Victoria G. Shahnazary | 805.0 | $0.10 | $80.50 | Repro - B&W Copies |
| Repro - B&W Copies | 1/11/23 | Stepan G. Atamian | 10.0 | $0.10 | $1.00 | Repro - B&W Copies |
| Repro - B&W Copies | 1/11/23 | Harrison Schlossberg | 29.0 | $0.10 | $2.90 | Repro - B&W Copies |
| Repro - B&W Copies | 1/11/23 | Stepan G. Atamian | 127.0 | $0.10 | $12.70 | Repro - B&W Copies |
| Repro - B&W Copies | 1/12/23 | Harrison Schlossberg | 662.0 | $0.10 | $66.20 | Repro - B&W Copies |
| Repro - B&W Copies | 1/17/23 | Christian P. Jensen | 4.0 | $0.10 | $0.40 | Repro - B&W Copies |
| Repro - B&W Copies | 1/18/23 | Christian P. Jensen | 1.0 | $0.10 | $0.10 | Repro - B&W Copies |
| Repro - B&W Copies | 1/18/23 | Harrison Schlossberg | 4809.0 | $0.10 | $480.90 | Repro - B&W Copies |
| Repro - B&W Copies | 1/18/23 | Harrison Schlossberg | 1449.0 | $0.10 | $144.90 | Repro - B&W Copies |
| Repro - B&W Copies | 1/18/23 | Stephanie G. Wheeler | 150.0 | $0.10 | $15.00 | Repro - B&W Copies |
| Repro - B&W Copies | 1/19/23 | Sophia Chen | 2711.0 | $0.10 | $271.10 | Repro - B&W Copies |
| Repro - B&W Copies | 1/19/23 | David P. Hariton | 18.0 | $0.10 | $1.80 | Repro - B&W Copies |
| Repro - B&W Copies | 1/20/23 | Helen O. Carr | 243.0 | $0.10 | $24.30 | Repro - B&W Copies |
| Repro - B&W Copies | 1/20/23 | Stepan G. Atamian | 824.0 | $0.10 | $82.40 | Repro - B&W Copies |
| Repro - B&W Copies | 1/23/23 | Helen O. Carr | 287.0 | $0.10 | $28.70 | Repro - B&W Copies |
| Repro - B&W Copies | 1/23/23 | Helen O. Carr | 9.0 | $0.10 | $0.90 | Repro - B&W Copies |
| Repro - B&W Copies | 1/27/23 | Harrison Schlossberg | 3864.0 | $0.10 | $386.40 | Repro - B&W Copies |
| Repro - B&W Copies | 1/27/23 | Emma C. Downing | 1.0 | $0.10 | $0.10 | Repro - B&W Copies |
| Repro - B&W Copies | 1/28/23 | Molly E. West | 132.0 | $0.10 | $13.20 | Repro - B&W Copies |
| Repro - B&W Copies | 1/30/23 | Sophia Chen | 1064.0 | $0.10 | $106.40 | Repro - B&W Copies |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Repro - B&W Copies | 1/30/23 | Victoria G. Shahnazary | 160.0 | $0.10 | $16.00 | Repro - B&W Copies |
| Repro - B&W Copies | 1/30/23 | Sophia Chen | 3275.0 | $0.10 | $327.50 | Repro - B&W Copies |
| Repro - B&W Copies | 1/31/23 | Harrison Schlossberg | 5927.0 | $0.10 | $592.70 | Repro - B&W Copies |
| Repro - B&W Copies | 1/31/23 | Sophia Chen | 1276.0 | $0.10 | $127.60 | Repro - B&W Copies |
| Repro - B&W Copies | 1/31/23 | Victoria G. Shahnazary | 540.0 | $0.10 | $54.00 | Repro - B&W Copies |
| Repro - B&W Copies | 1/31/23 | Sophia Chen | 2760.0 | $0.10 | $276.00 | Repro - B&W Copies |
| **Repro - B&W Copies Total** | | | | | **$5,306** | |
| Repro - Color Copies | 1/3/23 | Lydia S. Gulick | 460.0 | $0.20 | $92.00 | Repro - Color Copies |
| Repro - Color Copies | 1/4/23 | Shirly Shum | 925.0 | $0.20 | $185.00 | Repro - Color Copies |
| Repro - Color Copies | 1/5/23 | Victoria G. Shahnazary | 119.0 | $0.20 | $23.80 | Repro - Color Copies |
| Repro - Color Copies | 1/9/23 | Kathleen S. McArthur | 22.0 | $0.20 | $4.40 | Repro - Color Copies |
| Repro - Color Copies | 1/10/23 | Stepan G. Atamian | 38.0 | $0.20 | $7.60 | Repro - Color Copies |
| Repro - Color Copies | 1/11/23 | Harrison Schlossberg | 308.0 | $0.20 | $61.60 | Repro - Color Copies |
| Repro - Color Copies | 1/11/23 | Stepan G. Atamian | 752.0 | $0.20 | $150.40 | Repro - Color Copies |
| Repro - Color Copies | 1/17/23 | Christian P. Jensen | 3197.0 | $0.20 | $639.40 | Repro - Color Copies |
| Repro - Color Copies | 1/18/23 | Christian P. Jensen | 855.0 | $0.20 | $171.00 | Repro - Color Copies |
| Repro - Color Copies | 1/18/23 | Stephanie G. Wheeler | 90.0 | $0.20 | $18.00 | Repro - Color Copies |
| Repro - Color Copies | 1/19/23 | David P. Hariton | 73.0 | $0.20 | $14.60 | Repro - Color Copies |
| Repro - Color Copies | 1/20/23 | Stepan G. Atamian | 708.0 | $0.20 | $141.60 | Repro - Color Copies |
| Repro - Color Copies | 1/20/23 | Helen O. Carr | 798.0 | $0.20 | $159.60 | Repro - Color Copies |
| Repro - Color Copies | 1/23/23 | Helen O. Carr | 789.0 | $0.20 | $157.80 | Repro - Color Copies |
| Repro - Color Copies | 1/27/23 | Emma C. Downing | 315.0 | $0.20 | $63.00 | Repro - Color Copies |
| Repro - Color Copies | 1/28/23 | Molly E. West | 129.0 | $0.20 | $25.80 | Repro - Color Copies |
| **Repro - Color Copies Total** | | | | | **$1,915.60** | |
| Delivery/Courier | 1/6/23 | Stepan G. Atamian | 1.0 | $16.67 | $16.67 | Delivery/Courier |
| Delivery/Courier | 1/9/23 | Alexa J. Kranzley | 1.0 | $46.28 | $46.28 | Delivery/Courier |
| Delivery/Courier | 1/9/23 | Harrison Schlossberg | 1.0 | $32.90 | $32.90 | Delivery/Courier |
| Delivery/Courier | 1/10/23 | Alexa J. Kranzley | 1.0 | $185.50 | $185.50 | Delivery/Courier |
| Delivery/Courier | 1/10/23 | Alexa J. Kranzley | 1.0 | $145.06 | $145.06 | Delivery/Courier |
| Delivery/Courier | 1/11/23 | Stepan G. Atamian | 1.0 | $47.76 | $47.76 | Delivery/Courier |
| Delivery/Courier | 1/12/23 | Stepan G. Atamian | 1.0 | $16.99 | $16.99 | Delivery/Courier |
| Delivery/Courier | 1/12/23 | Stepan G. Atamian | 1.0 | $20.63 | $20.63 | Delivery/Courier |
| Delivery/Courier | 1/12/23 | Stepan G. Atamian | 1.0 | $16.99 | $16.99 | Delivery/Courier |
| Delivery/Courier | 1/13/23 | Robert P. Schutt | 1.0 | $32.57 | $32.57 | Delivery/Courier |
| Delivery/Courier | 1/13/23 | Robert P. Schutt | 1.0 | $31.52 | $31.52 | Delivery/Courier |
| Delivery/Courier | 1/13/23 | Robert P. Schutt | 1.0 | $40.02 | $40.02 | Delivery/Courier |
| Delivery/Courier | 1/13/23 | Robert P. Schutt | 1.0 | $40.23 | $40.23 | Delivery/Courier |
| Delivery/Courier | 1/19/23 | Shihui Xiang | 1.0 | $9.25 | $9.25 | Delivery/Courier |
| Delivery/Courier | 1/19/23 | Dario A. Rosario | 1.0 | $44.12 | $44.12 | Delivery/Courier |
| Delivery/Courier | 1/19/23 | Robert P. Schutt | 1.0 | $33.09 | $33.09 | Delivery/Courier |
| Delivery/Courier | 1/19/23 | Dario A. Rosario | 1.0 | $80.63 | $80.63 | Delivery/Courier |
| Delivery/Courier | 1/19/23 | Alexa J. Kranzley | 1.0 | $144.91 | $144.91 | Delivery/Courier |
| Delivery/Courier | 1/20/23 | Stephanie G. Wheeler | 1.0 | $46.28 | $46.28 | Delivery/Courier |
| Delivery/Courier | 1/25/23 | Halloran N. Purcell | 1.0 | $28.34 | $28.34 | Delivery/Courier |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Delivery/Courier | 1/26/23 | Victoria G. Shahnazary | 1.0 | $20.76 | $20.76 | Delivery/Courier |
| Delivery/Courier | 1/26/23 | Victoria G. Shahnazary | 1.0 | $17.10 | $17.10 | Delivery/Courier |
| Delivery/Courier | 1/26/23 | Victoria G. Shahnazary | 1.0 | $17.10 | $17.10 | Delivery/Courier |
| Delivery/Courier | 1/27/23 | Harrison Schlossberg | 1.0 | $70.49 | $70.49 | Delivery/Courier |
| Delivery/Courier | 1/27/23 | Harrison Schlossberg | 1.0 | $49.49 | $49.49 | Delivery/Courier |
| Delivery/Courier | 1/27/23 | Harrison Schlossberg | 1.0 | $21.21 | $21.21 | Delivery/Courier |
| Delivery/Courier | 1/27/23 | Harrison Schlossberg | 1.0 | $21.21 | $21.21 | Delivery/Courier |
| Delivery/Courier | 1/27/23 | Harrison Schlossberg | 1.0 | $49.49 | $49.49 | Delivery/Courier |
| Delivery/Courier | 1/27/23 | Harrison Schlossberg | 1.0 | $31.18 | $31.18 | Delivery/Courier |
| Delivery/Courier | 1/30/23 | Shihui Xiang | 1.0 | $9.25 | $9.25 | Delivery/Courier |
| **Delivery/Courier Total** | | | | | | |
| Local Transportation | 11/17/22 | Daniel P. O'Hara | 1.0 | $40.72 | $40.72 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:20; Purpose: OT Travel |
| Local Transportation | 12/13/22 | Daniel P. O'Hara | 1.0 | $32.99 | $32.99 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:14; Purpose: OT Travel |
| Local Transportation | 1/1/23 | Ugonna Eze | 1.0 | $36.33 | $36.33 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 17:05; Purpose: OT Travel (WEEKEND) |
| Local Transportation | 1/3/23 | Adam J. Toobin | 1.0 | $85.12 | $85.12 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:48; Purpose: OT Travel |
| Local Transportation | 1/3/23 | Mimi Wu | 1.0 | $67.50 | $67.50 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:01; Purpose: OT Travel |
| Local Transportation | 1/3/23 | Ugonna Eze | 1.0 | $65.16 | $65.16 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:20; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 1/3/23 | Hannah S. Zhukovsky | 1.0 | $79.52 | $79.52 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:35; Purpose: OT Travel |
| Local Transportation | 1/3/23 | Virginia E. Ontiveros | 1.0 | $70.40 | $70.40 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:53; Purpose: OT Travel |
| Local Transportation | 1/3/23 | Dawn A. Harris-Cox | 1.0 | $75.13 | $75.13 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:16; Purpose: OT Travel |
| Local Transportation | 1/3/23 | Alexander S. Holland | 1.0 | $17.96 | $17.96 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:42; Purpose: OT Travel |
| Local Transportation | 1/3/23 | Alexa J. Kranzley | 1.0 | $11.94 | $11.94 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:31; Purpose: OT Travel |
| Local Transportation | 1/4/23 | Nicholas Smusz | 1.0 | $78.07 | $78.07 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:32; Purpose: OT Travel |
| Local Transportation | 1/4/23 | Ella S. Capen | 1.0 | $56.33 | $56.33 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:45; Purpose: OT Travel |
| Local Transportation | 1/4/23 | William M. Scheffer | 1.0 | $56.33 | $56.33 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 1/4/23 | Julia E. Paranyuk | 1.0 | $65.73 | $65.73 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:15; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 1/4/23 | Ugonna Eze | 1.0 | $68.08 | $68.08 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:20; Purpose: OT Travel |
| Local Transportation | 1/4/23 | Benjamin Zonenshayn | 1.0 | $105.55 | $105.55 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:29; Purpose: OT Travel |
| Local Transportation | 1/4/23 | Virginia E. Ontiveros | 1.0 | $70.40 | $70.40 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 01:25; Purpose: OT Travel |
| Local Transportation | 1/4/23 | Jacob M. Croke | 1.0 | $70.39 | $70.39 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 02:14; Purpose: OT Travel |
| Local Transportation | 1/4/23 | Corey J. Stern | 1.0 | $24.90 | $24.90 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:44; Purpose: OT Travel |
| Local Transportation | 1/5/23 | Jason S. Katz | 1.0 | $41.03 | $41.03 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 00:18; Purpose: OT Travel |
| Local Transportation | 1/5/23 | Virginia E. Ontiveros | 1.0 | $70.40 | $70.40 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:34; Purpose: OT Travel |
| Local Transportation | 1/5/23 | William M. Scheffer | 1.0 | $56.93 | $56.93 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 1/5/23 | Benjamin Zonenshayn | 1.0 | $75.36 | $75.36 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:55; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 1/5/23 | Ugonna Eze | 1.0 | $76.30 | $76.30 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:52; Purpose: OT Travel |
| Local Transportation | 1/5/23 | Mimi Wu | 1.0 | $57.51 | $57.51 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:32; Purpose: OT Travel |
| Local Transportation | 1/5/23 | Jacob M. Croke | 1.0 | $77.20 | $77.20 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:07; Purpose: OT Travel |
| Local Transportation | 1/5/23 | Alexander S. Holland | 1.0 | $15.98 | $15.98 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:10; Purpose: OT Travel |
| Local Transportation | 1/6/23 | Natalia Vasylyk | 1.0 | $58.11 | $58.11 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:19; Purpose: OT Travel |
| Local Transportation | 1/6/23 | Nicholas Smusz | 1.0 | $78.07 | $78.07 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:05; Purpose: OT Travel |
| Local Transportation | 1/6/23 | Kathleen T. Donnelly | 1.0 | $68.68 | $68.68 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 1/6/23 | Jacob M. Croke | 1.0 | $71.15 | $71.15 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:26; Purpose: OT Travel |
| Local Transportation | 1/6/23 | Christian T. Hodges | 1.0 | $28.66 | $28.66 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:28; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 1/7/23 | Virginia E. Ontiveros | 1.0 | $70.40 | $70.40 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 01:02; Purpose: OT Travel (WEEKEND) |
| Local Transportation | 1/8/23 | Jason W. Gallant | 1.0 | $10.92 | $10.92 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 10:57; Purpose: OT Travel (WEEKEND) |
| Local Transportation | 1/9/23 | Fareed Ahmed | 1.0 | $137.03 | $137.03 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:01; Purpose: OT Travel |
| Local Transportation | 1/9/23 | Benjamin Zonenshayn | 1.0 | $98.50 | $98.50 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:37; Purpose: OT Travel |
| Local Transportation | 1/9/23 | Robert P. Schutt | 1.0 | $56.93 | $56.93 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:04; Purpose: OT Travel |
| Local Transportation | 1/9/23 | Sophia Chen | 1.0 | $56.93 | $56.93 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:22; Purpose: OT Travel |
| Local Transportation | 1/9/23 | Daniel P. O'Hara | 1.0 | $65.16 | $65.16 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:58; Purpose: OT Travel |
| Local Transportation | 1/9/23 | Ella S. Capen | 1.0 | $36.33 | $36.33 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 02:13; Purpose: OT Travel |
| Local Transportation | 1/9/23 | Isaac S. Foote | 1.0 | $71.61 | $71.61 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:04; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 1/9/23 | Mimi Wu | 1.0 | $37.51 | $37.51 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:47; Purpose: OT Travel |
| Local Transportation | 1/9/23 | Jinny Lee | 1.0 | $42.93 | $42.93 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:07; Purpose: OT Travel |
| Local Transportation | 1/9/23 | Suniti N. Mehta | 1.0 | $29.90 | $29.90 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:02; Purpose: OT Travel |
| Local Transportation | 1/9/23 | Corey J. Stern | 1.0 | $26.04 | $26.04 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:22; Purpose: OT Travel |
| Local Transportation | 1/9/23 | Mark C. Bennett | 1.0 | $29.40 | $29.40 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:47; Purpose: OT Travel |
| Local Transportation | 1/9/23 | Jacob M. Croke | 1.0 | $75.25 | $75.25 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:40; Purpose: OT Travel |
| Local Transportation | 1/10/23 | Evan S. Simpson | 1.0 | $28.04 | $28.04 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:35; Purpose: OT Travel |
| Local Transportation | 1/10/23 | Hannah L. Masters | 1.0 | $81.26 | $81.26 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:07; Purpose: OT Travel |
| Local Transportation | 1/10/23 | Mimi Wu | 1.0 | $37.51 | $37.51 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:28; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 1/10/23 | Sophia Chen | 1.0 | $36.33 | $36.33 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:27; Purpose: OT Travel |
| Local Transportation | 1/10/23 | Zoeth M. Flegenheimer | 1.0 | $78.92 | $78.92 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 1/10/23 | Jack T. Wiley | 1.0 | $61.63 | $61.63 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:08; Purpose: OT Travel |
| Local Transportation | 1/10/23 | Adam J. Toobin | 1.0 | $72.35 | $72.35 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:07; Purpose: OT Travel |
| Local Transportation | 1/10/23 | Alexander S. Holland | 1.0 | $15.94 | $15.94 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:13; Purpose: OT Travel |
| Local Transportation | 1/10/23 | Jason W. Gallant | 1.0 | $11.00 | $11.00 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:24; Purpose: OT Travel |
| Local Transportation | 1/10/23 | Mark C. Bennett | 1.0 | $11.94 | $11.94 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:15; Purpose: OT Travel |
| Local Transportation | 1/11/23 | Fareed Ahmed | 1.0 | $137.03 | $137.03 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:10; Purpose: OT Travel |
| Local Transportation | 1/11/23 | Isaac S. Foote | 1.0 | $71.61 | $71.61 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:45; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 1/11/23 | Daniel P. O'Hara | 1.0 | $65.16 | $65.16 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:02; Purpose: OT Travel |
| Local Transportation | 1/11/23 | Mimi Wu | 1.0 | $58.11 | $58.11 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:42; Purpose: OT Travel |
| Local Transportation | 1/11/23 | Julia E. Paranyuk | 1.0 | $64.95 | $64.95 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:15; Purpose: OT Travel |
| Local Transportation | 1/11/23 | Virginia E. Ontiveros | 1.0 | $90.40 | $90.40 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:38; Purpose: OT Travel |
| Local Transportation | 1/11/23 | Jacob M. Croke | 1.0 | $75.57 | $75.57 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 02:46; Purpose: OT Travel |
| Local Transportation | 1/11/23 | Mark C. Bennett | 1.0 | $30.95 | $30.95 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:05; Purpose: OT Travel |
| Local Transportation | 1/11/23 | Christian T. Hodges | 1.0 | $29.88 | $29.88 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:50; Purpose: OT Travel |
| Local Transportation | 1/12/23 | Zoeth M. Flegenheimer | 1.0 | $88.91 | $88.91 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:15; Purpose: OT Travel |
| Local Transportation | 1/12/23 | Julia E. Paranyuk | 1.0 | $68.86 | $68.86 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:00; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 1/12/23 | Joshua J. Hardin | 1.0 | $56.93 | $56.93 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:26; Purpose: OT Travel |
| Local Transportation | 1/12/23 | Naiquan Zhang | 1.0 | $101.07 | $101.07 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:15; Purpose: OT Travel |
| Local Transportation | 1/12/23 | Dylan M. Handelsman | 1.0 | $56.93 | $56.93 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:14; Purpose: OT Travel |
| Local Transportation | 1/12/23 | Jinny Lee | 1.0 | $21.46 | $21.46 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:04; Purpose: OT Travel |
| Local Transportation | 1/12/23 | James L. Bromley | 1.0 | $26.40 | $26.40 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:33; Purpose: OT Travel |
| Local Transportation | 1/12/23 | Jason W. Gallant | 1.0 | $11.07 | $11.07 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:10; Purpose: OT Travel |
| Local Transportation | 1/12/23 | Jacob M. Croke | 1.0 | $72.63 | $72.63 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:51; Purpose: OT Travel |
| Local Transportation | 1/12/23 | Alexa J. Kranzley | 1.0 | $11.96 | $11.96 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:47; Purpose: OT Travel |
| Local Transportation | 1/12/23 | Christian T. Hodges | 1.0 | $29.21 | $29.21 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:33; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 1/13/23 | Daniel P. O'Hara | 1.0 | $65.16 | $65.16 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:08; Purpose: OT Travel |
| Local Transportation | 1/13/23 | Ugonna Eze | 1.0 | $44.56 | $44.56 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 01:14; Purpose: OT Travel |
| Local Transportation | 1/13/23 | William M. Scheffer | 1.0 | $56.33 | $56.33 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 1/13/23 | Joshua M. Hazard | 1.0 | $145.59 | $145.59 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:11; Purpose: OT Travel |
| Local Transportation | 1/13/23 | Benjamin Zonenshayn | 1.0 | $75.36 | $75.36 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 00:12; Purpose: OT Travel |
| Local Transportation | 1/13/23 | Jason W. Gallant | 1.0 | $11.00 | $11.00 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:41; Purpose: OT Travel |
| Local Transportation | 1/13/23 | Jacob M. Croke | 1.0 | $83.23 | $83.23 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:42; Purpose: OT Travel |
| Local Transportation | 1/13/23 | Christian T. Hodges | 1.0 | $30.91 | $30.91 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:18; Purpose: OT Travel |
| Local Transportation | 1/14/23 | James L. Bromley | 1.0 | $28.69 | $28.69 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 19:44; Purpose: OT Travel (WEEKEND) |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 1/15/23 | James L. Bromley | 1.0 | $24.00 | $24.00 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 19:33; Purpose: OT Travel (WEEKEND) |
| Local Transportation | 1/16/23 | Joshua J. Hardin | 1.0 | $56.33 | $56.33 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:12; Purpose: OT Travel |
| Local Transportation | 1/16/23 | James L. Bromley | 1.0 | $19.58 | $19.58 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:02; Purpose: OT Travel |
| Local Transportation | 1/17/23 | Joshua J. Hardin | 1.0 | $56.33 | $56.33 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:09; Purpose: OT Travel |
| Local Transportation | 1/17/23 | Jinny Lee | 1.0 | $111.47 | $111.47 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:30; Purpose: OT Travel |
| Local Transportation | 1/17/23 | Luke W. Ross | 1.0 | $63.38 | $63.38 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:04; Purpose: OT Travel |
| Local Transportation | 1/17/23 | Mimi Wu | 1.0 | $58.11 | $58.11 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:47; Purpose: OT Travel |
| Local Transportation | 1/17/23 | Ella S. Capen | 1.0 | $56.33 | $56.33 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:02; Purpose: OT Travel |
| Local Transportation | 1/17/23 | Margaret S. House | 1.0 | $50.22 | $50.22 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:07; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 1/17/23 | Jason W. Gallant | 1.0 | $11.00 | $11.00 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:11; Purpose: OT Travel |
| Local Transportation | 1/17/23 | Jacob M. Croke | 1.0 | $75.27 | $75.27 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 01:59; Purpose: OT Travel |
| Local Transportation | 1/17/23 | Mark C. Bennett | 1.0 | $11.95 | $11.95 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:27; Purpose: OT Travel |
| Local Transportation | 1/17/23 | Christian T. Hodges | 1.0 | $27.82 | $27.82 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:50; Purpose: OT Travel |
| Local Transportation | 1/18/23 | Dylan M. Handelsman | 1.0 | $64.77 | $64.77 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 1/18/23 | Fareed Ahmed | 1.0 | $127.96 | $127.96 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:10; Purpose: OT Travel |
| Local Transportation | 1/18/23 | Mimi Wu | 1.0 | $57.51 | $57.51 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:37; Purpose: OT Travel |
| Local Transportation | 1/18/23 | Mitchell N. Friedman | 1.0 | $61.63 | $61.63 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:06; Purpose: OT Travel |
| Local Transportation | 1/18/23 | Benjamin Zonenshayn | 1.0 | $75.36 | $75.36 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 00:16; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 1/18/23 | Joshua M. Hazard | 1.0 | $79.24 | $79.24 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:10; Purpose: OT Travel |
| Local Transportation | 1/18/23 | Sophia Chen | 1.0 | $36.33 | $36.33 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 00:43; Purpose: OT Travel |
| Local Transportation | 1/18/23 | Ella S. Capen | 1.0 | $56.93 | $56.93 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:50; Purpose: OT Travel |
| Local Transportation | 1/18/23 | Christopher J. Dunne | 1.0 | $176.49 | $176.49 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:05; Purpose: OT Travel |
| Local Transportation | 1/18/23 | Hannah L. Masters | 1.0 | $81.26 | $81.26 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:54; Purpose: OT Travel |
| Local Transportation | 1/18/23 | William M. Scheffer | 1.0 | $56.33 | $56.33 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:01; Purpose: OT Travel |
| Local Transportation | 1/18/23 | Corey J. Stern | 1.0 | $26.98 | $26.98 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:53; Purpose: OT Travel |
| Local Transportation | 1/18/23 | Jacob M. Croke | 1.0 | $69.93 | $69.93 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:01; Purpose: OT Travel |
| Local Transportation | 1/18/23 | Alexa J. Kranzley | 1.0 | $12.98 | $12.98 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:17; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 1/19/23 | Robert P. Schutt | 1.0 | $65.16 | $65.16 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:07; Purpose: OT Travel |
| Local Transportation | 1/19/23 | William M. Scheffer | 1.0 | $56.33 | $56.33 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:50; Purpose: OT Travel |
| Local Transportation | 1/19/23 | Christopher J. Dunne | 1.0 | $189.48 | $189.48 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:02; Purpose: OT Travel |
| Local Transportation | 1/19/23 | Mimi Wu | 1.0 | $57.51 | $57.51 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:18; Purpose: OT Travel |
| Local Transportation | 1/19/23 | Dario A. Rosario | 1.0 | $151.04 | $151.04 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:34; Purpose: OT Travel |
| Local Transportation | 1/19/23 | Linda Yao Chen | 1.0 | $65.16 | $65.16 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:07; Purpose: OT Travel |
| Local Transportation | 1/19/23 | Daniel P. O'Hara | 1.0 | $64.56 | $64.56 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:59; Purpose: OT Travel |
| Local Transportation | 1/19/23 | Serge N. Koveshnikoff | 1.0 | $124.07 | $124.07 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:35; Purpose: OT Travel |
| Local Transportation | 1/19/23 | Georgia Maratheftis | 1.0 | $107.62 | $107.62 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:43; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 1/19/23 | Sophia Chen | 1.0 | $56.33 | $56.33 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:26; Purpose: OT Travel |
| Local Transportation | 1/19/23 | Mark C. Bennett | 1.0 | $31.90 | $31.90 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:29; Purpose: OT Travel |
| Local Transportation | 1/19/23 | Alexa J. Kranzley | 1.0 | $12.97 | $12.97 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:03; Purpose: OT Travel |
| Local Transportation | 1/19/23 | Jacob M. Croke | 1.0 | $76.90 | $76.90 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 00:08; Purpose: OT Travel |
| Local Transportation | 1/19/23 | Marc-André O. Cyr | 1.0 | $34.34 | $34.34 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:25; Purpose: OT Travel |
| Local Transportation | 1/20/23 | Daniel P. O'Hara | 1.0 | $68.68 | $68.68 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:03; Purpose: OT Travel |
| Local Transportation | 1/20/23 | Dylan M. Handelsman | 1.0 | $56.93 | $56.93 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 1/20/23 | Stephanie G. Wheeler | 1.0 | $20.91 | $20.91 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 00:12; Purpose: OT Travel |
| Local Transportation | 1/23/23 | Tyler W. Hill | 1.0 | $58.20 | $58.20 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:37; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 1/23/23 | Fareed Ahmed | 1.0 | $137.63 | $137.63 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:15; Purpose: OT Travel |
| Local Transportation | 1/23/23 | Georgia Maratheftis | 1.0 | $126.79 | $126.79 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:56; Purpose: OT Travel |
| Local Transportation | 1/23/23 | Robert O. Providence | 1.0 | $91.00 | $91.00 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 1/23/23 | Christopher J. Dunne | 1.0 | $176.34 | $176.34 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:10; Purpose: OT Travel |
| Local Transportation | 1/23/23 | Mitchell N. Friedman | 1.0 | $61.03 | $61.03 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:38; Purpose: OT Travel |
| Local Transportation | 1/23/23 | Alexa J. Kranzley | 1.0 | $11.45 | $11.45 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:13; Purpose: OT Travel |
| Local Transportation | 1/23/23 | Marc-André O. Cyr | 1.0 | $17.95 | $17.95 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:15; Purpose: OT Travel |
| Local Transportation | 1/24/23 | Joshua M. Hazard | 1.0 | $79.24 | $79.24 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:05; Purpose: OT Travel |
| Local Transportation | 1/24/23 | Beth Newton | 1.0 | $76.14 | $76.14 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:39; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 1/24/23 | Aneesa Mazumdar | 1.0 | $65.16 | $65.16 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:11; Purpose: OT Travel |
| Local Transportation | 1/24/23 | William M. Scheffer | 1.0 | $56.33 | $56.33 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:10; Purpose: OT Travel |
| Local Transportation | 1/24/23 | Christopher J. Dunne | 1.0 | $178.18 | $178.18 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:05; Purpose: OT Travel |
| Local Transportation | 1/24/23 | M. Devin Hisarli | 1.0 | $61.03 | $61.03 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:07; Purpose: OT Travel |
| Local Transportation | 1/24/23 | Christian T. Hodges | 1.0 | $34.32 | $34.32 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:04; Purpose: OT Travel |
| Local Transportation | 1/25/23 | Robert O. Providence | 1.0 | $91.00 | $91.00 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:18; Purpose: OT Travel |
| Local Transportation | 1/25/23 | William M. Scheffer | 1.0 | $56.93 | $56.93 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 1/25/23 | Molly E. West | 1.0 | $56.93 | $56.93 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 1/25/23 | Dawn A. Harris-Cox | 1.0 | $112.93 | $112.93 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:08; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 1/25/23 | Luke W. Ross | 1.0 | $63.98 | $63.98 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:08; Purpose: OT Travel |
| Local Transportation | 1/25/23 | Fareed Ahmed | 1.0 | $137.63 | $137.63 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 1/25/23 | Georgia Maratheftis | 1.0 | $116.52 | $116.52 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:45; Purpose: OT Travel |
| Local Transportation | 1/25/23 | Aneesa Mazumdar | 1.0 | $64.56 | $64.56 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:53; Purpose: OT Travel |
| Local Transportation | 1/25/23 | Sophia Chen | 1.0 | $56.33 | $56.33 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:40; Purpose: OT Travel |
| Local Transportation | 1/25/23 | Corey J. Stern | 1.0 | $26.93 | $26.93 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:19; Purpose: OT Travel |
| Local Transportation | 1/25/23 | Jacob M. Croke | 1.0 | $71.99 | $71.99 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:10; Purpose: OT Travel |
| Local Transportation | 1/25/23 | Andrew G. Dietderich | 1.0 | $17.96 | $17.96 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:14; Purpose: OT Travel |
| Local Transportation | 1/25/23 | Christian T. Hodges | 1.0 | $28.99 | $28.99 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:31; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 1/26/23 | Mimi Wu | 1.0 | $58.11 | $58.11 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:02; Purpose: OT Travel |
| Local Transportation | 1/26/23 | Adam J. Toobin | 1.0 | $64.52 | $64.52 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:29; Purpose: OT Travel |
| Local Transportation | 1/26/23 | Ugonna Eze | 1.0 | $64.56 | $64.56 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:46; Purpose: OT Travel |
| Local Transportation | 1/26/23 | Zachary R. Ingber | 1.0 | $31.41 | $31.41 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 01:09; Purpose: OT Travel |
| Local Transportation | 1/26/23 | Mark C. Bennett | 1.0 | $11.96 | $11.96 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:01; Purpose: OT Travel |
| Local Transportation | 1/26/23 | Alexa J. Kranzley | 1.0 | $13.94 | $13.94 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:02; Purpose: OT Travel |
| Local Transportation | 1/26/23 | Jacob M. Croke | 1.0 | $73.46 | $73.46 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:52; Purpose: OT Travel |
| Local Transportation | 1/26/23 | Christopher J. Howard | 1.0 | $149.06 | $149.06 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:49; Purpose: OT Travel |
| Local Transportation | 1/26/23 | Christian T. Hodges | 1.0 | $29.82 | $29.82 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:41; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 1/27/23 | Kathleen T. Donnelly | 1.0 | $68.68 | $68.68 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:01; Purpose: OT Travel |
| Local Transportation | 1/27/23 | Beth Newton | 1.0 | $51.61 | $51.61 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 00:23; Purpose: OT Travel |
| Local Transportation | 1/27/23 | Serge N. Koveshnikoff | 1.0 | $124.07 | $124.07 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 00:31; Purpose: OT Travel |
| Local Transportation | 1/27/23 | Zoeth M. Flegenheimer | 1.0 | $78.92 | $78.92 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 1/27/23 | Jacob M. Croke | 1.0 | $79.29 | $79.29 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:30; Purpose: OT Travel |
| Local Transportation | 1/30/23 | Christopher J. Dunne | 1.0 | $176.13 | $176.13 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:05; Purpose: OT Travel |
| Local Transportation | 1/30/23 | William M. Scheffer | 1.0 | $56.33 | $56.33 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 1/30/23 | Fareed Ahmed | 1.0 | $137.63 | $137.63 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:05; Purpose: OT Travel |
| Local Transportation | 1/30/23 | Beth Newton | 1.0 | $74.73 | $74.73 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:33; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 1/30/23 | Nicholas Smusz | 1.0 | $77.47 | $77.47 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:31; Purpose: OT Travel |
| Local Transportation | 1/30/23 | Georgia Maratheftis | 1.0 | $117.11 | $117.11 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:27; Purpose: OT Travel |
| Local Transportation | 1/30/23 | Sophia Chen | 1.0 | $56.93 | $56.93 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:16; Purpose: OT Travel |
| Local Transportation | 1/30/23 | Jason W. Gallant | 1.0 | $11.54 | $11.54 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:04; Purpose: OT Travel |
| Local Transportation | 1/30/23 | Andrew G. Dietderich | 1.0 | $19.00 | $19.00 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:23; Purpose: OT Travel |
| Local Transportation | 1/30/23 | Jacob M. Croke | 1.0 | $69.90 | $69.90 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 01:20; Purpose: OT Travel |
| Local Transportation | 1/30/23 | Alexa J. Kranzley | 1.0 | $12.94 | $12.94 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:08; Purpose: OT Travel |
| Local Transportation | 1/30/23 | Marc-André O. Cyr | 1.0 | $16.89 | $16.89 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 01:16; Purpose: OT Travel |
| Local Transportation | 1/30/23 | Christian T. Hodges | 1.0 | $30.14 | $30.14 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:52; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 1/31/23 | Natalia Vasylyk | 1.0 | $56.33 | $56.33 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:10; Purpose: OT Travel |
| Local Transportation | 1/31/23 | Virginia E. Ontiveros | 1.0 | $80.06 | $80.06 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:55; Purpose: OT Travel |
| Local Transportation | 1/31/23 | Victoria G. Shahnazary | 1.0 | $56.33 | $56.33 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 1/31/23 | Jack T. Wiley | 1.0 | $61.63 | $61.63 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:44; Purpose: OT Travel |
| Local Transportation | 1/31/23 | Beth Newton | 1.0 | $76.12 | $76.12 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:29; Purpose: OT Travel |
| Local Transportation | 1/31/23 | Naiquan Zhang | 1.0 | $103.42 | $103.42 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:13; Purpose: OT Travel |
| Local Transportation | 1/31/23 | Jason S. Katz | 1.0 | $41.03 | $41.03 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:36; Purpose: OT Travel |
| Local Transportation | 1/31/23 | Adam J. Toobin | 1.0 | $72.21 | $72.21 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:38; Purpose: OT Travel |
| Local Transportation | 1/31/23 | Christopher J. Dunne | 1.0 | $167.06 | $167.06 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:03; Purpose: OT Travel |
| **Local Transportation Total** | | | | | **$12,392.80** | |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Travel and Expenses | 1/5/23 | Andrew G. Dietderich | 1.0 | $275.00 | $275.00 | Travel and expenses - Hotel - Lodging; Hotel Guest Name: Andrew G. Dietderich; Hotel Name: Kimton Epic; Location: Miami, FL; Arrival Date: 1/5/2023 + Departure Date: 1/6/2023; Room Charge: 449.00 + Taxes: 92.27; Business Purpose: Attend FTX meeting |
| Travel and Expenses | 1/5/23 | Andrew G. Dietderich | 1.0 | $1,785.88 | $1,785.88 | Travel and expenses - Airfare; Starting Point: JFK/MIA; End Point: MIA/LGA; Airline: Delta; Class of Travel: Coach; Date of Travel (Departure): 1/5/2023 + Date of Travel (Return): 1/6/2023 - Roundtrip; Passenger Name: Andrew G. Dietderich; Business Purpose: FTX Meeting |
| Travel and Expenses | 1/5/23 | Andrew G. Dietderich | 1.0 | $63.92 | $63.92 | Travel and expenses - Transportation Type: Ride Share/Taxi; Starting Point: Home; End Point: JFK Airport; Business Purpose: Miami, Fl for Client Meeting |
| Travel and Expenses | 1/6/23 | Andrew G. Dietderich | 1.0 | $17.90 | $17.90 | Travel and expenses - Transportation Type: Ride Share/Taxi; Starting Point: Hotel; End Point: MIA Airport; Business Purpose: Miami, Fl for Client Meeting |
| Travel and Expenses | 1/9/23 | Brian D. Glueckstein | 1.0 | $122.00 | $122.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Trenton, NJ; Class of Travel: Business class round trip; Passenger Name: Brian D. Glueckstein; Business Purpose: Attend BlockFi turnover hearing |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Travel and Expenses | 1/10/23 | James L. Bromley | 1.0 | $350.00 | $350.00 | Travel and expenses - Hotel - Lodging; Hotel Guest Name: James L. Bromley; Hotel Name: Hotel DuPont; Location: Wilmington, DE; Arrival Date: 1/10/2023 + Departure Date: 1/11/2023; Room Charge: 397.80 + Taxes: 39.78; Business Purpose: Attend second day hearing |
| Travel and Expenses | 1/10/23 | Andrew G. Dietderich | 1.0 | $350.00 | $350.00 | Travel and expenses - Hotel - Lodging; Hotel Guest Name: Andrew G. Dietderich; Hotel Name: Hotel DuPont; Location: Wilmington, DE; Arrival Date: 1/10/2023 + Departure Date: 1/11/2023; Room Charge: 397.80 + Taxes: 39.78; Business Purpose: Attend second day hearing |
| Travel and Expenses | 1/10/23 | Alexa J. Kranzley | 1.0 | $350.00 | $350.00 | Travel and expenses - Hotel - Lodging; Hotel Guest Name: Alexa J. Kranzley; Hotel Name: Hotel DuPont; Location: Wilmington, DE; Arrival Date: 1/10/2023 + Departure Date: 1/11/2023; Room Charge: 397.80 + Taxes: 39.78; Business Purpose: Attend second day hearing |
| Travel and Expenses | 1/10/23 | Christian P. Jensen | 1.0 | $350.00 | $350.00 | Travel and expenses - Hotel - Lodging; Hotel Guest Name: Christian P. Jensen; Hotel Name: Hotel DuPont; Location: Wilmington, DE; Arrival Date: 1/10/2023 + Departure Date: 1/11/2023; Room Charge: 397.80 + Taxes: 39.78; Business Purpose: Attend second day hearing |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Travel and Expenses | 1/10/23 | Julie G. Petiford | 1.0 | $350.00 | $350.00 | Travel and expenses - Hotel - Lodging; Hotel Guest Name: Julie G. Petiford; Hotel Name: Hotel DuPont; Location: Wilmington, DE; Arrival Date: 1/10/2023 + Departure Date: 1/11/2023; Room Charge: 397.80 + Taxes: 39.78; Business Purpose: Attend second day hearing |
| Travel and Expenses | 1/10/23 | Brian D. Glueckstein | 1.0 | $345.00 | $345.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class round trip; Passenger Name: Brian D. Glueckstein; Business Purpose: Attend second day hearing |
| Travel and Expenses | 1/10/23 | Andrew G. Dietderich | 1.0 | $345.00 | $345.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class round trip; Passenger Name: John Ray; Business Purpose: Attend second day hearing |
| Travel and Expenses | 1/10/23 | Andrew G. Dietderich | 1.0 | $345.00 | $345.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class round trip; Passenger Name: Andrew G. Dietderich; Business Purpose: Attend second day hearing |
| Travel and Expenses | 1/10/23 | Julie G. Petiford | 1.0 | $86.00 | $86.00 | Travel and expenses - Train; Starting Point: Washington, DC; End Point: Wilmington, DE; Class of Travel: Business class round trip; Passenger Name: Julie G. Petiford; Business Purpose: Attend second day hearing |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Travel and Expenses | 1/10/23 | James L. Bromley | 1.0 | $345.00 | $345.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class round trip; Passenger Name: James L. Bromley; Business Purpose: Attend second day hearing |
| Travel and Expenses | 1/10/23 | Christian P. Jensen | 1.0 | $345.00 | $345.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class round trip; Passenger Name: Christian P. Jensen; Business Purpose: Attend second day hearing |
| Travel and Expenses | 1/10/23 | Alexa J. Kranzley | 1.0 | $345.00 | $345.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class round trip; Passenger Name: Alexa J. Kranzley; Business Purpose: Attend second day hearing |
| Travel and Expenses | 1/10/23 | Andrew G. Dietderich | 1.0 | $36.91 | $36.91 | Travel and expenses - Transportation Type: Ride Share/Taxi; Starting Point: Home; End Point: Train Station; Business Purpose: Wilmington, DE for second day hearing |
| Travel and Expenses | 1/10/23 | James L. Bromley | 1.0 | $19.14 | $19.14 | Travel and expenses - Transportation Type: Ride Share/Taxi; Starting Point: S&C; End Point: NY Penn Station; Pick Up Time: 08:25; Business Purpose: Attend second day hearing |
| Travel and Expenses | 1/10/23 | Julie G. Petiford | 1.0 | $18.98 | $18.98 | Travel and expenses - Transportation Type: Ride Share/Taxi; Starting Point: Home; End Point: Train Station; Business Purpose: Wilmington, DE for second day hearing |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Travel and Expenses | 1/10/23 | Alexa J. Kranzley | 1.0 | $21.93 | $21.93 | Travel and expenses - Transportation Type: Ride Share/Taxi; Starting Point: Home; End Point: NY Penn Station; Business Purpose: Attend second day hearing |
| Travel and Expenses | 1/11/23 | Andrew G. Dietderich | 1.0 | -$304.00 | -$304.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class; Passenger Name: Andrew G. Dietderich Business Purpose: Attend hearing (Refund for cancelled trip) |
| Travel and Expenses | 1/11/23 | James L. Bromley | 1.0 | -$19.00 | -$19.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class; Passenger Name: James L. Bromley Business Purpose: Attend hearing (Refund for ticket change) |
| Travel and Expenses | 1/11/23 | Julie G. Petiford | 1.0 | $10.67 | $10.67 | Travel and expenses - Transportation Type: Ride Share/Taxi; Starting Point: Train Station; End Point: Meeting; Business Purpose: Wilmington, DE for second day hearing |
| Travel and Expenses | 1/11/23 | Julie G. Petiford | 1.0 | $24.91 | $24.91 | Travel and expenses - Transportation Type: Ride Share/Taxi; Starting Point: Train Station; End Point: Home; Business Purpose: Wilmington, DE for second day hearing |
| Travel and Expenses | 1/20/23 | Brian D. Glueckstein | 1.0 | $6.74 | $6.74 | Travel and Expenses: Expense Type: Breakfast - Out of Town; Location: Wilmington, DE; Business Purpose: Attend second day hearing |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Travel and Expenses | 1/20/23 | Joshua J. Hardin | 1.0 | $326.00 | $326.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class round trip; Passenger Name: Joshua J. Hardin; Business Purpose: Attend retention hearing |
| Travel and Expenses | 1/20/23 | Jacob M. Croke | 1.0 | $326.00 | $326.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class round trip; Passenger Name: Jacob M. Croke; Business Purpose: Attend retention hearing |
| Travel and Expenses | 1/20/23 | Brian D. Glueckstein | 1.0 | $326.00 | $326.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class round trip; Passenger Name: Brian D. Glueckstein; Business Purpose: Attend retention hearing |
| Travel and Expenses | 1/20/23 | Andrew G. Dietderich | 1.0 | $326.00 | $326.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class round trip; Passenger Name: Andrew G. Dietderich; Business Purpose: Attend retention hearing |
| Travel and Expenses | 1/20/23 | Andrew G. Dietderich | 1.0 | -$132.00 | -$132.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class; Passenger Name: John Ray Business Purpose: Attend second day hearing (Refund for ticket change) |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Travel and Expenses | 1/20/23 | Brian D. Glueckstein | 1.0 | -$101.00 | -$101.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class; Passenger Name: Brian D. Glueckstein Business Purpose: Attend second day hearing (Refund for ticket change) |
| Travel and Expenses | 1/20/23 | Alexa J. Kranzley | 1.0 | $326.00 | $326.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class round trip; Passenger Name: Alexa J. Kranzley; Business Purpose: Attend retention hearing |
| Travel and Expenses | 1/20/23 | Andrew G. Dietderich | 1.0 | $326.00 | $326.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class round trip; Passenger Name: John Ray; Business Purpose: Attend retention hearing |
| Travel and Expenses | 1/20/23 | Grier E. Barnes | 1.0 | -$132.00 | -$132.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class; Passenger Name: Grier E. Barnes Business Purpose: Attend hearing (Refund for ticket change) |
| Travel and Expenses | 1/20/23 | Grier E. Barnes | 1.0 | $326.00 | $326.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class round trip; Passenger Name: Grier E. Barnes; Business Purpose: Attend retention hearing |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Travel and Expenses | 1/20/23 | James L. Bromley | 1.0 | $326.00 | $326.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class round trip; Passenger Name: James L. Bromley; Business Purpose: Attend retention hearing |
| Travel and Expenses | 1/20/23 | Jacob M. Croke | 1.0 | $18.92 | $18.92 | Travel and expenses - Transportation Type: Ride Share/Taxi; Starting Point: NY Penn Station; End Point: S&C; Pick Up Time: 14:54; Business Purpose: Attend retention hearing in DE |
| Travel and Expenses | 1/20/23 | James L. Bromley | 1.0 | $30.45 | $30.45 | Travel and expenses - Transportation Type: Ride Share/Taxi; Starting Point: Home; End Point: Penn Station; Pick Up Time: 06:24; Business Purpose: Attend retention hearing in DE |
| Travel and Expenses | 1/20/23 | Joshua J. Hardin | 1.0 | $27.54 | $27.54 | Local Transportation - Transportation Type: Taxi; Starting Point: Home; End Point: Penn Station; Pick Up Time: 06:21; Purpose: OT Travel |
| Travel and Expenses | 1/20/23 | Alexa J. Kranzley | 1.0 | $23.97 | $23.97 | Travel and expenses - Transportation Type: Ride Share/Taxi; Starting Point: NY Penn Station; End Point: Home; Pick Up Time: 18:24; Business Purpose: Attend retention hearing in DE |
| Travel and Expenses | 1/20/23 | Alexa J. Kranzley | 1.0 | $19.92 | $19.92 | Travel and expenses - Transportation Type: Ride Share/Taxi; Starting Point: Home; End Point: NY Penn Station; Pick Up Time: 06:21; Business Purpose: Attend retention hearing in DE |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Travel and Expenses | 1/23/23 | James L. Bromley | 1.0 | -$101.00 | -$101.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class; Passenger Name: James L. Bromley Business Purpose: Attend second day hearing (Refund for ticket change) |
| Travel and Expenses | 1/28/23 | Grier E. Barnes | 1.0 | -$304.00 | -$304.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class; Passenger Name: Grier E. Barnes Business Purpose: Attend second day hearing (Refund for cancelled trip) |
| **Travel and Expenses Total** | | | | | **$7,945.78** | |
| Conference Room Dining | 1/3/23 | Alexa J. Kranzley | 1.0 | $663.87 | $663.87 | Conference Room Dining (Breakfast + Lunch for 25 people) - Attendees: K. Ramanathan (A&M), D. Slay (A&M), A. Liv-Feyman (A&M), L. Konig (A&M), P. Kwan (A&M), L. Lambert (A&M), Z. Burns (A&M), B. Tenney (A&M), E. Taraba (A&M), M. Jones (A&M), A. Sivapalu (A&M), H. Trent (A&M), K. Montague (A&M), H. Ardizzoni (A&M), T. DiNatale (A&M), R. Gordon (A&M), R. Esposito (A&M), J. Sequeira (A&M), D. Coles (A&M), S. Coverick (A&M), D. Nizhner (A&M), C. Broskay (A&M), N. Simoneaux (A&M), S. Witherspoon (A&M), E. Mosley (A&M) |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Conference Room Dining | 1/4/23 | Alexa J. Kranzley | 1.0 | $590.65 | $590.65 | Conference Room Dining (Breakfast + Lunch for 20 people) - Attendees: K. Ramanathan (A&M), D. Slay (A&M), A. Liv-Feyman (A&M), L. Konig (A&M), P. Kwan (A&M), L. Lambert (A&M), Z. Burns (A&M), B. Tenney (A&M), E. Taraba (A&M), M. Jones (A&M), A. Sivapalu (A&M), H. Trent (A&M), K. Montague (A&M), H. Ardizzoni (A&M), T. DiNatale (A&M), R. Gordon (A&M), R. Esposito (A&M), J. Sequeira (A&M), D. Coles (A&M), S. Coverick (A&M) |
| Conference Room Dining | 1/5/23 | Alexa J. Kranzley | 1.0 | $557.98 | $557.98 | Conference Room Dining (Breakfast + Lunch for 20 people) - Attendees: K. Ramanathan (A&M), D. Slay (A&M), A. Liv-Feyman (A&M), L. Konig (A&M), P. Kwan (A&M), L. Lambert (A&M), Z. Burns (A&M), B. Tenney (A&M), E. Taraba (A&M), M. Jones (A&M), A. Sivapalu (A&M), H. Trent (A&M), K. Montague (A&M), H. Ardizzoni (A&M), T. DiNatale (A&M), R. Gordon (A&M), R. Esposito (A&M), J. Sequeira (A&M), D. Coles (A&M), S. Coverick (A&M) |
| Conference Room Dining | 1/6/23 | Stephanie G. Wheeler | 1.0 | $100.00 | $100.00 | Conference Room Dining (Lunch for 5 people) - Attendees: S. Wheeler, S. Peikin, J. McDonald, J. Croke, N. Friedlander |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Conference Room Dining | 1/9/23 | Alexa J. Kranzley | 1.0 | $547.10 | $547.10 | Conference Room Dining (Breakfast + Lunch for 20 people) - Attendees: K. Ramanathan (A&M), D. Slay (A&M), A. Liv-Feyman (A&M), L. Konig (A&M), G. Walia (A&M), P. Kwan (A&M), S. Glustein (A&M), L. Lambert (A&M), Z. Burns (A&M), H. Ardizzoni (A&M), J. Sequeira (A&M), E. Taraba (A&M), M. Jones (A&M), R. Gordon (A&M), B. Tenney (A&M), H. Trent (A&M), J. Gonzalez (A&M), D. Coles (A&M), T. DiNatale (A&M), R. Esposito (A&M), |
| Conference Room Dining | 1/9/23 | Emma C. Downing | 1.0 | $498.10 | $498.10 | Conference Room Dining (Lunch for 29 people) - Attendees: S. Wheeler, S. Peikin, J. McDonald, J. Croke, S. Yeargan, J. Sedlak, B. Harsch, W. Wagener, M. Materni, M. Bennett, J. Rosenfeld, Z. Flegenheimer, K. Donnelly, M. Strand, D. O'Hara, U. Eze, A. Holland, M. Sadat, E. Downing, N. Hills, M. House, P. Lavin, K. Mayberry, T. Millet, L. Ross, W. Scheffer, D. Rosario, V. Shahnazary, S. Atamian. |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Conference Room Dining | 1/10/23 | Alexa J. Kranzley | 1.0 | $804.31 | $804.31 | Conference Room Dining (Breakfast + Lunch for 25 people) - Attendees: K. Ramanathan (A&M), D. Slay (A&M), A. Liv-Feyman (A&M), L. Konig (A&M), G. Walia (A&M), P. Kwan (A&M), S. Glustein (A&M), L. Lambert (A&M), Z. Burns (A&M), H. Ardizzoni (A&M), J. Sequeira (A&M), E. Taraba (A&M), M. Jones (A&M), R. Gordon (A&M), B. Tenney (A&M), H. Trent (A&M), J. Gonzalez (A&M), D. Coles (A&M), T. DiNatale (A&M), R. Esposito (A&M), C. Arnett (A&M), K. Montague (A&M), D. Nizhner (A&M), N. Simoneaux (A&M), S. Coverick (A&M) |
| Conference Room Dining | 1/11/23 | Alexa J. Kranzley | 1.0 | $691.36 | $691.36 | Conference Room Dining (Breakfast + Lunch for 25 people) - Attendees: K. Ramanathan (A&M), D. Slay (A&M), A. Liv-Feyman (A&M), L. Konig (A&M), G. Walia (A&M), P. Kwan (A&M), S. Glustein (A&M), L. Lambert (A&M), Z. Burns (A&M), H. Ardizzoni (A&M), J. Sequeira (A&M), E. Taraba (A&M), M. Jones (A&M), R. Gordon (A&M), B. Tenney (A&M), H. Trent (A&M), J. Gonzalez (A&M), D. Coles (A&M), T. DiNatale (A&M), R. Esposito (A&M), C. Arnett (A&M), K. Montague (A&M), D. Nizhner (A&M), N. Simoneaux (A&M), S. Coverick (A&M) |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Conference Room Dining | 1/12/23 | Alexa J. Kranzley | 1.0 | $719.12 | $719.12 | Conference Room Dining (Breakfast + Lunch for 25 people) - Attendees: K. Ramanathan (A&M), D. Slay (A&M), A. Liv-Feyman (A&M), L. Konig (A&M), G. Walia (A&M), P. Kwan (A&M), S. Glustein (A&M), L. Lambert (A&M), Z. Burns (A&M), H. Ardizzoni (A&M), J. Sequeira (A&M), E. Taraba (A&M), M. Jones (A&M), R. Gordon (A&M), B. Tenney (A&M), H. Trent (A&M), J. Gonzalez (A&M), D. Coles (A&M), T. DiNatale (A&M), R. Esposito (A&M), C. Arnett (A&M), K. Montague (A&M), D. Nizhner (A&M), N. Simoneaux (A&M), S. Coverick (A&M) |
| Conference Room Dining | 1/13/23 | Alexa J. Kranzley | 1.0 | $111.05 | $111.05 | Conference Room Dining (Lunch for 6 people) - Attendees: K. Ramanathan (A&M), D. Slay (A&M), L. Konig (A&M), G. Walia (A&M), P. Kwan (A&M), S. Glustein (A&M), L. Lambert (A&M) |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Conference Room Dining | 1/17/23 | Alexa J. Kranzley | 1.0 | $732.18 | $732.18 | Conference Room Dining (Breakfast + Lunch for 25 people) - Attendees: K. Ramanathan (A&M), D. Slay (A&M), A. Liv-Feyman (A&M), L. Konig (A&M), G. Walia (A&M), P. Kwan (A&M), A. Sivapalu (A&M), L. Lambert (A&M), Z. Burns (A&M), R. Gordon (A&M), H. Ardizzoni (A&M), M. Jones (A&M), L. Clayton (A&M), E. Taraba (A&M), J. Sequeira (A&M), S. Glustein (A&M), L. Chamma (A&M), R. Esposito (A&M), D. Coles (A&M), C. Arnett (A&M), N. Simoneaux (A&M), J. Cooper (A&M), D. Nizhner (A&M), C. Broskay (A&M), L. Callerio (A&M) |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Conference Room Dining | 1/18/23 | Alexa J. Kranzley | 1.0 | $836.98 | $836.98 | Conference Room Dining (Breakfast + Lunch for 30 people) - Attendees: K. Ramanathan (A&M), D. Slay (A&M), A. Liv-Feyman (A&M), L. Konig (A&M), G. Walia (A&M), P. Kwan (A&M), A. Sivapalu (A&M), L. Lambert (A&M), Z. Burns (A&M), R. Gordon (A&M), H. Ardizzoni (A&M), M. Jones (A&M), L. Clayton (A&M), E. Taraba (A&M), J. Sequeira (A&M), S. Glustein (A&M), L. Chamma (A&M), R. Esposito (A&M), D. Coles (A&M), C. Arnett (A&M), N. Simoneaux (A&M), J. Cooper (A&M), D. Nizhner (A&M), C. Broskay (A&M), L. Callerio (A&M), J. Gonzalez (A&M), E. Mosley (A&M), B. Tenney (A&M), H. Trent (A&M), K. Montague (A&M) |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Conference Room Dining | 1/18/23 | Alexa J. Kranzley | 1.0 | $458.64 | $458.64 | Conference Room Dining (Breakfast for 10 + Lunch for 25 people) - Attendees: K. Ramanathan (A&M), D. Slay (A&M), A. Liv-Feyman (A&M), L. Konig (A&M), G. Walia (A&M), P. Kwan (A&M), A. Sivapalu (A&M), L. Lambert (A&M), Z. Burns (A&M), R. Gordon (A&M), H. Ardizzoni (A&M), M. Jones (A&M), L. Clayton (A&M), E. Taraba (A&M), J. Sequeira (A&M), S. Glustein (A&M), L. Chamma (A&M), R. Esposito (A&M), D. Coles (A&M), C. Arnett (A&M), N. Simoneaux (A&M), J. Cooper (A&M), D. Nizhner (A&M), C. Broskay (A&M), L. Callerio (A&M) |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Conference Room Dining | 1/19/23 | Alexa J. Kranzley | 1.0 | $787.98 | $787.98 | Conference Room Dining (Breakfast + Lunch for 30 people) - Attendees K. Ramanathan (A&M), D. Slay (A&M), A. Liv-Feyman (A&M), L. Konig (A&M), G. Walia (A&M), P. Kwan (A&M), A. Sivapalu (A&M), L. Lambert (A&M), Z. Burns (A&M), R. Gordon (A&M), H. Ardizzoni (A&M), M. Jones (A&M), L. Clayton (A&M), E. Taraba (A&M), J. Sequeira (A&M), S. Glustein (A&M), L. Chamma (A&M), R. Esposito (A&M), D. Coles (A&M), C. Arnett (A&M), N. Simoneaux (A&M), J. Cooper (A&M), D. Nizhner (A&M), C. Broskay (A&M), L. Callerio (A&M), J. Gonzalez (A&M), E. Mosley (A&M), B. Tenney (A&M), H. Trent (A&M), K. Montague (A&M) |
| Conference Room Dining | 1/20/23 | Alexa J. Kranzley | 1.0 | $219.11 | $219.11 | Conference Room Dining (Breakfast + Lunch for 10 people) - Attendees: K. Ramanathan (A&M), D. Slay (A&M), A. Liv-Feyman (A&M), L. Konig (A&M), G. Walia (A&M), P. Kwan (A&M), A. Sivapalu (A&M), L. Lambert (A&M), R. Gordon (A&M), H. Ardizzoni (A&M) |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Conference Room Dining | 1/23/23 | Emma C. Downing | 1.0 | $498.10 | $498.10 | Conference Room Dining (Lunch for 25 people) - Attendees: S. Wheeler, S. Peikin, J. McDonald, J. Croke, S. Yeargan, J. Sedlak, B. Harsch, W. Wagener, M. Materni, M. Bennett, J. Rosenfeld, Z. Flegenheimer, K. Donnelly, M. Strand, D. O'Hara, U. Eze, A. Thompson, H. Masters, A. Mazumdar, W. Scheffer, E. Downing, L. Ross, N. Hills, M. House, P. Lavin |
| Conference Room Dining | 1/30/23 | Alexa J. Kranzley | 1.0 | $507.36 | $507.36 | Conference Room Dining (Lunch for 15 people) - Attendees: K. Kearney (A&M), K. Ramanathan (A&M), A. Liv-Feyman (A&M), L. Konig (A&M), P. Kwan (A&M), S. Glustein (A&M), A. Sivapalu (A&M), L. Lambert (A&M), Z. Burns (A&M), D. Coles (A&M), D. Nizhner (A&M), C. Howe (A&M), M. Cilia (RLKS), K. Schultea (RLKS), R. Perubhatia (RLKS) |
| Conference Room Dining | 1/30/23 | Emma C. Downing | 1.0 | $498.10 | $498.10 | Conference Room Dining (Lunch for 29 people) - Attendees: S. Wheeler, S. Peikin, J. Croke, J. McDonald, N. Friedlander, M. Bennett, K. Donnelly, E. Downing, U. Eze, Z. Flegenheimer, J. Gallant, B. Harsch, N. Hill, A. Holland, P. Lavin, H. Masters, M. Materni, A. Mazumdar, T. Millet, D. O'Hara, J. Rosenfeld, L. Ross, M. Sadat, W. Scheffer, J. Sedlak, M. Strand, A. Thompson, W. Wagener, S. Yeargan |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Conference Room Dining | 1/31/23 | Alexa J. Kranzley | 1.0 | $116.22 | $116.22 | Conference Room Dining (Lunch for 7 people) - Attendees: K. Kearney (A&M), K. Ramanathan (A&M), A. Liv-Feyman (A&M), L. Konig (A&M), P. Kwan (A&M), S. Glustein (A&M), A. Sivapalu (A&M) |
| **Conference Room Dining Total** | | | | | **$9,938.21** | |
| Meals - Overtime | 1/1/23 | Ugonna Eze | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) [Weekend]; Project Code(s): 00029 |
| Meals - Overtime | 1/2/23 | Ugonna Eze | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) [Weekend]; Project Code(s): 00029 |
| Meals - Overtime | 1/3/23 | Mimi Wu | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | 1/3/23 | Jinny Lee | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | 1/3/23 | Dawn A. Harris-Cox | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 1/3/23 | Alexa J. Kranzley | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00011, 00012, 00014, 00015, 00019, 00020, 00023. 00031 |
| Meals - Overtime | 1/3/23 | Virginia E. Ontiveros | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 1/3/23 | Christopher J. Dunne | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029, 00033 |
| Meals - Overtime | 1/3/23 | HyunKyu Kim | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00027 |
| Meals - Overtime | 1/3/23 | Alexander S. Holland | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00029 |
| Meals - Overtime | 1/3/23 | Adam J. Toobin | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00027, 00031, 00043 |
| Meals - Overtime | 1/3/23 | Julia E. Paranyuk | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00018, 00031 |
| Meals - Overtime | 1/3/23 | Emma C. Downing | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029, 00033 |
| Meals - Overtime | 1/3/23 | Jason S. Katz | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | 1/3/23 | Harrison Schlossberg | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00031, 00036 |
| Meals - Overtime | 1/4/23 | Christopher J. Dunne | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 1/4/23 | Fareed Ahmed | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 1/4/23 | HyunKyu Kim | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00027 |
| Meals - Overtime | 1/4/23 | Virginia E. Ontiveros | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 1/4/23 | Alexa J. Kranzley | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00012, 00019, 00020, 00030. 00031 |
| Meals - Overtime | 1/4/23 | Julia E. Paranyuk | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00018 |
| Meals - Overtime | 1/4/23 | Ella S. Capen | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 1/4/23 | Benjamin Zonenshayn | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00012, 00023, 00031 |
| Meals - Overtime | 1/5/23 | Christian P. Jensen | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00012, 00014, 00017, 00020, 00031, 00041 |
| Meals - Overtime | 1/5/23 | Natalia Vasylyk | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 1/5/23 | Alexa J. Kranzley | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00012, 00014, 00018, 00020, 00031 |
| Meals - Overtime | 1/5/23 | Mimi Wu | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00041 |
| Meals - Overtime | 1/5/23 | Christopher J. Dunne | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00029, 00033 |
| Meals - Overtime | 1/5/23 | Alexander S. Holland | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010 |
| Meals - Overtime | 1/5/23 | Dawn A. Harris-Cox | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 1/5/23 | Julia E. Paranyuk | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00018 |
| Meals - Overtime | 1/5/23 | Jacob M. Croke | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00011, 00029, 00033 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | 1/6/23 | Christian T. Hodges | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00022, 00040 |
| Meals - Overtime | 1/6/23 | Christian P. Jensen | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00012, 00014, 00017, 00020, 00027, 00031, 00041 |
| Meals - Overtime | 1/6/23 | Virginia E. Ontiveros | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 1/6/23 | Kathleen T. Donnelly | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00029, 00033 |
| Meals - Overtime | 1/6/23 | Nicholas Smusz | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 1/6/23 | Jason S. Katz | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 1/6/23 | Natalia Vasylyk | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 1/7/23 | Virginia E. Ontiveros | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) [Weekend]; Project Code(s): 00036 |
| Meals - Overtime | 1/7/23 | Virginia E. Ontiveros | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) [Weekend]; Project Code(s): 00036 |
| Meals - Overtime | 1/8/23 | Jason W. Gallant | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) [Weekend]; Project Code(s): 00010, 00029, 00033 |
| Meals - Overtime | 1/8/23 | Virginia E. Ontiveros | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) [Weekend]; Project Code(s): 00036 |
| Meals - Overtime | 1/8/23 | Virginia E. Ontiveros | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) [Weekend]; Project Code(s): 00036 |
| Meals - Overtime | 1/8/23 | Ella S. Capen | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) [Weekend]; Project Code(s): 00036 |
| Meals - Overtime | 1/8/23 | Jason S. Katz | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) [Weekend]; Project Code(s): 00036 |
| Meals - Overtime | 1/9/23 | Dawn A. Harris-Cox | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 1/9/23 | Robert P. Schutt | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00014, 00020 |
| Meals - Overtime | 1/9/23 | Harrison Schlossberg | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | 1/9/23 | Kathleen T. Donnelly | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029, 00033 |
| Meals - Overtime | 1/9/23 | Isaac S. Foote | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00043 |
| Meals - Overtime | 1/9/23 | Christian P. Jensen | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00012, 00014, 00017, 00020, 00023, 00031, 00041 |
| Meals - Overtime | 1/9/23 | Daniel P. O'Hara | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029, 00033, 00039 |
| Meals - Overtime | 1/9/23 | Emma C. Downing | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00029, 00033, 00039 |
| Meals - Overtime | 1/9/23 | Benjamin Zonenshayn | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00012, 00014 |
| Meals - Overtime | 1/9/23 | Fareed Ahmed | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 1/9/23 | Mimi Wu | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | 1/9/23 | Sophia Chen | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 1/9/23 | Ugonna Eze | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00029, 00033 |
| Meals - Overtime | 1/9/23 | Julie G. Petiford | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00031 |
| Meals - Overtime | 1/10/23 | Mark C. Bennett | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00019, 00029, 00033 |
| Meals - Overtime | 1/10/23 | Adam J. Toobin | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00014, 00031, 00043 |
| Meals - Overtime | 1/10/23 | Hannah L. Masters | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 1/10/23 | Julia E. Paranyuk | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00018 |
| Meals - Overtime | 1/10/23 | HyunKyu Kim | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00027 |
| Meals - Overtime | 1/10/23 | Sophia Chen | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00019, 00036 |
| Meals - Overtime | 1/10/23 | Alexander S. Holland | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00019, 00029, 00033 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | 1/10/23 | Jason W. Gallant | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00011, 00013, 00029, 00033, 00039 |
| Meals - Overtime | 1/10/23 | Evan S. Simpson | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00017, 00041 |
| Meals - Overtime | 1/11/23 | Julia E. Paranyuk | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00018 |
| Meals - Overtime | 1/11/23 | Mimi Wu | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | 1/11/23 | Fareed Ahmed | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 1/11/23 | Mark C. Bennett | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00019, 00029, 00033 |
| Meals - Overtime | 1/11/23 | Harrison Schlossberg | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00035, 00036 |
| Meals - Overtime | 1/11/23 | Daniel P. O'Hara | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029, 00033, 00039 |
| Meals - Overtime | 1/12/23 | Ella S. Capen | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00012, 00036 |
| Meals - Overtime | 1/12/23 | Christian T. Hodges | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00035 |
| Meals - Overtime | 1/12/23 | Christian P. Jensen | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00012, 00014, 00015, 00017, 00023, 00031 |
| Meals - Overtime | 1/12/23 | Jacob M. Croke | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00011, 00019, 00033, 00039 |
| Meals - Overtime | 1/12/23 | Alexa J. Kranzley | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00012, 00014, 00015, 00019, 00020, 00023, 00031, 00039 |
| Meals - Overtime | 1/12/23 | Dylan M. Handelsman | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00011 |
| Meals - Overtime | 1/13/23 | Jason W. Gallant | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00029, 00033 |
| Meals - Overtime | 1/13/23 | Christian T. Hodges | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00035 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | 1/13/23 | Emma C. Downing | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029, 00033 |
| Meals - Overtime | 1/13/23 | William M. Scheffer | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029, 00033 |
| Meals - Overtime | 1/13/23 | Joshua M. Hazard | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 1/13/23 | Daniel P. O'Hara | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029, 00033, 00039 |
| Meals - Overtime | 1/13/23 | Ugonna Eze | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029, 00033 |
| Meals - Overtime | 1/16/23 | Jinny Lee | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) [Weekend]; Project Code(s): 00011 |
| Meals - Overtime | 1/16/23 | Christian P. Jensen | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) [Weekend]; Project Code(s): 00014, 00019, 00021, 00023 |
| Meals - Overtime | 1/16/23 | Jinny Lee | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) [Weekend]; Project Code(s): 00011 |
| Meals - Overtime | 1/16/23 | Joshua J. Hardin | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) [Weekend]; Project Code(s): 00019, 00035 |
| Meals - Overtime | 1/17/23 | Jinny Lee | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | 1/17/23 | Luke W. Ross | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010 |
| Meals - Overtime | 1/17/23 | Christian T. Hodges | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00035, 00040 |
| Meals - Overtime | 1/17/23 | Benjamin Zonenshayn | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00015 |
| Meals - Overtime | 1/17/23 | Adam J. Toobin | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00014, 00031, 00043 |
| Meals - Overtime | 1/17/23 | Sophia Chen | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00019, 00036 |
| Meals - Overtime | 1/17/23 | Grier E. Barnes | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00019 |
| Meals - Overtime | 1/17/23 | Mark C. Bennett | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00019, 00029, 00033 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | 1/17/23 | Hannah L. Masters | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 1/17/23 | Emma C. Downing | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00017, 00029, 00033 |
| Meals - Overtime | 1/17/23 | Jason W. Gallant | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00023, 00029, 00033 |
| Meals - Overtime | 1/17/23 | Christian P. Jensen | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00012, 00014, 00019, 00023 |
| Meals - Overtime | 1/17/23 | Margaret S. House | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00029 |
| Meals - Overtime | 1/18/23 | Alexa J. Kranzley | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00012, 00014, 00015, 00018, 00019, 00020, 00023, 00031 |
| Meals - Overtime | 1/18/23 | Jacob M. Croke | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00017, 00029, 00033 |
| Meals - Overtime | 1/18/23 | Mimi Wu | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00041 |
| Meals - Overtime | 1/18/23 | Emma C. Downing | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00029, 00033, 00041 |
| Meals - Overtime | 1/18/23 | Ella S. Capen | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 1/18/23 | Christopher J. Dunne | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00029 |
| Meals - Overtime | 1/18/23 | Fareed Ahmed | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 1/18/23 | Sophia Chen | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 1/18/23 | Jinny Lee | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | 1/18/23 | Christian T. Hodges | 1.0 | $18.56 | $18.56 | Meals - Overtime; Project Code(s): 00035, 00040 |
| Meals - Overtime | 1/19/23 | Sophia Chen | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 1/19/23 | Marc-André O. Cyr | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00043 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | 1/19/23 | Linda Yao Chen | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | 1/19/23 | Mark C. Bennett | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00019, 00033 |
| Meals - Overtime | 1/19/23 | Georgia Maratheftis | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 1/19/23 | Natalie A. Hills | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029, 00033 |
| Meals - Overtime | 1/19/23 | Daniel P. O'Hara | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 1/19/23 | William M. Scheffer | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00019, 00029, 00033 |
| Meals - Overtime | 1/19/23 | Robert P. Schutt | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00014 |
| Meals - Overtime | 1/19/23 | Christopher J. Dunne | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00029, 00033 |
| Meals - Overtime | 1/19/23 | Alexa J. Kranzley | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00012, 00014, 00015, 00019, 00020, 00023, 00031, 00034 |
| Meals - Overtime | 1/19/23 | Christian P. Jensen | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00012, 00014, 00019, 00020, 00027, 00031 |
| Meals - Overtime | 1/20/23 | Jacob M. Croke | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00019, 00023, 00030, 00033 |
| Meals - Overtime | 1/20/23 | Daniel P. O'Hara | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00022, 00029, 00039 |
| Meals - Overtime | 1/23/23 | Robert O. Providence | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): |
| Meals - Overtime | 1/23/23 | Georgia Maratheftis | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 1/23/23 | Mitchell N. Friedman | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | 1/23/23 | Christian T. Hodges | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00040 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | 1/23/23 | Alexa J. Kranzley | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00012, 00014, 00015, 00019, 00020, 00023, 00031, 00041 |
| Meals - Overtime | 1/23/23 | Fareed Ahmed | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 1/23/23 | Marc-André O. Cyr | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00043 |
| Meals - Overtime | 1/23/23 | Christopher J. Dunne | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00029 |
| Meals - Overtime | 1/23/23 | Tyler W. Hill | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00041 |
| Meals - Overtime | 1/23/23 | Ozan Yildirim | 1.0 | $18.86 | $18.86 | Meals - Overtime; Project Code(s): 00041 |
| Meals - Overtime | 1/24/23 | Christian T. Hodges | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00040 |
| Meals - Overtime | 1/24/23 | William M. Scheffer | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00029, 00033, 00039 |
| Meals - Overtime | 1/24/23 | Sophia Chen | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00019, 00036 |
| Meals - Overtime | 1/24/23 | Adam J. Toobin | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00012, 00014, 00043 |
| Meals - Overtime | 1/24/23 | Christopher J. Dunne | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00029, 00033 |
| Meals - Overtime | 1/25/23 | Dawn A. Harris-Cox | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 1/25/23 | Sophia Chen | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036, 00041 |
| Meals - Overtime | 1/25/23 | Daniel P. O'Hara | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00022, 00029, 00033, 00039 |
| Meals - Overtime | 1/25/23 | Molly E. West | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010 |
| Meals - Overtime | 1/25/23 | Fareed Ahmed | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 1/25/23 | Georgia Maratheftis | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 1/25/23 | Luke W. Ross | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029, 00033 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | 1/25/23 | Robert O. Providence | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): |
| Meals - Overtime | 1/25/23 | Natalie A. Hills | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029, 00033, 00039 |
| Meals - Overtime | 1/25/23 | Grier E. Barnes | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00020 |
| Meals - Overtime | 1/25/23 | Ozan Yildirim | 1.0 | $16.73 | $16.73 | Meals - Overtime; Project Code(s): 00018 |
| Meals - Overtime | 1/26/23 | Robert P. Schutt | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00014, 00020 |
| Meals - Overtime | 1/26/23 | Kathleen T. Donnelly | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029, 00033, 00039 |
| Meals - Overtime | 1/26/23 | Mimi Wu | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | 1/26/23 | Emma C. Downing | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00023, 00033, 00041 |
| Meals - Overtime | 1/26/23 | Alexa J. Kranzley | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00014, 00019, 00020, 00023, 00031, 00034, 00040, 00041 |
| Meals - Overtime | 1/26/23 | Zachary R. Ingber | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00022 |
| Meals - Overtime | 1/26/23 | Adam J. Toobin | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00014, 00022, 00043 |
| Meals - Overtime | 1/26/23 | Natalie A. Hills | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029, 00033, 00039 |
| Meals - Overtime | 1/26/23 | Harrison Schlossberg | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00022, 00035, 00036 |
| Meals - Overtime | 1/26/23 | Ozan Yildirim | 1.0 | $16.52 | $16.52 | Meals - Overtime; Project Code(s): 00018 |
| Meals - Overtime | 1/27/23 | Harrison Schlossberg | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00020, 00022, 00035, 00036 |
| Meals - Overtime | 1/27/23 | Emma C. Downing | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00023, 00033 |
| Meals - Overtime | 1/30/23 | Daniel P. O'Hara | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00022, 00029, 00033 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|----------|-----------|-----------------|-------|------|--------|------------------|
| Meals - Overtime | 1/30/23 | Jason W. Gallant | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00029, 00033 |
| Meals - Overtime | 1/30/23 | William M. Scheffer | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00023, 00029, 00033, 00039 |
| Meals - Overtime | 1/30/23 | Adam J. Toobin | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00014, 00022 |
| Meals - Overtime | 1/30/23 | Alexa J. Kranzley | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00014, 00015, 00019, 00020, 00023, 00031, 00035, 00040 |
| Meals - Overtime | 1/30/23 | Mimi Wu | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00041 |
| Meals - Overtime | 1/30/23 | Marc-André O. Cyr | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00043 |
| Meals - Overtime | 1/30/23 | Nicholas Smusz | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 1/30/23 | Fareed Ahmed | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 1/30/23 | Georgia Maratheftis | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 1/30/23 | Christopher J. Dunne | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00029 |
| Meals - Overtime | 1/30/23 | Natalie A. Hills | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029, 00033 |
| Meals - Overtime | 1/30/23 | Sophia Chen | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 1/30/23 | Christian T. Hodges | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00035, 00040 |
| Meals - Overtime | 1/31/23 | Sophia Chen | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00019, 00029, 00036 |
| Meals - Overtime | 1/31/23 | Adam J. Toobin | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00043 |
| Meals - Overtime | 1/31/23 | Harrison Schlossberg | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00022, 00029, 00035 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | 1/31/23 | Alexa J. Kranzley | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00014, 00015, 00019, 00020, 00023, 00031, 00034, 00035, 00041 |
| Meals - Overtime | 1/31/23 | Jack T. Wiley | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 1/31/23 | Mark C. Bennett | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00019, 00029, 00033 |
| Meals - Overtime | 1/31/23 | Natalia Vasylyk | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 1/31/23 | Robert P. Schutt | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00014, 00020, 00022 |
| Meals - Overtime | 1/31/23 | Christian T. Hodges | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029, 00035, 00040 |
| Meals - Overtime | 1/31/23 | Virginia E. Ontiveros | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 1/31/23 | Victoria G. Shahnazary | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 1/31/23 | Julia E. Paranyuk | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00018 |
| Meals - Overtime | 1/31/23 | Zachary R. Ingber | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00022 |
| Meals - Overtime | 1/31/23 | Emma C. Downing | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00029, 00033 |
| Meals - Overtime | 1/31/23 | Jason W. Gallant | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00029, 00033 |
| Meals - Overtime | 1/31/23 | Jacob M. Croke | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00029, 00033 |
| **Meals – Overtime Total** | | | | | **$3,930.67** | |
| Outside Professional Services: | 1/17/23 | Jessica Ljustina | 1.0 | $900.00 | $900.00 | Outside Professional Services (Lionbridge) - Translations |
| **Outside Professional Services Total** | | | | | **$900.00** | |
| Case Storage | 1/31/23 | Stephen P. Dooley | 1.0 | $368.76 | $368.76 | Case Storage: Hard Drives- 2 1TB Hard Drives, 11 16GB Thumb Drives, 11 64GB Thumb Drives |
| **Case Storage Total** | | | | | **$368/76** | |
| Telephonic court appearance | 1/10/23 | Brian D. Glueckstein | 1.0 | $70.00 | $70.00 | Telephone - Business Purpose: Telephonic court appearance |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Telephonic court appearance | 1/10/23 | Benjamin S. Beller | 1.0 | $70.00 | $70.00 | Telephone - Business Purpose: Telephonic court appearance |
| Telephonic court appearance | 1/24/23 | Benjamin S. Beller | 1.0 | $70.00 | $70.00 | Telephone - Business Purpose: Telephonic court appearance |
| **Telephonic Court Appearance Total** | | | | | **$210.00** | |
| Trial Transcripts | 1/9/23 | Sophia Chen | 1.0 | $187.20 | $187.20 | Trial Transcript (Veritext) |
| **Trial Transcripts Total** | | | | | **$187.20** | |
| **GRAND TOTAL** | | | | | **$44,462.04** | |