# EXHIBIT A

**Non-US Tax Time Detail**

| Name | Rank | Date of Service | Project Category | Hours Charged | Description | Hourly Rate | Fee |
|------|------|-----------------|------------------|---------------|-------------|-------------|-----|
| Staromiejska,Kinga | Manager | 11/28/2022 | Non-US Tax | 0.3 | Preparation for a meeting regarding: Global Compliance & Reporting, Payroll, and priority workstream kick-off call. Attendees: T. Shea, T. Knoeller, K. Lowery, K. Staromiejska | $525.00 | $157.50 |
| Staromiejska,Kinga | Manager | 11/28/2022 | Non-US Tax | 0.7 | Global Compliance and Reporting, Payroll, and Project Management Office kick-off call with K. Staromiejska, K. Lowery, T. Knoeller, A Farrar, T. Shea | $525.00 | $367.50 |
| Staromiejska,Kinga | Manager | 11/28/2022 | Non-US Tax | 0.3 | Preparation for meeting with Alvarez and Marsal to discuss current state of non-US entities, review of documentation received to date from FTX, identification of FTX contacts and legacy providers, and discussion of next steps. Attendees: C. Howe (Alvarez & Marsal),E. Mosley (Alvarez & Marsal), T. Shea, R. Gordon (Alvarez & Marsal), A. Falaniko (Alvarez & Marsal), D. Bailey, K. Lowery, L. Lovelace, K. Staromiejska | $525.00 | $157.50 |
| Staromiejska,Kinga | Manager | 11/28/2022 | Non-US Tax | 1.0 | Call with Alvarez & Marsal to discuss data warehouse, what information is housed in the warehouse currently and what additional information would be needed. Chris Howe (Alvarez & Marsal), Ed Mosley (Alvarez & Marsal), Tom Shea, Doug Bailey, Kinga Staromiejska, Lauren Lovelace | $525.00 | $525.00 |
| Staromiejska,Kinga | Manager | 11/30/2022 | Non-US Tax | 1.0 | [11.30.22] Meeting regarding project management kick-off calls including discussion of priority workstreams with primary team leads, and Project Management Office updates to be reported to FTX executives. Attendees: A. Farrar, J. Scott, T. Shea, P. Ash, T. Knoeller, K. Lowery, K. Staromiejska | $525.00 | $525.00 |
| Staromiejska,Kinga | Manager | 11/30/2022 | Non-US Tax | 0.8 | Preparation and review of FTX status update deck including - update, review current status of workstreams in scope of initial Statement of Work for reporting to FTX executive leads, including non-US tax compliance, federal and international tax issues. | $525.00 | $420.00 |

**Non-US Tax Time Detail**

| Name | Rank | Date of Service | Project Category | Hours Charged | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Staromiejska,Kinga | Manager | 12/1/2022 | Non-US Tax | 1.1 | Follow-up meeting with Alvarez and Marsal to discuss current state of non-US entitles, review of documentation received to date from FTX, identification of FTX contacts and legacy providers, and discussion of next steps. Attendees: C. Howe (Alvarez & Marsal), C. Kotarba (Alvarez & Marsal), A. Ulyanenko (Alvarez & Marsal), T. Knoeller, T. Shea, J. Scott, K. Staromiejska | $525.00 | $577.50 |
| Staromiejska,Kinga | Manager | 12/1/2022 | Non-US Tax | 0.6 | [12.01.22] Meeting regarding updates on workstreams in scope, available information, information obtained from Alvarez & Marsal. Attendees:  P. Ash, T. Shea, M. Lam, J. Scott, A. Farrar, K. Staromiejska, L. Jayanth | $525.00 | $315.00 |
| Staromiejska,Kinga | Manager | 12/1/2022 | Non-US Tax | 0.7 | Hong Kong kick-off call with T. Shea, P. Ho, M. Lam, P. Ash, A. Farrar, K. Staromiejska, L. Jayanthi, T. Knoeller, L. Lovelace | $525.00 | $367.50 |
| Rodriguez,Lenny | Senior | 12/2/2022 | Non-US Tax | 0.3 | call with D. Katsnelson; S. Canale; O. Hall; A. Bost; D. Yanavitski to highlight priorities and develop process to review materials pertinent to transfer pricing. | $395.00 | $118.50 |
| Staromiejska,Kinga | Manager | 12/2/2022 | Non-US Tax | 0.6 | [12.02.22] Preparation and review of FTX status update deck including - update, review current status of workstreams in scope of initial Statement of Work for reporting to FTX executive leads, including non-US tax compliance, federal and international tax issues. Attendees: D. Hammon, K. Staromiejska | $525.00 | $315.00 |
| Staromiejska,Kinga | Manager | 12/2/2022 | Non-US Tax | 1.6 | Continuation of review of FTX status update deck including - update, review current status of workstreams in scope of initial Statement of Work for reporting to FTX executive leads, including non-US tax compliance, federal and international tax issues. | $525.00 | $840.00 |
| Staromiejska,Kinga | Manager | 12/2/2022 | Non-US Tax | 0.7 | Valued Added Tax kick-off call with A. Cotopoulis, K. Staromiejska, K. Madhok, T. Knoeller, and T. Shea | $525.00 | $367.50 |

Non-US Tax Time Detail

| Name | Rank | Date of Service | Project Category | Hours Charged | Description | Hourly Rate | Fee |
|------|------|-----------------|------------------|---------------|-------------|-------------|-----|
| Staromiejska,Kinga | Manager | 12/2/2022 | Non-US Tax | 1.1 | Bi-weekly meeting - 12.2 meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez J.  Scott A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $525.00 | $577.50 |
| Staromiejska,Kinga | Manager | 12/2/2022 | Non-US Tax | 1.7 | Review of historical documentation and discussion concerning next steps for the transition workstream. Attendees: D. Hammon, K. Staromiejska | $525.00 | $892.50 |
| Staromiejska,Kinga | Manager | 12/4/2022 | Non-US Tax | 2.3 | Continued review of FTX status update deck including - update, review current status of workstreams in scope of initial Statement of Work for reporting to FTX executive leads, including non-US tax compliance, federal and international tax issues. Attendees: D. Hammon, K. Staromiejska | $525.00 | $1,207.50 |
| Rodriguez,Lenny | Senior | 12/5/2022 | Non-US Tax | 3.0 | Review all provided documents and determine what information is required to build out transfer pricing policy. Reverse engineer Transfer Pricing policy. | $395.00 | $1,185.00 |
| Rodriguez,Lenny | Senior | 12/5/2022 | Non-US Tax | 4.0 | Use all service agreements and identify missing documents necessary to secure 1st tier revision of current transfer pricing policy. | $395.00 | $1,580.00 |
| Rodriguez,Lenny | Senior | 12/5/2022 | Non-US Tax | 0.2 | Internal call regarding status update for transfer pricing workstream. Call participants S. Canale, A. Bost, D. Yanavitski, D. Katsnelson, O. Hall and L. Rodriguez | $395.00 | $79.00 |
| Rodriguez,Lenny | Senior | 12/5/2022 | Non-US Tax | 0.7 | Internal call with O. Hall and L. Rodriguez and S. Canale to discuss strategy regarding information request. | $395.00 | $276.50 |

**Non-US Tax Time Detail**

| Name | Rank | Date of Service | Project Category | Hours Charged | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Staromiejska,Kinga | Manager | 12/5/2022 | Non-US Tax | 0.6 | Bi-weekly meeting - [12/5/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez J.  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis  L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $525.00 | $315.00 |
| Staromiejska,Kinga | Manager | 12/5/2022 | Non-US Tax | 1.0 | Continued review of FTX status update deck including - update, review current status of workstreams in scope of initial Statement of Work for reporting to FTX executive leads, including non-US tax compliance, federal and international tax issues. Attendees: D. Hammon, K. Staromiejska | $525.00 | $525.00 |
| Rodriguez,Lenny | Senior | 12/6/2022 | Non-US Tax | 0.5 | Internal conference call between Transfer Pricing team and Value-Added Tax team to discuss transfer pricing intercompany arrangement analysis findings, value-added tax implications and future strategy. Call participants include L. Rodriguez, K. Madhok, M. Gil Diez de Leon, M. Guinet, D. Katsnelson, S. Canale, O. Hall, A. Bost, J. Flannery | $395.00 | $197.50 |
| Rodriguez,Lenny | Senior | 12/6/2022 | Non-US Tax | 3.0 | Day1: Build out Information data request based on service provider, service recipient, direction of transaction, summarize the arrangement, identify specific information needed to continue drawing line of testing reasonability between current process and proposed policy. | $395.00 | $1,185.00 |
| Staromiejska,Kinga | Manager | 12/6/2022 | Non-US Tax | 5.4 | Review of debtor entities and services in Statement of Work in connection with submission to bankruptcy court in order to identify and evaluate client acceptance and service offering approval by the Global Client Serving Partner. | $525.00 | $2,835.00 |

**Non-US Tax Time Detail**

| Name | Rank | Date of Service | Project Category | Hours Charged | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Rodriguez,Lenny | Senior | 12/7/2022 | Non-US Tax | 4.0 | Day 2: Build out Information data request based on service provider, service recipient, direction of transaction, summarize the arrangement, identify specific information needed to continue drawing line of testing reasonableness between current process and proposed policy. | $395.00 | $1,580.00 |
| Rodriguez,Lenny | Senior | 12/7/2022 | Non-US Tax | 0.5 | Internal conference call between Transfer Pricing team and Value-Added Tax team to discuss transfer pricing intercompany arrangement analysis findings, value-added tax implications and future strategy. Call participants were S. Canale, K. Madhok, M. Gil Diez de Leon, M. Guinet, D. Katsnelson, J. Flannery, L. Rodriguez, A. Bost and O. Hall. | $395.00 | $197.50 |
| Staromiejska,Kinga | Manager | 12/7/2022 | Non-US Tax | 0.3 | Review of debtor entities and services in Statement of Work in connection with submission to bankruptcy court in order to identify and evaluate client acceptance and service offering approval by the Global Client Serving Partner. | $525.00 | $157.50 |
| Staromiejska,Kinga | Manager | 12/7/2022 | Non-US Tax | 0.5 | Bi-weekly meeting - [12/07/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $525.00 | $262.50 |
| Staromiejska,Kinga | Manager | 12/7/2022 | Non-US Tax | 0.8 | Review of debtor entities and services in Statement of Work in connection with submission to bankruptcy court in order to identify and evaluate client acceptance and service offering approval by the Global Client Serving Partner. | $525.00 | $420.00 |
| Staromiejska,Kinga | Manager | 12/7/2022 | Non-US Tax | 0.4 | Analysis of estimated budgets for non-US global compliance workstream including review of bankruptcy filings of debtor entities. | $525.00 | $210.00 |

**Non-US Tax Time Detail**

| Name | Rank | Date of Service | Project Category | Hours Charged | Description | Hourly Rate | Fee |
|------|------|-----------------|------------------|---------------|-------------|-------------|-----|
| Staromiejska,Kinga | Manager | 12/7/2022 | Non-US Tax | 1.1 | Review of debtor entities and services in Statement of Work in connection with submission to bankruptcy court in order to identify and evaluate client acceptance and service offering approval by the Global Client Serving Partner. | $525.00 | $577.50 |
| Staromiejska,Kinga | Manager | 12/7/2022 | Non-US Tax | 1.1 | Daily meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | $525.00 | $577.50 |
| Rodriguez,Lenny | Senior | 12/8/2022 | Non-US Tax | 0.5 | Internal conference call between Transfer Pricing team and Value-Added Tax team to discuss transfer pricing intercompany arrangement analysis findings, value-added tax implications and future strategy. Call participants were K. Madhok, M. Leon, M. Guinet, D. Hall, A. Bost | $395.00 | $197.50 |
| Staromiejska,Kinga | Manager | 12/8/2022 | Non-US Tax | 0.6 | Review and reconciliation of debtor entities including bankruptcy filings, Day One Organizational Chart as filed with the bankruptcy court, and organizational charts provided by FTX contacts. | $525.00 | $315.00 |
| Staromiejska,Kinga | Manager | 12/8/2022 | Non-US Tax | 0.5 | Bi-weekly meeting - Meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash, C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, M. Johnson, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, A. Cotopoulis, C. Gengler, M. Palumbo, P. Stratton, L. Jayanthi, T. Ferris, K. Madhok, K. Wrenn, J. Berman, T. Nichol, D. Katsnelson | $525.00 | $262.50 |

**Non-US Tax Time Detail**

| Name | Rank | Date of Service | Project Category | Hours Charged | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Staromiejska,Kinga | Manager | 12/8/2022 | Non-US Tax | 1.0 | Daily meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | $525.00 | $525.00 |
| Staromiejska,Kinga | Manager | 12/9/2022 | Non-US Tax | 1.1 | Follow-up meeting with Alvarez and Marsal to discuss current state of non-US entitles, review of documentation received to date from FTX, identification of FTX contacts and legacy providers, and discussion of next steps. Attendees: A. Ulyanenko (Alvarez & Marsal), B. Parker (Alvarez & Marsal), D. Hammon, T. Knoeller, T. Shea, C. Kotarba (Alvarez & Marsal) | $525.00 | $577.50 |
| Staromiejska,Kinga | Manager | 12/9/2022 | Non-US Tax | 0.9 | Bi-weekly meeting - [12/9/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez J. Scott  A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $525.00 | $472.50 |
| Staromiejska,Kinga | Manager | 12/9/2022 | Non-US Tax | 1.0 | Daily meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | $525.00 | $525.00 |
| Staromiejska,Kinga | Manager | 12/12/2022 | Non-US Tax | 2.1 | Continued and review of FTX status update deck including - update, review current status of workstreams in scope of initial Statement of Work for reporting to FTX executive leads, including non-US tax compliance, federal and international tax issues. | $525.00 | $1,102.50 |

**Non-US Tax Time Detail**

| Name | Rank | Date of Service | Project Category | Hours Charged | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Staromiejska,Kinga | Manager | 12/12/2022 | Non-US Tax | 0.5 | FTX Service Tower leaders call to discuss first draft of deliverable due 16 December. Attended by A. Bost, P Ash; T Shea; K Staromiejska; L Lovelace; D Bailey; M Musano; A Cotopoulis; L Jayanthi; K Madhok; J Berman; j Scott; | $525.00 | $262.50 |
| Staromiejska,Kinga | Manager | 12/12/2022 | Non-US Tax | 1.0 | Daily meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | $525.00 | $525.00 |
| Rodriguez,Lenny | Senior | 12/13/2022 | Non-US Tax | 0.5 | Internal conference call to discuss improvements on the transfer pricing functional profile workstream and draft/discuss presentation of risk considerations from transfer pricing perspective. Call participants S. Canale, J. Flannery, O. Hall, D. McComber, G. Di Stefano and D. Katsnelson. | $395.00 | $197.50 |
| Rodriguez,Lenny | Senior | 12/13/2022 | Non-US Tax | 3.0 | Researching entities with missing agreements to determine characterization for functional profile. | $395.00 | $1,185.00 |
| Staromiejska,Kinga | Manager | 12/13/2022 | Non-US Tax | 1.0 | Daily meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | $525.00 | $525.00 |
| Staromiejska,Kinga | Manager | 12/13/2022 | Non-US Tax | 1.0 | Discussion regarding the status of the various foreign workstreams.  Attendees: D. Hammon, K. Staromiejska | $525.00 | $525.00 |

**Non-US Tax Time Detail**

| Name | Rank | Date of Service | Project Category | Hours Charged | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Staromiejska,Kinga | Manager | 12/13/2022 | Non-US Tax | 1.0 | Bi-weekly meeting - Meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash, C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, M. Johnson, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, A. Cotopoulis, C. Gengler, M. Palumbo, P. Stratton, L. Jayanthi, T. Ferris, K. Madhok, K. Wrenn, J. Berman, T. Nichol, D. Katsnelson | $525.00 | $525.00 |
| Rodriguez,Lenny | Senior | 12/14/2022 | Non-US Tax | 0.4 | Internal conference call to present/discuss transfer pricing documentation requires, penalties, and other information. Also discussed improvements/status on the transfer pricing functional profile workstream. Call participants S. Canale, J. Flannery, O. Hall, D. McComber, G. Di Stefano and L. Rodriguez. | $395.00 | $158.00 |
| Rodriguez,Lenny | Senior | 12/14/2022 | Non-US Tax | 0.4 | Internal conference call to present/discuss transfer pricing documentation requires, penalties, and other information. Also discussed improvements/status on the transfer pricing functional profile workstream. Call participants J. Flannery, O. Hall, D. McComber, G. Di Stefano and L. Rodriguez. | $395.00 | $158.00 |
| Rodriguez,Lenny | Senior | 12/14/2022 | Non-US Tax | 8.0 | Day 1: Building out entire intercompany functional matrix for all companies with service agreements and all entities on the master entity list. | $395.00 | $3,160.00 |
| Staromiejska,Kinga | Manager | 12/14/2022 | Non-US Tax | 0.5 | 12/14/22: Meeting with the local FTX Turkey team, Alvarez & Marsal and EY to discuss the current/historical compliance status of the Turkish entities.  Attendees: D. Hammon, K. Staromiejska, T. Shea, T. Knoeller, S. Aydin (FTX), S. Bayirli (FTX), Y. Kaboglu (FTX),  C. Kotarba (Alvarez & Marsal), A. Ulyanenko (Alvarez & Marsal) | $525.00 | $262.50 |

**Non-US Tax Time Detail**

| Name | Rank | Date of Service | Project Category | Hours Charged | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Staromiejska,Kinga | Manager | 12/14/2022 | Non-US Tax | 0.5 | Call with Alvarez & Marsal and FTX on status of non-US FTX entity compliance for APAC, available documentation, status of filings, and legacy providers. Attendees: C. Kotarba (Alvarez & Marsal), K. Staromiejska | $525.00 | $262.50 |
| Staromiejska,Kinga | Manager | 12/14/2022 | Non-US Tax | 1.0 | Call with Alvarez & Marsal and FTX on status of non-US FTX entity compliance for Europe, available documentation, status of filings, legacy providers. Attendees: C. Kotarba (Alvarez & Marsal), J. Bavaud (FTX), M. Rhotert (FTX), A. Ulyanenko (Alvarez & Marsal), K. Staromiejska, D. Hammon, T. Shea, T. Knoeller, M. Liebi (FTX) | $525.00 | $525.00 |
| Staromiejska,Kinga | Manager | 12/14/2022 | Non-US Tax | 1.4 | Bi-weekly meeting - [12/14/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $525.00 | $735.00 |
| Staromiejska,Kinga | Manager | 12/14/2022 | Non-US Tax | 1.0 | Daily meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | $525.00 | $525.00 |
| Rodriguez,Lenny | Senior | 12/15/2022 | Non-US Tax | 1.1 | Internal conference call to prepare the transfer pricing functional overview based on intercompany analysis, research, and developmental findings. Participants include D. Katsnelson, S. Canale, O. Hall, D. McComber, G. Di Stefano | $395.00 | $434.50 |
| Rodriguez,Lenny | Senior | 12/15/2022 | Non-US Tax | 3.8 | Day 2: Building out entire intercompany functional matrix for all companies with service agreements and all entities on the master entity list. | $395.00 | $1,501.00 |

Non-US Tax Time Detail

| Name | Rank | Date of Service | Project Category | Hours Charged | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Staromiejska,Kinga | Manager | 12/15/2022 | Non-US Tax | 0.5 | Call with A&M and FTX on status of non-US FTX entity compliance for Gibraltar, available documentation, status of filings, legacy providers. Attendees: C. Kotarba (Alvarez & Marsal), O. Ravnushkin (FTX), O. Okuneva (FTX), A. Payas (FTX), K. Staromiejska, D. Hammon, T. Shea, T. Knoeller | $525.00 | $262.50 |
| Staromiejska,Kinga | Manager | 12/15/2022 | Non-US Tax | 0.5 | Daily meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | $525.00 | $262.50 |
| Rodriguez,Lenny | Senior | 12/16/2022 | Non-US Tax | 0.5 | Internal conference call with to review and finalize the transfer pricing functional overview. Call participants S. Canale J. Flannery, G. Di Stefano, D. Katsnelson, D. McComber, O. Hall, L. Rodriguez. | $395.00 | $197.50 |
| Rodriguez,Lenny | Senior | 12/16/2022 | Non-US Tax | 3.5 | Reviewing agreements, a-e and S37 to identify the service recipients, agreement details, agreement description, services performed, benchmarking function, and derive questions from gaps in information. Provide feedback and establish a determination in diligence determination. | $395.00 | $1,382.50 |
| Staromiejska,Kinga | Manager | 12/16/2022 | Non-US Tax | 0.6 | Follow up call on status of non-US FTX entity compliance in Cyprus, available documentation, status of filings, legacy providers Attendees: D. Hammon, P. Liassides, A. Tsikkouris, T. Knoeller | $525.00 | $315.00 |

**Non-US Tax Time Detail**

| Name | Rank | Date of Service | Project Category | Hours Charged | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Staromiejska,Kinga | Manager | 12/16/2022 | Non-US Tax | 0.6 | Bi-weekly meeting - Meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash, C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, M. Johnson, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, A. Cotopoulis, C. Gengler, M. Palumbo, P. Stratton, L. Jayanthi, T. Ferris, K. Madhok, K. Wrenn, J. Berman, T. Nichol, D. Katsnelson | $525.00 | $315.00 |
| Staromiejska,Kinga | Manager | 12/16/2022 | Non-US Tax | 1.0 | Daily meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | $525.00 | $525.00 |
| Staromiejska,Kinga | Manager | 12/19/2022 | Non-US Tax | 0.5 | Daily meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | $525.00 | $262.50 |

**Non-US Tax Time Detail**

| Name | Rank | Date of Service | Project Category | Hours Charged | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Staromiejska,Kinga | Manager | 12/19/2022 | Non-US Tax | 0.4 | Bi-weekly meeting - Meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash, C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, M. Johnson, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, A. Cotopoulis, C. Gengler, M. Palumbo, P. Stratton, L. Jayanthi, T. Ferris, K. Madhok, K. Wrenn, J. Berman, T. Nichol, D. Katsnelson | $525.00 | $210.00 |
| Staromiejska,Kinga | Manager | 12/19/2022 | Non-US Tax | 0.6 | Continued review of FTX status update deck including - update, review current status of workstreams in scope of initial Statement of Work for reporting to FTX executive leads, including non-US tax compliance, federal and international tax issues. | $525.00 | $315.00 |
| Staromiejska,Kinga | Manager | 12/19/2022 | Non-US Tax | 0.9 | Continued review of FTX status update deck including - update, review current status of workstreams in scope of initial Statement of Work for reporting to FTX executive leads, including non-US tax compliance, federal and international tax issues. Attendees: J. Berman, P. Ash, K. Staromiejska | $525.00 | $472.50 |
| Staromiejska,Kinga | Manager | 12/19/2022 | Non-US Tax | 5.4 | Review of debtor entities and services in Statement of Work in connection with submission to bankruptcy court in order to identify and evaluate client acceptance and service offering approval by the Global Client Serving Partner. | $525.00 | $2,835.00 |
| Staromiejska,Kinga | Manager | 12/19/2022 | Non-US Tax | 1.5 | Daily meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | $525.00 | $787.50 |

**Non-US Tax Time Detail**

| Name | Rank | Date of Service | Project Category | Hours Charged | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Rodriguez,Lenny | Senior | 12/20/2022 | Non-US Tax | 1.0 | highlight and identify compliance for ongoing tax/audit procedures. | $395.00 | $395.00 |
| Rodriguez,Lenny | Senior | 12/20/2022 | Non-US Tax | 0.8 | Internal conference call to review and finalize the transfer pricing final deliverable and discuss comparable uncontrolled transaction analysis used by FTX. Call participants G. Di Stefano, D. Katsnelson, A. Bost, O. Hall, L. Rodriguez, J. Flannery, S. Canale. | $395.00 | $316.00 |
| Staromiejska,Kinga | Manager | 12/20/2022 | Non-US Tax | 0.8 | Global kick-off meeting (Americas & EMEIA) for non-us compliance workstreams including topics on next steps for due diligence, available documentation, FTX contacts, escalations and next steps. US Attendees: D. Hammon, T. Shea, T. Knoeller, K. Staromiejska, A. Farrar; Non-US Attendees:  non-US service tower leads. | $525.00 | $420.00 |
| Staromiejska,Kinga | Manager | 12/20/2022 | Non-US Tax | 1.4 | Review of debtor entities and services in Statement of Work in connection submission to bankruptcy court in order to identify and evaluate client acceptance and service offering approval by the Global Client Serving Partner. | $525.00 | $735.00 |
| Staromiejska,Kinga | Manager | 12/20/2022 | Non-US Tax | 2.3 | Review of debtor entities and services in Statement of Work in connection with submission to bankruptcy court in order to identify and evaluate client acceptance and service offering approval by the Global Client Serving Partner. | $525.00 | $1,207.50 |
| Staromiejska,Kinga | Manager | 12/20/2022 | Non-US Tax | 0.7 | Continued review of FTX status update deck including - update, review current status of workstreams in scope of initial Statement of Work for reporting to FTX executive leads, including non-US tax compliance, federal and international tax issues. | $525.00 | $367.50 |
| Staromiejska,Kinga | Manager | 12/20/2022 | Non-US Tax | 0.3 | Analysis and review of estimated budgets for non-US global compliance workstream including review of bankruptcy filings of debtor entities. Attendees: T. Knoeller, K. Staromiejska | $525.00 | $157.50 |

Non-US Tax Time Detail

| Name | Rank | Date of Service | Project Category | Hours Charged | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Staromiejska,Kinga | Manager | 12/20/2022 | Non-US Tax | 1.0 | Global kick-off meeting (Asia-Pacific) for non-us compliance workstreams including topics on next steps for due diligence, available documentation, FTX contacts, escalations and next steps. Attendees: D. Hammon, T. Shea, T. Knoeller, K. Staromiejska, A. Farrar; Non-US Attendees:  non-US service tower leads. | $525.00 | $525.00 |
| Staromiejska,Kinga | Manager | 12/20/2022 | Non-US Tax | 1.0 | Daily meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | $525.00 | $525.00 |
| Staromiejska,Kinga | Manager | 12/21/2022 | Non-US Tax | 1.9 | Review of debtor entities and services in Statement of Work in connection with submission to bankruptcy court in order to identify and evaluate client acceptance and service offering approval by the Global Client Serving Partner. | $525.00 | $997.50 |
| Staromiejska,Kinga | Manager | 12/21/2022 | Non-US Tax | 0.2 | Bi-weekly meeting - [12/21/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $525.00 | $105.00 |
| Staromiejska,Kinga | Manager | 12/21/2022 | Non-US Tax | 1.6 | Meeting to prepare and review of FTX status update deck including - update, review current status of workstreams in scope of initial Statement of Work for reporting to FTX executive leads, including non-US tax compliance, federal and international tax issues. Attendees: J. Berman, P. Ash, K. Staromiejska, J. Scott | $525.00 | $840.00 |

**Non-US Tax Time Detail**

| Name | Rank | Date of Service | Project Category | Hours Charged | Description | Hourly Rate | Fee |
|------|------|-----------------|------------------|---------------|-------------|-------------|-----|
| Staromiejska,Kinga | Manager | 12/21/2022 | Non-US Tax | 0.5 | Continued review of FTX status update deck including - update, review current status of workstreams in scope of initial Statement of Work for reporting to FTX executive leads, including non-US tax compliance, federal and international tax issues. | $525.00 | $262.50 |
| Staromiejska,Kinga | Manager | 12/21/2022 | Non-US Tax | 0.8 | Continued review of FTX status update deck including - update, review current status of workstreams in scope of initial Statement of Work for reporting to FTX executive leads, including non-US tax compliance, federal and international tax issues. | $525.00 | $420.00 |
| Staromiejska,Kinga | Manager | 12/21/2022 | Non-US Tax | 1.0 | Daily meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | $525.00 | $525.00 |
| Staromiejska,Kinga | Manager | 12/22/2022 | Non-US Tax | 0.5 | Meeting to determine non-US compliance project escalation procedures and appropriate approval ladders. Attendees: P. Ash, D. Hammon, A. Farrar, T. Shea, T. Knoeller, and K. Staromiejska | $525.00 | $262.50 |
| Staromiejska,Kinga | Manager | 12/22/2022 | Non-US Tax | 0.4 | Bi-weekly meeting - Meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash, C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, M. Johnson, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, A. Cotopoulis, C. Gengler, M. Palumbo, P. Stratton, L. Jayanthi, T. Ferris, K. Madhok, K. Wrenn, J. Berman, T. Nichol, D. Katsnelson | $525.00 | $210.00 |

**Non-US Tax Time Detail**

| Name | Rank | Date of Service | Project Category | Hours Charged | Description | Hourly Rate | Fee |
|------|------|-----------------|------------------|---------------|-------------|-------------|-----|
| Staromiejska,Kinga | Manager | 12/22/2022 | Non-US Tax | 1.0 | Daily meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | $525.00 | $525.00 |
| Staromiejska,Kinga | Manager | 12/23/2022 | Non-US Tax | 0.5 | 12/23/22: discussion with the FTX Gibraltar team to addressassistance needed from EY to prepare the payroll tax/social insurance calculations for November and December.  Attendees: D. Hammon, K. Staromiejska, T. Shea, T. Knoeller, O. Ravnushkin (FTX), A. Payas (FTX), M. Nefedkin (FTX), O. Okuneva (FTX), C. Kotarba (Alvarez & Marsal), A. Ulyanenko (Alvarez & Marsal) | $525.00 | $262.50 |
| Staromiejska,Kinga | Manager | 12/23/2022 | Non-US Tax | 0.5 | Meeting with the local FTX Europe team, Alvarez & Marsal and EY to discuss needs for EY to assist.  Attendees: D. Hammon, K. Staromiejska, T. Shea, T. Knoeller, J. Bavaud (FTX), M. Rhotert (FTX), M. Liebi (FTX), C. Kotarba (Alvarez & Marsal), A. Ulyanenko (Alvarez & Marsal) | $525.00 | $262.50 |
| **Total** | | | | **110.4** | | | **$52,799.00** |

**Payroll Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Lowery,Kristie L | National Partner/Principal | 11/28/2022 | Payroll Tax | 2.2 | Assisting T Shea with Statement of Work to be engaged for bankruptcy assistance | $990.00 | $2,178.00 |
| Lowery,Kristie L | National Partner/Principal | 11/28/2022 | Payroll Tax | 4.1 | Assisting Thomas Shea with Statement of Work and issues with bankruptcy and liaison with FTX to negotiate rates and format for engagement | $990.00 | $4,059.00 |
| Lowery,Kristie L | National Partner/Principal | 11/28/2022 | Payroll Tax | 0.7 | Global Compliance and Reporting, Payroll, and Project Management Office kick-off call with K. Staromiejska, K. Lowery, T. Knoeller, A Farrar, T. Shea | $990.00 | $693.00 |
| Wrenn,Kaitlin Doyle | Manager | 11/29/2022 | Payroll Tax | 2.3 | Review of global and US employment tax advisory anticipated resource alignments and estimated hours, discussions on project plan and initial information request required | $525.00 | $1,207.50 |
| Lowery,Kristie L | National Partner/Principal | 11/29/2022 | Payroll Tax | 5.7 | Understanding payroll items available for review and preparation of information document request sent to Kathy Schultea (FTX) in preparation for onsite meeting next week to review. | $990.00 | $5,643.00 |
| Lowery,Kristie L | National Partner/Principal | 11/30/2022 | Payroll Tax | 1.1 | Call w Alvarez & Marcel regarding information available and Human Resource issues. | $990.00 | $1,089.00 |
| Lowery,Kristie L | National Partner/Principal | 11/30/2022 | Payroll Tax | 1.3 | Understanding of who was responsible for payroll and employment tax filings for each entity including US and Global and how workers were treated (employee versus contractor) for employment tax reporting purposes in order to evaluate full scope of due diligence and potential compliance issues. | $990.00 | $1,287.00 |
| Lowery,Kristie L | National Partner/Principal | 11/30/2022 | Payroll Tax | 1.0 | [11.30.22] Meeting regarding project management kick-off calls including discussion of priority workstreams with primary team leads, and Project Management Office updates to be reported to FTX executives. Attendees: A. Farrar, J. Scott, T. Shea, P. Ash, T. Knoeller, K. Lowery, K. Staromiejska | $990.00 | $990.00 |
| Lowery,Kristie L | National Partner/Principal | 12/1/2022 | Payroll Tax | 0.8 | Call with K. Lowery, Kathy Schultea (FTX) and Mary Cilia (FTX) to understand documents available for review and organization structure. | $990.00 | $792.00 |
| Lowery,Kristie L | National Partner/Principal | 12/1/2022 | Payroll Tax | 3.0 | Huddle with Kaitlin Wrenn and Jennie DiVincenzo on fees and organization to begin workstream analysis | $990.00 | $2,970.00 |
| Wrenn,Kaitlin Doyle | Manager | 12/2/2022 | Payroll Tax | 1.1 | Bi-weekly meeting - 12.2 meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez J. Scott A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $525.00 | $577.50 |

**Payroll Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Lowery,Kristie L | National Partner/Principal | 12/2/2022 | Payroll Tax | 1.1 | Bi-weekly meeting - 12.2 meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez J. Scott A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $990.00 | $1,089.00 |
| Lowery,Kristie L | National Partner/Principal | 12/2/2022 | Payroll Tax | 0.9 | Preparation for Friday team call with Kathy Schultea (FTX), Mary Cilia (FTX), Tom Shea and Jim Scott, K. Lowery regarding status and next steps. | $990.00 | $891.00 |
| Lowery,Kristie L | National Partner/Principal | 12/2/2022 | Payroll Tax | 1.3 | Workstream development and reporting structure for the overall engagement and next steps for payroll tax reporting | $990.00 | $1,287.00 |
| Lowery,Kristie L | National Partner/Principal | 12/2/2022 | Payroll Tax | 0.9 | Bi-weekly meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia (FTX), K. Schultea (FTX) to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | $990.00 | $891.00 |
| Lowery,Kristie L | National Partner/Principal | 12/4/2022 | Payroll Tax | 2.3 | Travel time, billed at 50% time for K Lowery from Charlotte, North Carolina to New York City, New York for meeting with K Schultea (FTX), M Cilia (FTX), J DeVincenzo, K Lowery, C Carver and K Wrenn to gather data and review United States and Global payroll and employment tax items. | $990.00 | $2,277.00 |
| Carver,Cody R. | Senior | 12/4/2022 | Payroll Tax | 2.0 | Travel time, billed at 50% time for C Carver from Little Rock, Arkansas to New York City, New York for meeting with K Schultea (FTX), M Cilia (FTX), J DeVincenzo, K Lowery, C Carver and K Wrenn to gather data and review United States and Global payroll and employment tax items. | $395.00 | $790.00 |
| DeVincenzo,Jennie | Managing Director | 12/5/2022 | Payroll Tax | 0.5 | Internal conf call with J. DeVincenzo, K. Wrenn, M. Hamilton and K. Dickerson to discuss employment tax POAs, file reviews and teams site. | $775.00 | $387.50 |
| DeVincenzo,Jennie | Managing Director | 12/5/2022 | Payroll Tax | 0.5 | Review of West Realm Shires Payroll register for prior period 11.15.2021. | $775.00 | $387.50 |

**Payroll Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Wrenn,Kaitlin Doyle | Manager | 12/5/2022 | Payroll Tax | 0.6 | Bi-weekly meeting - [12/5/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez J.  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis  L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $525.00 | $315.00 |
| Lowery,Kristie L | National Partner/Principal | 12/5/2022 | Payroll Tax | 0.6 | Bi-weekly meeting - [12/5/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez J.  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis  L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $990.00 | $594.00 |
| Wrenn,Kaitlin Doyle | Manager | 12/5/2022 | Payroll Tax | 1.0 | Review of United States employment tax payroll registers available through data exchange and preparation for onsite meetings with K Schultea (FTX) and M Cilia (FTX). | $525.00 | $525.00 |
| Hamilton,Mary Catherine | Senior | 12/5/2022 | Payroll Tax | 0.5 | Internal conf call with J. DeVincenzo, K. Wrenn, M. Hamilton and K. Dickerson to discuss employment tax POAs, file reviews and teams site. | $395.00 | $197.50 |
| Hamilton,Mary Catherine | Senior | 12/5/2022 | Payroll Tax | 0.2 | Update Teams site | $395.00 | $79.00 |
| Hamilton,Mary Catherine | Senior | 12/5/2022 | Payroll Tax | 0.7 | Start draft of Investment Retirement Account Power of Attorney | $395.00 | $276.50 |
| Wrenn,Kaitlin Doyle | Manager | 12/5/2022 | Payroll Tax | 2.4 | Coordination with C. Carver of file repository and schedule of inventory issues for payroll tax data files | $525.00 | $1,260.00 |
| Wrenn,Kaitlin Doyle | Manager | 12/5/2022 | Payroll Tax | 2.2 | Travel time, billed at 50% time for K Wrenn from Charlotte, North Carolina to New York City, New York for meeting with K Schultea (FTX), M Cilia (FTX), J DeVincenzo, K Lowery, C Carver and K Wrenn to gather data and review United States and Global payroll and employment tax items. | $525.00 | $1,155.00 |
| Carver,Cody R. | Senior | 12/5/2022 | Payroll Tax | 8.0 | Onsite with K Schultea (FTX), M Cilia (FTX), K Lowery, and C Carver to gather data and review United States and Global payroll and employment tax items. | $395.00 | $3,160.00 |

**Payroll Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Lowery,Kristie L | National Partner/Principal | 12/5/2022 | Payroll Tax | 12.5 | FTX - Evaluation of data for payroll tax and what is available and what is needed to determine how to process payrolls, where payrolls are located by entity, and how many employees for each entity to determine next steps in processing for employees and contractors. | $990.00 | $12,375.00 |
| Lowery,Kristie L | National Partner/Principal | 12/5/2022 | Payroll Tax | 0.9 | Bi-weekly meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia (FTX), K. Schultea (FTX) to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | $990.00 | $891.00 |
| Wrenn,Kaitlin Doyle | Manager | 12/5/2022 | Payroll Tax | 0.5 | Internal conf call with J. DeVincenzo, K. Wrenn, M. Hamilton and K. Dickerson to discuss employment tax POAs, file reviews and teams site. | $525.00 | $262.50 |
| Lowery,Kristie L | National Partner/Principal | 12/5/2022 | Payroll Tax | 0.8 | Status call with M. Musano, Polly W Ash; Thomas M Shea ; Kristie L Lowery ; Lauren Lovelace ; Anne Bost ; Walter Bieganski; with respect to identifying tax technical issues. | $990.00 | $792.00 |
| DeVincenzo,Jennie | Managing Director | 12/6/2022 | Payroll Tax | 1.5 | Chargeable travel, billed at 50% time, total 3 hrs.; home to Sullivan & Cromwell and then back home. Discussed gathering data and review US and Global payroll and employment tax items with K Lowery, C Carver and K Wrenn | $775.00 | $1,162.50 |
| Carver,Cody R. | Senior | 12/6/2022 | Payroll Tax | 2.0 | Travel time, billed at 50% time for C Carver from New York City, New York to Dallas, Texas after meeting with K Schultea (FTX), M Cilia (FTX), J DeVincenzo, K Lowery, C Carver and K Wrenn to gather data and review US and Global payroll and employment tax items. | $395.00 | $790.00 |
| Wrenn,Kaitlin Doyle | Manager | 12/6/2022 | Payroll Tax | 2.0 | Travel time, billed at 50% time for K Wrenn from New York City, New York to Dallas, Texas after meeting with K Schultea (FTX), M Cilia (FTX), J DeVincenzo, K Lowery, C Carver and K Wrenn to gather data and review US and Global payroll and employment tax items. | $525.00 | $1,050.00 |
| DeVincenzo,Jennie | Managing Director | 12/6/2022 | Payroll Tax | 6.0 | Onsite with K Schultea (FTX), M Cilia (FTX), J DeVincenzo, K Lowery, C Carver and K Wrenn to gather data and review United States and Global payroll and employment tax items. | $775.00 | $4,650.00 |
| Carver,Cody R. | Senior | 12/6/2022 | Payroll Tax | 6.0 | Onsite with K Schultea (FTX), M Cilia (FTX), J DeVincenzo, K Lowery, C Carver and K Wrenn to gather data and review United States and Global payroll and employment tax items. | $395.00 | $2,370.00 |
| Wrenn,Kaitlin Doyle | Manager | 12/6/2022 | Payroll Tax | 6.0 | Onsite with K Schultea (FTX), M Cilia (FTX), J DeVincenzo, K Lowery, C Carver and K Wrenn to gather data and review United States and Global payroll and employment tax items. | $525.00 | $3,150.00 |

**Payroll Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Lowery,Kristie L | National Partner/Principal | 12/6/2022 | Payroll Tax | 2.3 | Travel time, billed at 50% time for K Lowery from New York City, New York to Charlotte, North Carolina after meeting with K Schultea (FTX), M Cilia (FTX), J DeVincenzo, K Lowery, C Carver and K Wrenn to gather data and review United States and Global payroll and employment tax items. | $990.00 | $2,277.00 |
| Lowery,Kristie L | National Partner/Principal | 12/6/2022 | Payroll Tax | 3.3 | Onsite with K Schultea (FTX), M Cilia (FTX), J DeVincenzo, K Lowery, C Carver and K Wrenn to gather data and review United States and Global payroll and employment tax items. | $990.00 | $3,267.00 |
| DeVincenzo,Jennie | Managing Director | 12/7/2022 | Payroll Tax | 0.3 | Call with J. DeVincenzo, K. Lowery, K. Wrenn and T. Ferris regarding 1099 reporting for vendors, independent contractors and customers. | $775.00 | $232.50 |
| Wrenn,Kaitlin Doyle | Manager | 12/7/2022 | Payroll Tax | 0.3 | Call with J. DeVincenzo, K. Lowery, K. Wrenn and T. Ferris regarding 1099 reporting for vendors, independent contractors and customers. | $525.00 | $157.50 |
| Lowery,Kristie L | National Partner/Principal | 12/7/2022 | Payroll Tax | 0.3 | Call with J. DeVincenzo, K. Lowery, K. Wrenn and T. Ferris regarding 1099 reporting for vendors, independent contractors and customers. | $990.00 | $297.00 |
| Wrenn,Kaitlin Doyle | Manager | 12/7/2022 | Payroll Tax | 0.5 | Bi-weekly meeting - [12/07/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $525.00 | $262.50 |

**Payroll Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Lowery,Kristie L | National Partner/Principal | 12/7/2022 | Payroll Tax | 0.5 | Bi-weekly meeting - [12/07/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $990.00 | $495.00 |
| Carver,Cody R. | Senior | 12/7/2022 | Payroll Tax | 2.0 | FTX Cataloging of Payroll data to gather and review employment tax and information reporting data. | $395.00 | $790.00 |
| Wrenn,Kaitlin Doyle | Manager | 12/7/2022 | Payroll Tax | 5.2 | Cataloging of US payroll tax filing documentation and outline of identifying open compliance and risk issues | $525.00 | $2,730.00 |
| Lowery,Kristie L | National Partner/Principal | 12/7/2022 | Payroll Tax | 0.5 | Bi-weekly meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia (FTX), K. Schultea (FTX) to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | $990.00 | $495.00 |
| DeVincenzo,Jennie | Managing Director | 12/8/2022 | Payroll Tax | 0.2 | Meeting with K Wrenn and J DeVincenzo to respond to inquiry regarding US taxation requirements for payments made from United States bank/funding to foreign companies, vendors or employees. | $775.00 | $155.00 |
| Wrenn,Kaitlin Doyle | Manager | 12/8/2022 | Payroll Tax | 0.2 | Meeting with K Wrenn and J DeVincenzo to respond to inquiry regarding United States taxation requirements for payments made from US bank/funding to foreign companies, vendors or employees. | $525.00 | $105.00 |
| DeVincenzo,Jennie | Managing Director | 12/8/2022 | Payroll Tax | 0.6 | Conf call with K. Schultea (FTX), D. Orenlas (FTX), K. Lowery, K. Wrenn, C. Carver and J. DeVincenzo regarding current and historical employment tax and information reporting for certain specific entities | $775.00 | $465.00 |
| Wrenn,Kaitlin Doyle | Manager | 12/8/2022 | Payroll Tax | 0.6 | Conf call with K. Schultea (FTX), D. Orenlas (FTX), K. Lowery, K. Wrenn, C. Carver and J. DeVincenzo regarding current and historical employment tax and information reporting for certain specific entities | $525.00 | $315.00 |

**Payroll Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Carver,Cody R. | Senior | 12/8/2022 | Payroll Tax | 0.6 | Conf call with K. Schultea (FTX), D. Orenlas (FTX), K. Lowery, K. Wrenn, C. Carver and J. DeVincenzo regarding current and historical employment tax and information reporting for certain specific entities | $395.00 | $237.00 |
| DeVincenzo,Jennie | Managing Director | 12/8/2022 | Payroll Tax | 0.7 | Reviewing data files and creating questions in preparation for conf call with Delaney Ornelas regarding current and historical employment tax and information reporting for certain specific entities | $775.00 | $542.50 |
| Wrenn,Kaitlin Doyle | Manager | 12/8/2022 | Payroll Tax | 0.7 | Reviewing data files and creating questions in preparation for conf call with Delaney Ornelas regarding current and historical employment tax and information reporting for certain specific entities | $525.00 | $367.50 |
| Carver,Cody R. | Senior | 12/8/2022 | Payroll Tax | 1.0 | FTX Cataloging of Payroll data to gather and review employment tax and information reporting data. | $395.00 | $395.00 |
| Lowery,Kristie L | National Partner/Principal | 12/8/2022 | Payroll Tax | 0.7 | Reviewing data files and creating questions in preparation for conf call with Delaney Ornelas regarding current and historical employment tax and information reporting for certain specific entities | $990.00 | $693.00 |
| Lowery,Kristie L | National Partner/Principal | 12/8/2022 | Payroll Tax | 0.6 | Conf call with K. Schultea (FTX), D. Orenlas (FTX), K. Lowery, K. Wrenn, C. Carver and J. DeVincenzo regarding current and historical employment tax and information reporting for certain specific entities | $990.00 | $594.00 |
| Lowery,Kristie L | National Partner/Principal | 12/8/2022 | Payroll Tax | 1.5 | Responding to question regarding US taxation requirements for payments made from US bank/funding to foreign companies, vendors or employees. | $990.00 | $1,485.00 |
| Wrenn,Kaitlin Doyle | Manager | 12/8/2022 | Payroll Tax | 2.2 | Call preparation for call with K. Schultea (FTX), D. Ornelas, K. Lowery, K. Wrenn, C. Carver and J. DiVincenzo, and background documentation on payroll and independent contractor reporting structure for each entity under Americas and Bahamas | $525.00 | $1,155.00 |
| Wrenn,Kaitlin Doyle | Manager | 12/9/2022 | Payroll Tax | 0.9 | Bi-weekly meeting - [12/9/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez J. Scott  A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $525.00 | $472.50 |

**Payroll Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Lowery,Kristie L | National Partner/Principal | 12/9/2022 | Payroll Tax | 0.9 | Bi-weekly meeting - [12/9/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez J. Scott  A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $990.00 | $891.00 |
| Carver,Cody R. | Senior | 12/9/2022 | Payroll Tax | 1.6 | FTX Cataloging of Payroll data to gather and review employment tax and information reporting data. | $395.00 | $632.00 |
| Lowery,Kristie L | National Partner/Principal | 12/9/2022 | Payroll Tax | 0.3 | Bi-weekly meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia (FTX), K. Schultea (FTX) to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | $990.00 | $297.00 |
| Wrenn,Kaitlin Doyle | Manager | 12/12/2022 | Payroll Tax | 1.0 | Bi-weekly meeting - [12/12/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $525.00 | $525.00 |
| Lowery,Kristie L | National Partner/Principal | 12/12/2022 | Payroll Tax | 1.0 | Bi-weekly meeting - [12/12/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $990.00 | $990.00 |
| Carver,Cody R. | Senior | 12/12/2022 | Payroll Tax | 1.6 | United States and global employment tax data gathering, sorting and required password protecting for each of the FTX silos. | $395.00 | $632.00 |

**Payroll Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Wrenn,Kaitlin Doyle | Manager | 12/12/2022 | Payroll Tax | 3.8 | Technical review of employment tax considerations matrix prepared for US/Non-US payer and payee. Delivery preparation to K Schultea (FTX) | $525.00 | $1,995.00 |
| DeVincenzo,Jennie | Managing Director | 12/13/2022 | Payroll Tax | 0.5 | Call with J. DeVincenzo, K. Wrenn, M. Hamilton and C. Carver regarding status of information request and next round of information to be requested. | $775.00 | $387.50 |
| DeVincenzo,Jennie | Managing Director | 12/13/2022 | Payroll Tax | 0.5 | Reviewing and finalizing employment tax matrix on US employment tax requirements for US and Non-US employees | $775.00 | $387.50 |
| Hamilton,Mary Catherine | Senior | 12/13/2022 | Payroll Tax | 0.5 | FTX - update call with M. Hamilton, J. DeVincenzo, K. Wrenn, and C. Carver - review documents received next steps | $395.00 | $197.50 |
| Wrenn,Kaitlin Doyle | Manager | 12/13/2022 | Payroll Tax | 2.8 | Review of available foreign payroll data and identification of entities and intended structure of review for EY global support | $525.00 | $1,470.00 |
| Wrenn,Kaitlin Doyle | Manager | 12/13/2022 | Payroll Tax | 3.2 | Reconciliation review of US historical payroll data files available and documentation of next steps with open requests. | $525.00 | $1,680.00 |
| Carver,Cody R. | Senior | 12/13/2022 | Payroll Tax | 3.1 | Continuation of United States and global employment tax data gathering, sorting and required password protecting for each of the FTX silos. | $395.00 | $1,224.50 |
| Carver,Cody R. | Senior | 12/13/2022 | Payroll Tax | 0.5 | Call with J. DeVincenzo, K. Wrenn, M. Hamilton and C. Carver regarding status of information request and next round of information to be requested. | $395.00 | $197.50 |
| Lowery,Kristie L | National Partner/Principal | 12/13/2022 | Payroll Tax | 0.7 | Bi-weekly meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia (FTX), K. Schultea (FTX) to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | $990.00 | $693.00 |
| Hamilton,Mary Catherine | Senior | 12/13/2022 | Payroll Tax | 0.5 | Call with J. DeVincenzo, K. Wrenn, M. Hamilton and C. Carver regarding status of information request and next round of information to be requested. | $395.00 | $197.50 |
| Wrenn,Kaitlin Doyle | Manager | 12/13/2022 | Payroll Tax | 0.5 | FTX - update call with M. Hamilton, J. DeVincenzo, K. Wrenn, and C. Carver - review documents received next steps | $525.00 | $262.50 |
| Wrenn,Kaitlin Doyle | Manager | 12/14/2022 | Payroll Tax | 0.4 | Meeting with P Ash to discuss deliverable formation structure to present open risk areas and recommendations for US employment tax and information reporting | $525.00 | $210.00 |
| DeVincenzo,Jennie | Managing Director | 12/14/2022 | Payroll Tax | 0.5 | Call with J. DiVincenzo and M. Hamilton to discuss US payroll reporting entities, reviewing org chart | $775.00 | $387.50 |
| DeVincenzo,Jennie | Managing Director | 12/14/2022 | Payroll Tax | 0.5 | Review of FTX 1099 compliance obligations and determining next steps for independent contractors | $775.00 | $387.50 |
| DeVincenzo,Jennie | Managing Director | 12/14/2022 | Payroll Tax | 0.6 | Call with J. DiVincenzo, K. Lowery and K. Wrenn to discuss Form 1099s for Independent Contractors, Vendors and Customers | $775.00 | $465.00 |

**Payroll Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Lowery,Kristie L | National Partner/Principal | 12/14/2022 | Payroll Tax | 0.9 | Meeting re: 1099 follow-up with Alvarez & Marsal. P. Kwan (Alvarez & Marsal), J. Sequeira (Alvarez & Marsal), L. Konig (Alvarez & Marsal), T. Nichol, T. Ferris, J. DiVincenzo, K. Wrenn, K. Lowery | $990.00 | $891.00 |
| Wrenn,Kaitlin Doyle | Manager | 12/14/2022 | Payroll Tax | 0.9 | Meeting re: 1099 follow-up with Alvarez & Marsal. P. Kwan (Alvarez & Marsal), J. Sequeira (Alvarez & Marsal), L. Konig (Alvarez & Marsal), T. Nichol, T. Ferris, J. DiVincenzo, K. Wrenn, K. Lowery | $525.00 | $472.50 |
| Wrenn,Kaitlin Doyle | Manager | 12/14/2022 | Payroll Tax | 1.4 | Bi-weekly meeting - [12/14/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $525.00 | $735.00 |
| Lowery,Kristie L | National Partner/Principal | 12/14/2022 | Payroll Tax | 1.4 | Bi-weekly meeting - [12/14/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $990.00 | $1,386.00 |
| Carver,Cody R. | Senior | 12/14/2022 | Payroll Tax | 3.9 | Continuation of United States and global employment tax data gathering, sorting and required password protecting for each of the FTX silos. | $395.00 | $1,540.50 |
| Lowery,Kristie L | National Partner/Principal | 12/14/2022 | Payroll Tax | 0.5 | Bi-weekly meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia (FTX), K. Schultea (FTX) to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | $990.00 | $495.00 |
| DeVincenzo,Jennie | Managing Director | 12/15/2022 | Payroll Tax | 0.3 | Status update call with K. Wrenn, M. Hamilton, C. Carver and J. DeVincenzo | $775.00 | $232.50 |
| Hamilton,Mary Catherine | Senior | 12/15/2022 | Payroll Tax | 0.4 | FTX - daily update call with M. Hamilton, J. DeVincenzo, K. Wrenn and C. Carver | $395.00 | $158.00 |

**Payroll Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Hamilton,Mary Catherine | Senior | 12/15/2022 | Payroll Tax | 0.2 | Email to Bahama team re: payroll and employment tax reporting requirements | $395.00 | $79.00 |
| DeVincenzo,Jennie | Managing Director | 12/15/2022 | Payroll Tax | 1.0 | Call with J. DeVincenzo and K. Wrenn to review data files, update status and prepare Project Management Office updates | $775.00 | $775.00 |
| Carver,Cody R. | Senior | 12/15/2022 | Payroll Tax | 1.0 | Continuation of United States and global employment tax data gathering, sorting and required password protecting for each of the FTX silos. | $395.00 | $395.00 |
| Wrenn,Kaitlin Doyle | Manager | 12/15/2022 | Payroll Tax | 1.1 | Working session with TJ Nichol on 1099 compliance considerations currently and recommendations | $525.00 | $577.50 |
| Wrenn,Kaitlin Doyle | Manager | 12/15/2022 | Payroll Tax | 1.2 | Working session with J DiVincenzo on US and non-US employment tax considerations and recommendations structure | $525.00 | $630.00 |
| Wrenn,Kaitlin Doyle | Manager | 12/15/2022 | Payroll Tax | 1.2 | Meeting with J. DeVincenzo and K. Wrenn on deliverable preparation of employment tax current considerations deliverable for US and foreign payroll entities | $525.00 | $630.00 |
| Wrenn,Kaitlin Doyle | Manager | 12/15/2022 | Payroll Tax | 1.4 | Meeting with T Nichol and K. Wrenn on deliverable preparation of current 1099 compliance considerations deliverable | $525.00 | $735.00 |
| Wrenn,Kaitlin Doyle | Manager | 12/15/2022 | Payroll Tax | 2.6 | Preparation of current 1099 compliance considerations deliverable for US and foreign entities | $525.00 | $1,365.00 |
| Wrenn,Kaitlin Doyle | Manager | 12/15/2022 | Payroll Tax | 3.7 | Preparation of employment tax current considerations deliverable for US and foreign payroll entities | $525.00 | $1,942.50 |
| Wrenn,Kaitlin Doyle | Manager | 12/15/2022 | Payroll Tax | 0.3 | Status update call with K. Wrenn, M. Hamilton, C. Carver and J. DeVincenzo | $525.00 | $157.50 |
| Hamilton,Mary Catherine | Senior | 12/15/2022 | Payroll Tax | 0.3 | Status update call with K. Wrenn, M. Hamilton, C. Carver and J. DeVincenzo | $395.00 | $118.50 |
| Carver,Cody R. | Senior | 12/15/2022 | Payroll Tax | 0.3 | Status update call with K. Wrenn, M. Hamilton, C. Carver and J. DeVincenzo | $395.00 | $118.50 |
| Wrenn,Kaitlin Doyle | Manager | 12/15/2022 | Payroll Tax | 1.0 | Call with J. DeVincenzo and K. Wrenn to review data files, update status and prepare Project Management Office updates | $525.00 | $525.00 |
| DeVincenzo,Jennie | Managing Director | 12/15/2022 | Payroll Tax | 0.4 | FTX - daily update call with M. Hamilton, J. DeVincenzo, K. Wrenn and C. Carver | $775.00 | $310.00 |
| Carver,Cody R. | Senior | 12/15/2022 | Payroll Tax | 0.4 | FTX - daily update call with M. Hamilton, J. DeVincenzo, K. Wrenn and C. Carver | $395.00 | $158.00 |
| DeVincenzo,Jennie | Managing Director | 12/15/2022 | Payroll Tax | 1.2 | Meeting with J. DeVincenzo and K. Wrenn on deliverable preparation of employment tax current considerations deliverable for US and foreign payroll entities | $775.00 | $930.00 |
| Hamilton,Mary Catherine | Senior | 12/16/2022 | Payroll Tax | 0.4 | FTX - daily update call with K. Wrenn and C. Carver and M. Hamilton to review international contacts for payroll and employment tax | $395.00 | $158.00 |
| Carver,Cody R. | Senior | 12/16/2022 | Payroll Tax | 0.4 | Continuation of United States and global employment tax data gathering, sorting and required password protecting for each of the FTX silos. | $395.00 | $158.00 |

**Payroll Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Wrenn,Kaitlin Doyle | Manager | 12/16/2022 | Payroll Tax | 0.5 | Bi-weekly meeting - meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez J. Scott M. Johnson A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis C. Gengler M. Palumbo P. Stratton L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $525.00 | $262.50 |
| Lowery,Kristie L | National Partner/Principal | 12/16/2022 | Payroll Tax | 0.5 | Bi-weekly meeting - meeting  to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez J. Scott M. Johnson A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis C. Gengler M. Palumbo P. Stratton L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $990.00 | $495.00 |
| Wrenn,Kaitlin Doyle | Manager | 12/16/2022 | Payroll Tax | 0.8 | Meeting with K Lowery and K. Wrenn on employment tax current considerations deliverable for US and foreign payroll entities | $525.00 | $420.00 |
| Wrenn,Kaitlin Doyle | Manager | 12/16/2022 | Payroll Tax | 0.9 | Meeting with M. Cilia (FTX), T. Shea, TJ Nichol, Caroline P, T Farris, to discuss and determine 1099 customer/investment/vendor and independent contractor data source, historical records and 2022 processing requirements | $525.00 | $472.50 |
| Wrenn,Kaitlin Doyle | Manager | 12/16/2022 | Payroll Tax | 1.2 | Recap notes and matrix documentation of 1099 data source, point of contact and next steps | $525.00 | $630.00 |

**Payroll Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Lowery,Kristie L | National Partner/Principal | 12/16/2022 | Payroll Tax | 0.5 | Bi-weekly meeting - [12/16/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $990.00 | $495.00 |
| Wrenn,Kaitlin Doyle | Manager | 12/16/2022 | Payroll Tax | 0.5 | Bi-weekly meeting - [12/16/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $525.00 | $262.50 |
| Lowery,Kristie L | National Partner/Principal | 12/16/2022 | Payroll Tax | 1.2 | Bi-weekly meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia (FTX), K. Schultea (FTX) to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | $990.00 | $1,188.00 |
| Carver,Cody R. | Senior | 12/16/2022 | Payroll Tax | 0.4 | FTX - daily update call with K. Wrenn and C. Carver and M. Hamilton to review international contacts for payroll and employment tax | $395.00 | $158.00 |
| Wrenn,Kaitlin Doyle | Manager | 12/16/2022 | Payroll Tax | 0.4 | FTX - daily update call with K. Wrenn and C. Carver and M. Hamilton to review international contacts for payroll and employment tax | $525.00 | $210.00 |
| Lowery,Kristie L | National Partner/Principal | 12/16/2022 | Payroll Tax | 0.8 | Meeting with K Lowery and K. Wrenn on employment tax current considerations deliverable for US and foreign payroll entities | $990.00 | $792.00 |
| Lowery,Kristie L | National Partner/Principal | 12/16/2022 | Payroll Tax | 0.9 | Meeting with M. Cilia (FTX), T. Shea, TJ Nichol, Caroline P, T Farris, to discuss and determine 1099 customer/investment/vendor and independent contractor data source, historical records and 2022 processing requirements | $990.00 | $891.00 |

**Payroll Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Wrenn,Kaitlin Doyle | Manager | 12/18/2022 | Payroll Tax | 1.5 | Travel time, billed at 50% time for K Wrenn from Charlotte, North Carolina to New York City, New York for meeting with K Schultea (FTX), M Cilia (FTX), J DeVincenzo, K Lowery and K Wrenn to review United States employment tax obligations for 2022 year-end compliance processing, documentation review from Professional Employer Organization, Trinet. | $525.00 | $787.50 |
| Lowery,Kristie L | National Partner/Principal | 12/18/2022 | Payroll Tax | 3.0 | Travel time, billed at 50% time for K Lowery from Charlotte, North Carolina to New York City, New York for meeting with K Schultea (FTX), M Cilia (FTX), J DeVincenzo, K Lowery and K Wrenn to review United States employment tax obligations for 2022 year-end compliance processing, documentation review from Professional Employer Organization, Trinet. | $990.00 | $2,970.00 |
| Lowery,Kristie L | National Partner/Principal | 12/19/2022 | Payroll Tax | 0.4 | Bi-weekly meeting - meeting  to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez J. Scott M. Johnson A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis C. Gengler M. Palumbo P. Stratton L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $990.00 | $396.00 |
| Wrenn,Kaitlin Doyle | Manager | 12/19/2022 | Payroll Tax | 0.7 | Follow up conf call with K. Schultea (FTX), D. Orenlas (FTX), K. Lowery, K. Wrenn and J. DeVincenzo regarding current and historical employment tax and information reporting for certain specific entities | $525.00 | $367.50 |
| Wrenn,Kaitlin Doyle | Manager | 12/19/2022 | Payroll Tax | 0.8 | Conf call with K. Schultea (FTX), D. Ornelas, K. Lowery, K. Wrenn, C. Carver and J. DiVincenzo regarding current and historical employment tax and information reporting for certain specific entities | $525.00 | $420.00 |
| DeVincenzo,Jennie | Managing Director | 12/19/2022 | Payroll Tax | 1.4 | Travel time, billed at 50% time for J DeVincenzo from Westfield, New Jersey to New York City, New York for meeting with K Schultea (FTX), M Cilia (FTX), J DeVincenzo, K Lowery and K Wrenn to review United States employment tax obligations for 2022 year-end compliance processing, documentation review from Professional Employer Organization, Trinet. | $775.00 | $1,085.00 |

**Payroll Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Hamilton,Mary Catherine | Senior | 12/19/2022 | Payroll Tax | 0.4 | Discussion with C Carver and M Hamilton to determine required payroll contacts in foreign countries and requests for information from EY member firms in Cyprus, Germany, Hong Kong, Japan, Philippines, Singapore, Switzerland, Turkey, UK and Vietnam. | $395.00 | $158.00 |
| Hamilton,Mary Catherine | Senior | 12/19/2022 | Payroll Tax | 1.8 | FTX, facilitation of client documentation and engagement set up details for United States and global payroll requirements | $395.00 | $711.00 |
| Carver,Cody R. | Senior | 12/19/2022 | Payroll Tax | 0.4 | Discussion with C Carver and M Hamilton to determine required payroll contacts in foreign countries and requests for information from EY member firms in Cyprus, Germany, Hong Kong, Japan, Philippines, Singapore, Switzerland, Turkey, UK and Vietnam. | $395.00 | $158.00 |
| Carver,Cody R. | Senior | 12/19/2022 | Payroll Tax | 1.9 | Facilitating information request to required global payroll contacts within EY member firms in Cyprus, Germany, Hong Kong, Japan, Philippines, Singapore, Switzerland, Turkey, UK and Vietnam. | $395.00 | $750.50 |
| Rule,Martin Daniel | Senior Manager | 12/19/2022 | Payroll Tax | 2.3 | Research review and preparation of summary regarding information statement reporting requirements related to payments for services by US residents and nonresidents. | $650.00 | $1,495.00 |
| Wrenn,Kaitlin Doyle | Manager | 12/19/2022 | Payroll Tax | 7.0 | Onsite with RLKS team K. Schultea (FTX) and EY team K. Wrenn, K. Lowery, J. DiVincenzo,  to discuss UI employment tax obligations for 2022 year-end compliance processing, documentation review from PEO Trinet. | $525.00 | $3,675.00 |
| DeVincenzo,Jennie | Managing Director | 12/19/2022 | Payroll Tax | 7.0 | Meeting with K Schultea (FTX), M Cilia (FTX), J DeVincenzo, K Lowery and K Wrenn to review United States employment tax obligations for 2022 year-end compliance processing, documentation review from Professional Employer Organization, Trinet. | $775.00 | $5,425.00 |
| Lowery,Kristie L | National Partner/Principal | 12/19/2022 | Payroll Tax | 1.2 | meeting with Tom Shea, Jim Scott, K. Lowery and Kathryn Schultea (FTX) to discuss findings since Friday and open items around payroll and 1099s. | $990.00 | $1,188.00 |
| Lowery,Kristie L | National Partner/Principal | 12/19/2022 | Payroll Tax | 2.8 | Evaluation of files provided by Alvarez and Marsal team to evaluate data for West Realm Shire Services and Blockfolio. | $990.00 | $2,772.00 |
| Lowery,Kristie L | National Partner/Principal | 12/19/2022 | Payroll Tax | 1.4 | Meeting with Hudson Trent (Alvarez & Marsal)  from Alvarez Marcel to discuss payroll providers for each silo and entity | $990.00 | $1,386.00 |
| Lowery,Kristie L | National Partner/Principal | 12/19/2022 | Payroll Tax | 3.2 | Evaluation of files from tri Net to determine what was included in income for employees | $990.00 | $3,168.00 |
| Lowery,Kristie L | National Partner/Principal | 12/19/2022 | Payroll Tax | 2.0 | Evaluation of data need and questions for Harold Boo (FTX) for next day. | $990.00 | $1,980.00 |
| Lowery,Kristie L | National Partner/Principal | 12/19/2022 | Payroll Tax | 1.0 | Call with Delaney Orealas for West Realm Sire data for payroll | $990.00 | $990.00 |

**Payroll Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Lowery,Kristie L | National Partner/Principal | 12/19/2022 | Payroll Tax | 0.4 | Bi-weekly meeting - [12/19/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $990.00 | $396.00 |
| Wrenn,Kaitlin Doyle | Manager | 12/19/2022 | Payroll Tax | 0.4 | Bi-weekly meeting - [12/19/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $525.00 | $210.00 |
| Lowery,Kristie L | National Partner/Principal | 12/19/2022 | Payroll Tax | 0.3 | Bi-weekly meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia (FTX), K. Schultea (FTX) to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | $990.00 | $297.00 |
| Lowery,Kristie L | National Partner/Principal | 12/19/2022 | Payroll Tax | 0.7 | Follow up conf call with K. Schultea (FTX), D. Orenlas (FTX), K. Lowery, K. Wrenn and J. DeVincenzo regarding current and historical employment tax and information reporting for certain specific entities | $990.00 | $693.00 |
| DeVincenzo,Jennie | Managing Director | 12/20/2022 | Payroll Tax | 0.3 | Call with J. DeVincenzo, M. Hamilton and C. Carver regarding EY payroll contact reach out in countries with FTX payroll | $775.00 | $232.50 |
| DeVincenzo,Jennie | Managing Director | 12/20/2022 | Payroll Tax | 0.6 | Conf call with K. Schultea (FTX), D. Ornelas, K. Lowery, K. Wrenn, C. Carver and J. DiVincenzo regarding current and historical employment tax and information reporting for certain specific entities | $775.00 | $465.00 |
| DeVincenzo,Jennie | Managing Director | 12/20/2022 | Payroll Tax | 0.5 | Call with H. Boo (FTX), C. Carver, K. Wrenn, K. Lowery, K. Schultea (FTX), J. DeVincenzo, H. Trent (Alvarez & Marsal)  and N. Simoneaux (Alvarez & Marsal)  to discuss current and historical employment tax and information reporting for BlockFolio | $775.00 | $387.50 |

**Payroll Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Hamilton,Mary Catherine | Senior | 12/20/2022 | Payroll Tax | 0.7 | FTX - daily update call with Jennie W and C. Carver - discuss emails to foreign offices. Draft email to foreign countries to confirm contacts for payroll questions | $395.00 | $276.50 |
| Carver,Cody R. | Senior | 12/20/2022 | Payroll Tax | 0.5 | Call with H. Boo (FTX), C. Carver, K. Wrenn, K. Lowery, K. Schultea (FTX), J. DeVincenzo, H. Trent (Alvarez & Marsal)  and N. Simoneaux (Alvarez & Marsal)  to discuss current and historical employment tax and information reporting for BlockFolio | $395.00 | $197.50 |
| Carver,Cody R. | Senior | 12/20/2022 | Payroll Tax | 0.6 | Conf call with K. Schultea (FTX), D. Ornelas, K. Lowery, K. Wrenn, C. Carver and J. DiVincenzo regarding current and historical employment tax and information reporting for certain specific entities | $395.00 | $237.00 |
| Wrenn,Kaitlin Doyle | Manager | 12/20/2022 | Payroll Tax | 1.2 | Meeting with Robert Lee & Associates, T Nicol, T Shea and K. Wrenn on vendor reporting data available through QuickBooks for all US reporting entities. | $525.00 | $630.00 |
| Wrenn,Kaitlin Doyle | Manager | 12/20/2022 | Payroll Tax | 3.2 | US payroll tax reporting documentation review and documentation for schedule of missing items. | $525.00 | $1,680.00 |
| Wrenn,Kaitlin Doyle | Manager | 12/20/2022 | Payroll Tax | 2.0 | Travel time, billed at 50% time for K Wrenn from New York City, New York to Charlotte, North Carolina after meeting with K Schultea (FTX), M Cilia (FTX), J DeVincenzo, K Lowery and K Wrenn to review United States employment tax obligations for 2022 year-end compliance processing, documentation review from Professional Employer Organization, Trinet. | $525.00 | $1,050.00 |
| Lowery,Kristie L | National Partner/Principal | 12/20/2022 | Payroll Tax | 5.7 | Prepare for meeting with Harold Boo (FTX) on Blockfolio payroll Impact to company and officer liability if not repaid timely | $990.00 | $5,643.00 |
| Lowery,Kristie L | National Partner/Principal | 12/20/2022 | Payroll Tax | 0.5 | Call with H. Boo (FTX), C. Carver, K. Wrenn, K. Lowery, K. Schultea (FTX), J. DeVincenzo, H. Trent (Alvarez & Marsal)  and N. Simoneaux (Alvarez & Marsal)  to discuss current and historical employment tax and information reporting for BlockFolio | $990.00 | $495.00 |
| Lowery,Kristie L | National Partner/Principal | 12/20/2022 | Payroll Tax | 3.3 | Research and discussion of social security deferrals for all entities with Mary Cilia (FTX) and Kathryn Schultea (FTX). | $990.00 | $3,267.00 |
| Wrenn,Kaitlin Doyle | Manager | 12/20/2022 | Payroll Tax | 0.5 | Call with H. Boo (FTX), C. Carver, K. Wrenn, K. Lowery, K. Schultea (FTX), J. DeVincenzo, H. Trent (Alvarez & Marsal)  and N. Simoneaux (Alvarez & Marsal)  to discuss current and historical employment tax and information reporting for BlockFolio | $525.00 | $262.50 |

**Payroll Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Lowery,Kristie L | National Partner/Principal | 12/20/2022 | Payroll Tax | 0.6 | Conf call with K. Schultea (FTX), D. Ornelas, K. Lowery, K. Wrenn, C. Carver and J. DiVincenzo regarding current and historical employment tax and information reporting for certain specific entities | $990.00 | $594.00 |
| Wrenn,Kaitlin Doyle | Manager | 12/20/2022 | Payroll Tax | 0.6 | Conf call with K. Schultea (FTX), D. Ornelas, K. Lowery, K. Wrenn, C. Carver and J. DiVincenzo regarding current and historical employment tax and information reporting for certain specific entities | $525.00 | $315.00 |
| Hamilton,Mary Catherine | Senior | 12/20/2022 | Payroll Tax | 0.3 | Call with J. DeVincenzo, M. Hamilton and C. Carver regarding EY payroll contact reach out in countries with FTX payroll | $395.00 | $118.50 |
| Carver,Cody R. | Senior | 12/20/2022 | Payroll Tax | 0.3 | Call with J. DeVincenzo, M. Hamilton and C. Carver regarding EY payroll contact reach out in countries with FTX payroll | $395.00 | $118.50 |
| Carver,Cody R. | Senior | 12/20/2022 | Payroll Tax | 0.7 | FTX - daily update call with Jennie W and C. Carver - discuss emails to foreign offices. Draft email to foreign countries to confirm contacts for payroll questions | $395.00 | $276.50 |
| Lowery,Kristie L | National Partner/Principal | 12/21/2022 | Payroll Tax | 0.2 | Bi-weekly meeting - [12/21/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $990.00 | $198.00 |
| Carver,Cody R. | Senior | 12/21/2022 | Payroll Tax | 1.0 | Internal call to discuss payroll contacts in foreign countries, research of contacts to obtain payroll information with respect to certain countries. Contacting colleagues in Cyprus, Germany, Hong Kong, Japan, Philippines, Singapore, Switzerland, Turkey, UK and Vietnam. | $395.00 | $395.00 |
| Hamilton,Mary Catherine | Senior | 12/21/2022 | Payroll Tax | 0.5 | Daily update call with M. Hamilton, K. Wrenn and C. Carver (0.5 hrs.) / | $395.00 | $197.50 |
| Hamilton,Mary Catherine | Senior | 12/21/2022 | Payroll Tax | 0.7 | Sent emails to Philippines, Singapore, Switzerland, Turkey, Ku and Vietnam to confirm foreign contacts for payroll questions. | $395.00 | $276.50 |
| Hamilton,Mary Catherine | Senior | 12/21/2022 | Payroll Tax | 0.4 | Copy pricing plans from West Realm Shires Services Inc to West Realm Shires Inc per Polly Ash | $395.00 | $158.00 |
| Lowery,Kristie L | National Partner/Principal | 12/21/2022 | Payroll Tax | 2.2 | review of EY deliverable of findings for tax purposes for read out and delivery to John Ray (FTX), Kathryn Schultea (FTX) and Mary Cilia (FTX). | $990.00 | $2,178.00 |

**Payroll Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Wrenn,Kaitlin Doyle | Manager | 12/21/2022 | Payroll Tax | 4.0 | Data gathering of United States year-end Form W2 previews from TriNet and Rippling employer portals, cataloging and as required password protecting documentation. | $525.00 | $2,100.00 |
| Wrenn,Kaitlin Doyle | Manager | 12/21/2022 | Payroll Tax | 0.2 | Bi-weekly meeting - [12/21/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $525.00 | $105.00 |
| Carver,Cody R. | Senior | 12/21/2022 | Payroll Tax | 0.5 | Daily update call with M. Hamilton, K. Wrenn and C. Carver (0.5 hrs.) / | $395.00 | $197.50 |
| Wrenn,Kaitlin Doyle | Manager | 12/21/2022 | Payroll Tax | 0.5 | Daily update call with M. Hamilton, K. Wrenn and C. Carver (0.5 hrs.) / | $525.00 | $262.50 |
| Carver,Cody R. | Senior | 12/22/2022 | Payroll Tax | 0.7 | Continuation of facilitating information request to required global payroll contacts within EY member firms in Cyprus, Germany, Hong Kong, Japan, Philippines, Singapore, Switzerland, Turkey, UK and Vietnam. | $395.00 | $276.50 |
| Lowery,Kristie L | National Partner/Principal | 12/22/2022 | Payroll Tax | 0.6 | Meeting with Tom Shea, Jake Berman, Jim Scott, K. Lowery and Kathryn Schultea (FTX) to discuss EY findings and deliverables. | $990.00 | $594.00 |
| Lowery,Kristie L | National Partner/Principal | 12/22/2022 | Payroll Tax | 0.2 | Discussion with Kaitlin Wrenn on social security deferrals and repayment timing and open questions for Delaney Orelas. | $990.00 | $198.00 |
| Hamilton,Mary Catherine | Senior | 12/22/2022 | Payroll Tax | 0.2 | Daily update call with C. Carver. and M. Hamilton | $395.00 | $79.00 |
| Hamilton,Mary Catherine | Senior | 12/22/2022 | Payroll Tax | 0.3 | Acknowledge emails from Philippines, Vietnam, Singapore & Switzerland. | $395.00 | $118.50 |
| Hamilton,Mary Catherine | Senior | 12/22/2022 | Payroll Tax | 1.2 | Continue copying pricing plan from West Realm Shires Services Inc to West Realm Shires Inc for Polly A. | $395.00 | $474.00 |
| Wrenn,Kaitlin Doyle | Manager | 12/22/2022 | Payroll Tax | 3.0 | Continuation of data gathering of United States year-end Form W2 previews from TriNet and Rippling employer portals, cataloging and as required password protecting documentation. | $525.00 | $1,575.00 |
| Lowery,Kristie L | National Partner/Principal | 12/22/2022 | Payroll Tax | 0.4 | Bi-weekly meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia (FTX), K. Schultea (FTX) to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | $990.00 | $396.00 |
| Carver,Cody R. | Senior | 12/22/2022 | Payroll Tax | 0.2 | Daily update call with C. Carver. and M. Hamilton | $395.00 | $79.00 |

**Payroll Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Lowery,Kristie L | National Partner/Principal | 12/28/2022 | Payroll Tax | 0.3 | Preparation for call with M Cilia (FTX) and K Schultea (FTX) regarding status of payroll taxes and 1099 issues to date. | $990.00 | $297.00 |
| Lowery,Kristie L | National Partner/Principal | 12/28/2022 | Payroll Tax | 0.4 | Call with M Cilia (FTX) and K Schultea (FTX), J Scott and T Shea, K Lowery to discuss status of payroll taxes and 1099 issues to date as well as next steps to reconcile. | $990.00 | $396.00 |
| **Total** | | | | **256.1** | | | **$176,860.50** |

**Transfer Pricing Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fees |
|------|------|------|------------------|-------|-------------|-------------|------|
| Bost,Anne | Managing Director | 12/1/2022 | Transfer Pricing | 0.5 | Internal conference call with A. Bost, D. Yanavitski, D. Katsnelson, S. Canale, O. Hall, and A. Karan to discuss transfer pricing due diligence workstreams and strategy. | $775.00 | $387.50 |
| Canale,Steven P. | Staff | 12/1/2022 | Transfer Pricing | 0.3 | Internal Meeting with S. Canale, O. Hall and A. Karan to strategize intercompany agreement workstream | $225.00 | $67.50 |
| Canale,Steven P. | Staff | 12/1/2022 | Transfer Pricing | 0.5 | Internal conference call with A. Bost, D. Yanavitski, D. Katsnelson, S. Canale, O. Hall, and A. Karan to discuss transfer pricing due diligence workstreams and strategy. | $225.00 | $112.50 |
| Canale,Steven P. | Staff | 12/1/2022 | Transfer Pricing | 0.5 | Internal discussion with O. Hall and A. Karan to strategize intercompany agreements workstream. | $225.00 | $112.50 |
| Canale,Steven P. | Staff | 12/1/2022 | Transfer Pricing | 1.3 | Reviewed enterprise intercompany agreements and other documents to determine appropriate transfer pricing policies/methods. | $225.00 | $292.50 |
| Hall,Olivia | Staff | 12/1/2022 | Transfer Pricing | 0.5 | Internal conference call with A. Bost, D. Yanavitski, D. Katsnelson, S. Canale, O. Hall, and A. Karan to discuss transfer pricing due diligence workstreams and strategy. | $225.00 | $112.50 |
| Hall,Olivia | Staff | 12/1/2022 | Transfer Pricing | 0.3 | Internal Meeting with S. Canale, O. Hall and A. Karan to strategize intercompany agreement workstream | $225.00 | $67.50 |
| Karan,Anna Suncheuri | Staff | 12/1/2022 | Transfer Pricing | 0.3 | Internal Meeting with S. Canale, O. Hall and A. Karan to strategize intercompany agreement workstream | $225.00 | $67.50 |
| Karan,Anna Suncheuri | Staff | 12/5/2022 | Transfer Pricing | 0.5 | Discussion regarding certain prior year entity classification filings and tax technical considerations.  Attendees: John Dilorio, Lauren Lovelace, Doug Bailey, Anna Karan, Lakshmi Jayanthi | $225.00 | $112.50 |

**Transfer Pricing Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Karan,Anna Suncheuri | Staff | 12/1/2022 | Transfer Pricing | 0.5 | Internal conference call with A. Bost, D. Yanavitski, D. Katsnelson, S. Canale, O. Hall, and A. Karan to discuss transfer pricing due diligence workstreams and strategy. | $225.00 | $112.50 |
| Katsnelson,David | Manager | 12/1/2022 | Transfer Pricing | 0.5 | Internal conference call with A. Bost, D. Yanavitski, D. Katsnelson, S. Canale, O. Hall, and A. Karan to discuss transfer pricing due diligence workstreams and strategy. | $525.00 | $262.50 |
| Katsnelson,David | Manager | 12/1/2022 | Transfer Pricing | 1.3 | FTX - review of FTX Japan transfer pricing reports | $525.00 | $682.50 |
| Yanavitski,David | Senior Manager | 12/1/2022 | Transfer Pricing | 0.5 | Internal conference call with A. Bost, D. Yanavitski, D. Katsnelson, S. Canale, O. Hall, and A. Karan to discuss transfer pricing due diligence workstreams and strategy. | $650.00 | $325.00 |
| Bost,Anne | Managing Director | 12/2/2022 | Transfer Pricing | 0.2 | Internal call with A. Bost and D. Yanavitski to determine information flow from EY Leaders FTX call down to US Transfer Pricing team on FTX | $775.00 | $155.00 |
| Bost,Anne | Managing Director | 12/2/2022 | Transfer Pricing | 0.5 | Internal conference call with A. Bost, D. Yanavitski, D. Katsnelson, O. Hall, and A. Karan to analyze intercompany agreements. | $775.00 | $387.50 |

**Transfer Pricing Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Bost,Anne | Managing Director | 12/2/2022 | Transfer Pricing | 1.1 | Bi-weekly meeting - 12.2 meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez J.  Scott A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $775.00 | $852.50 |
| Canale,Steven P. | Staff | 12/2/2022 | Transfer Pricing | 0.3 | Regroup call discussing internal deadline for upcoming client meeting with S. Canale, O. Hall, A. Karan, D. Yanavitski and D. Katsnelson | $225.00 | $67.50 |
| Canale,Steven P. | Staff | 12/2/2022 | Transfer Pricing | 0.3 | Call with D. Katsnelson; A. Bost; O. Hall; L. Rodriguez; D. Yanavitski to highlight priorities and develop process to review materials pertinent to transfer pricing | $225.00 | $67.50 |
| Canale,Steven P. | Staff | 12/2/2022 | Transfer Pricing | 0.5 | Internal conference call with A. Bost, D. Yanavitski, D. Katsnelson, O. Hall, and A. Karan to analyze intercompany agreements. | $225.00 | $112.50 |
| Canale,Steven P. | Staff | 12/2/2022 | Transfer Pricing | 0.5 | Internal discussion with O. Hall and A. Karan to review intercompany agreements analysis. | $225.00 | $112.50 |
| Canale,Steven P. | Staff | 12/2/2022 | Transfer Pricing | 1.9 | Reviewed enterprise intercompany agreements and other documents to determine appropriate transfer pricing policies/methods. | $225.00 | $427.50 |
| Hall,Olivia | Staff | 12/2/2022 | Transfer Pricing | 0.5 | Internal conference call with A. Bost, D. Yanavitski, and D. Katsnelson, O. Hall to discuss founder loans | $225.00 | $112.50 |

**Transfer Pricing Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fees |
|------|------|------|------------------|-------|-------------|-------------|------|
| Hall,Olivia | Staff | 12/2/2022 | Transfer Pricing | 2.2 | Reviewed file and reorganized internal site; Reviewed enterprise intercompany agreements and other documents to determine appropriate transfer pricing policies/methods | $225.00 | $495.00 |
| Karan,Anna Suncheuri | Staff | 12/2/2022 | Transfer Pricing | 0.3 | Regroup call discussing internal deadline for upcoming client meeting with S. Canale, O. Hall, A. Karan, D. Yanavitski and D. Katsnelson | $225.00 | $67.50 |
| Karan,Anna Suncheuri | Staff | 12/2/2022 | Transfer Pricing | 0.5 | Internal conference call with A. Bost, D. Yanavitski, D. Katsnelson, O. Hall, and A. Karan to analyze intercompany agreements. | $225.00 | $112.50 |
| Karan,Anna Suncheuri | Staff | 12/2/2022 | Transfer Pricing | 0.5 | internal catch up O. Hall, S. Canale, D. Yanavitski, D. Katsnelson,  discussing reviewing intercompany agreements | $225.00 | $112.50 |
| Katsnelson,David | Manager | 12/2/2022 | Transfer Pricing | 0.3 | call with D. Katsnelson; S. Canale; O. Hall; L. Rodriguez; D. Yanavitski to highlight priorities and develop process to review materials pertinent to transfer pricing | $525.00 | $157.50 |
| Katsnelson,David | Manager | 12/2/2022 | Transfer Pricing | 0.3 | Regroup call discussing internal deadline for upcoming client meeting with S. Canale, O. Hall, A. Karan, D. Yanavitski and D. Katsnelson | $525.00 | $157.50 |
| Katsnelson,David | Manager | 12/2/2022 | Transfer Pricing | 0.5 | Internal conference call with A. Bost, D. Yanavitski, D. Katsnelson, O. Hall, and A. Karan to analyze intercompany agreements. | $525.00 | $262.50 |
| Katsnelson,David | Manager | 12/2/2022 | Transfer Pricing | 1.1 | FTX - Transfer Pricing review of Interco agreements. | $525.00 | $577.50 |

**Transfer Pricing Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Katsnelson,David | Manager | 12/2/2022 | Transfer Pricing | 1.1 | Bi-weekly meeting - 12.2 meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez J.  Scott A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $525.00 | $577.50 |
| Katsnelson,David | Manager | 12/2/2022 | Transfer Pricing | 1.6 | FTX - prepare list of required Transfer Pricing documentation for jurisdictions where FTX operates, what documents FTX has, and potential penalties | $525.00 | $840.00 |
| Yanavitski,David | Senior Manager | 12/2/2022 | Transfer Pricing | 0.1 | Teams call with A. Bost, D. Katsnelson, O. Hall, S. Canale and D. Yanavitski to review updated memo before sending to T Shea | $650.00 | $65.00 |
| Yanavitski,David | Senior Manager | 12/2/2022 | Transfer Pricing | 0.2 | Internal call with A. Bost and D. Yanavitski to determine information flow from EY Leaders FTX call down to US Transfer Pricing team on FTX | $650.00 | $130.00 |
| Yanavitski,David | Senior Manager | 12/2/2022 | Transfer Pricing | 0.5 | Internal conference call with A. Bost, D. Yanavitski, and D. Katsnelson, O. Hall to discuss founder loans | $650.00 | $325.00 |
| Yanavitski,David | Senior Manager | 12/2/2022 | Transfer Pricing | 0.3 | call with D. Katsnelson; S. Canale; O. Hall; L. Rodriguez;  to highlight priorities and develop process to review materials pertinent to transfer pricing | $650.00 | $195.00 |

**Transfer Pricing Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fees |
|------|------|------|------------------|-------|-------------|-------------|------|
| Yanavitski,David | Senior Manager | 12/2/2022 | Transfer Pricing | 0.3 | Regroup call discussing internal deadline for upcoming client meeting with S. Canale, O. Hall, A. Karan, D. Yanavitski and D. Katsnelson | $650.00 | $195.00 |
| Yanavitski,David | Senior Manager | 12/2/2022 | Transfer Pricing | 0.5 | Internal conference call with A. Bost, D. Yanavitski, D. Katsnelson, O. Hall, and A. Karan to analyze intercompany agreements. | $650.00 | $325.00 |
| Bost,Anne | Managing Director | 12/3/2022 | Transfer Pricing | 0.2 | FTX.2 call with A. Bost, O. Hall, D. Yanavitski review draft memo and draft excel related to intercompany services and loans | $775.00 | $155.00 |
| Bost,Anne | Managing Director | 12/3/2022 | Transfer Pricing | 0.4 | FTX.2 call with A. Bost, T. Shea to discuss urgent request to cross-check data and summarize for the ad hoc request for an exec summary for John Ray (FTX)'s congressional testimony | $775.00 | $310.00 |
| Bost,Anne | Managing Director | 12/3/2022 | Transfer Pricing | 12.0 | Reviewed enterprise intercompany agreements and other documents to determine appropriate transfer pricing policies/methods; Call with A. Bost, O. Hall and T. Shea to discuss new requests | $775.00 | $9,300.00 |
| Canale,Steven P. | Staff | 12/3/2022 | Transfer Pricing | 10.2 | Analyzed and validated enterprise intercompany arrangements including service agreements, financing arrangements and loans. | $225.00 | $2,295.00 |
| Hall,Olivia | Staff | 12/3/2022 | Transfer Pricing | 12.0 | Reviewed enterprise intercompany agreements and other documents to determine appropriate transfer pricing policies/methods; Call with A. Bost, O. Hall and T. Shea to discuss new requests | $225.00 | $2,700.00 |
| Karan,Anna Suncheuri | Staff | 12/3/2022 | Transfer Pricing | 2.3 | Reviewing enterprise intercompany agreements and other documents to determine transfer pricing policies/methods. | $225.00 | $517.50 |
| Katsnelson,David | Manager | 12/3/2022 | Transfer Pricing | 0.9 | FTX - Review of prior year tax returns for specific entities re: any potential transfer pricing implications | $525.00 | $472.50 |

**Transfer Pricing Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Katsnelson,David | Manager | 12/3/2022 | Transfer Pricing | 1.1 | FTX - Transfer Pricing Compliance requirements by Jurisdiction of entity | $525.00 | $577.50 |
| Katsnelson,David | Manager | 12/3/2022 | Transfer Pricing | 1.7 | FTX - Analysis of active international entities and Transfer Pricing requirements for each entity | $525.00 | $892.50 |
| Bost,Anne | Managing Director | 12/4/2022 | Transfer Pricing | 0.1 | Teams call with A. Bost, D. Yanavitski, D. Katsnelson, O. Hall, S. Canale to review updated memo before sending to T Shea | $775.00 | $77.50 |
| Bost,Anne | Managing Director | 12/4/2022 | Transfer Pricing | 0.1 | FTX  Review updated progress tracker to discern whether current Transfer Pricing work streams and status update are current and stated correctly | $775.00 | $77.50 |
| Bost,Anne | Managing Director | 12/4/2022 | Transfer Pricing | 0.2 |  review internal correspondence providing updates on engagement expectations and respond | $775.00 | $155.00 |
| Bost,Anne | Managing Director | 12/4/2022 | Transfer Pricing | 0.5 | FTX - Call with A. Bost, S. Canale, D. Katsnelson, O. Hall, and D. Yanavitski re founder's loans | $775.00 | $387.50 |
| Bost,Anne | Managing Director | 12/4/2022 | Transfer Pricing | 0.5 | call with A. Bost, T. Shea, D. Yanavitski, D. Katsnelson, O. Hall, S. Canale to discuss expectations and explain requirements on loans and financing in preparation for John Hays congressional testimony | $775.00 | $387.50 |
| Bost,Anne | Managing Director | 12/4/2022 | Transfer Pricing | 0.5 | FTX   internal Teams call with A. Bost and T. Shea to strategize work required to prepare excel and memo on loans and financing in preparation for John Hays congressional testimony | $775.00 | $387.50 |
| Canale,Steven P. | Staff | 12/4/2022 | Transfer Pricing | 0.1 | Teams call with A. Bost, D. Yanavitski, D. Katsnelson, O. Hall, S. Canale to review updated memo before sending to T Shea | $225.00 | $22.50 |
| Canale,Steven P. | Staff | 12/4/2022 | Transfer Pricing | 0.5 | FTX - Call with A. Bost, S. Canale, D. Katsnelson, O. Hall, and D. Yanavitski re founder's loans | $225.00 | $112.50 |

**Transfer Pricing Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Canale,Steven P. | Staff | 12/4/2022 | Transfer Pricing | 1.8 | Call to review founder's loans agreements with D. Katsnelson, S. Canale, O. Hall, and D. Yanavitski | $225.00 | $405.00 |
| Hall,Olivia | Staff | 12/4/2022 | Transfer Pricing | 0.5 | FTX - Call with A. Bost, S. Canale, D. Katsnelson, O. Hall, and D. Yanavitski re founder's loans | $225.00 | $112.50 |
| Hall,Olivia | Staff | 12/4/2022 | Transfer Pricing | 1.8 | Call to review founder's loans agreements with D. Katsnelson, S. Canale, O. Hall, and D. Yanavitski | $225.00 | $405.00 |
| Katsnelson,David | Manager | 12/4/2022 | Transfer Pricing | 0.1 | Teams call with A. Bost, D. Yanavitski, D. Katsnelson, O. Hall, S. Canale to review updated memo before sending to T Shea | $525.00 | $52.50 |
| Katsnelson,David | Manager | 12/4/2022 | Transfer Pricing | 0.3 | Call with D. Yanavitski and D. Katsnelson to discuss next steps in Transfer Pricing analysis | $525.00 | $157.50 |
| Katsnelson,David | Manager | 12/4/2022 | Transfer Pricing | 0.4 | FTX - Set up Information Document Request preparation | $525.00 | $210.00 |
| Katsnelson,David | Manager | 12/4/2022 | Transfer Pricing | 0.5 | FTX - Call with A. Bost, S. Canale, D. Katsnelson, O. Hall, and D. Yanavitski re founder's loans | $525.00 | $262.50 |
| Katsnelson,David | Manager | 12/4/2022 | Transfer Pricing | 0.8 | FTX - Review of prior year tax returns for specific entities re: any potential transfer pricing implications | $525.00 | $420.00 |
| Katsnelson,David | Manager | 12/4/2022 | Transfer Pricing | 1.8 | Call to review founder's loans agreements with D. Katsnelson, S. Canale, O. Hall, and D. Yanavitski | $525.00 | $945.00 |
| Katsnelson,David | Manager | 12/4/2022 | Transfer Pricing | 1.3 | FTX - Review of founder's loan agreements | $525.00 | $682.50 |
| Yanavitski,David | Senior Manager | 12/4/2022 | Transfer Pricing | 0.3 | Call with D. Yanavitski and D. Katsnelson to discuss next steps in Transfer Pricing analysis | $650.00 | $195.00 |
| Yanavitski,David | Senior Manager | 12/4/2022 | Transfer Pricing | 0.5 | FTX - Call with A. Bost, S. Canale, D. Katsnelson, O. Hall, and D. Yanavitski re founder's loans | $650.00 | $325.00 |
| Yanavitski,David | Senior Manager | 12/4/2022 | Transfer Pricing | 1.8 | Call to review founder's loans agreements with D. Katsnelson, S. Canale, O. Hall, and D. Yanavitski | $650.00 | $1,170.00 |

**Transfer Pricing Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fees |
|------|------|------|------------------|-------|-------------|-------------|------|
| Bost, Anne | Managing Director | 12/5/2023 | Transfer Pricing | 0.6 | Bi-weekly meeting - meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez J. Scott M. Johnson A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis C. Gengler M. Palumbo P. Stratton L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $775.00 | $465.00 |
| Bost, Anne | Managing Director | 12/5/2022 | Transfer Pricing | 0.2 | Internal call regarding status update for transfer pricing workstream. Call participants S. Canale, A. Bost, D. Yanavitski, D. Katsnelson, O. Hall and L. Rodriguez | $775.00 | $155.00 |
| Bost, Anne | Managing Director | 12/5/2022 | Transfer Pricing | 0.5 | Call with A Bost, J Flannery, L Rodriguez, S Canale, and D Katsnelson to discuss intercompany agreements received to date and the further information we will need to request | $775.00 | $387.50 |
| Canale, Steven P. | Staff | 12/5/2022 | Transfer Pricing | 0.2 | Internal call regarding status update for transfer pricing workstream. Call participants S. Canale, A. Bost, D. Yanavitski, D. Katsnelson, O. Hall and L. Rodriguez | $225.00 | $45.00 |
| Canale, Steven P. | Staff | 12/5/2022 | Transfer Pricing | 0.5 | Call with A Bost, J Flannery, L Rodriguez, S Canale, and D Katsnelson to discuss intercompany agreements received to date and the further information we will need to request | $225.00 | $112.50 |
| Canale, Steven P. | Staff | 12/5/2022 | Transfer Pricing | 0.7 | Internal call with O. Hall and L. Rodriguez and S. Canale to discuss strategy regarding information request. | $225.00 | $157.50 |

**Transfer Pricing Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fees |
|------|------|------|------------------|-------|-------------|-------------|------|
| Canale,Steven P. | Staff | 12/5/2022 | Transfer Pricing | 1.7 | Analyzed intercompany arrangements to identify missing transfer pricing information for risk compliance. | $225.00 | $382.50 |
| Flannery,Jennifer | Manager | 12/5/2022 | Transfer Pricing | 0.5 | Call with A Bost, J Flannery, L Rodriguez, S Canale, and D Katsnelson to discuss intercompany agreements received to date and the further information we will need to request | $525.00 | $262.50 |
| Hall,Olivia | Staff | 12/5/2022 | Transfer Pricing | 0.3 | Draft master entity list based on intercompany agreement analysis prepared by EY US Transfer Pricing team | $225.00 | $67.50 |
| Hall,Olivia | Staff | 12/5/2022 | Transfer Pricing | 0.2 | Internal call regarding status update for transfer pricing workstream. Call participants S. Canale, A. Bost, D. Yanavitski, D. Katsnelson, O. Hall and L. Rodriguez | $225.00 | $45.00 |
| Hall,Olivia | Staff | 12/5/2022 | Transfer Pricing | 0.7 | Internal call with O. Hall and L. Rodriguez and S. Canale to discuss strategy regarding information request. | $225.00 | $157.50 |
| Hall,Olivia | Staff | 12/5/2022 | Transfer Pricing | 0.5 | Call with A Bost, J Flannery, L Rodriguez, S Canale, and D Katsnelson to discuss intercompany agreements received to date and the further information we will need to request | $225.00 | $112.50 |
| Hall,Olivia | Staff | 12/5/2022 | Transfer Pricing | 4.0 | Analyze and review intercompany agreements to determine cross-border activity and prepare Information document request and provide comments | $225.00 | $900.00 |
| Katsnelson,David | Manager | 12/5/2022 | Transfer Pricing | 0.2 | Internal call regarding status update for transfer pricing workstream. Call participants S. Canale, A. Bost, D. Yanavitski, D. Katsnelson, O. Hall and L. Rodriguez | $525.00 | $105.00 |
| Katsnelson,David | Manager | 12/5/2022 | Transfer Pricing | 0.2 | FTX - status update call with A Bost, S Canale, O Hall, D Yanavitski, D. Katsnelson, L Rodriguez | $525.00 | $105.00 |

**Transfer Pricing Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Katsnelson,David | Manager | 12/5/2022 | Transfer Pricing | 0.5 | Call with A Bost, J Flannery, L Rodriguez, S Canale, and D Katsnelson to discuss intercompany agreements received to date and the further information we will need to request | $525.00 | $262.50 |
| Katsnelson,David | Manager | 12/5/2022 | Transfer Pricing | 0.6 | Bi-weekly meeting - [12/5/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez J.  Scott  A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis  L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $525.00 | $315.00 |
| Katsnelson,David | Manager | 12/5/2022 | Transfer Pricing | 0.7 | FTX - Start review of Transfer Pricing reports | $525.00 | $367.50 |
| Katsnelson,David | Manager | 12/5/2022 | Transfer Pricing | 1.6 | FTX - review balance sheets for intercompany accounts receivable | $525.00 | $840.00 |
| Yanavitski,David | Senior Manager | 12/5/2022 | Transfer Pricing | 0.2 | Internal call regarding status update for transfer pricing workstream. Call participants S. Canale, A. Bost, D. Yanavitski, D. Katsnelson, O. Hall and L. Rodriguez | $650.00 | $130.00 |
| Yanavitski,David | Senior Manager | 12/5/2022 | Transfer Pricing | 0.2 | Status update call with A Bost, S Canale, O Hall, D Katsnelson, L Rodriguez | $650.00 | $130.00 |
| Bost,Anne | Managing Director | 12/6/2022 | Transfer Pricing | 0.3 | Call between A. Bost and J. Flannery to have a discussion on the project overview, including work to be performed, deliverables and outputs, and timeline. | $775.00 | $232.50 |

**Transfer Pricing Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fees |
|------|------|------|------------------|-------|-------------|-------------|------|
| Bost,Anne | Managing Director | 12/6/2022 | Transfer Pricing | 0.5 | Internal call with A. Bost, J. Flannery, L. Rodriguez, D. Katsnelson, O. Hall, S. Canale to regroup on intercompany agreement progress and next steps. | $775.00 | $387.50 |
| Canale,Steven P. | Staff | 12/6/2022 | Transfer Pricing | 0.5 | Internal call with A. Bost, J. Flannery, L. Rodriguez, D. Katsnelson, O. Hall, S. Canale to regroup on intercompany agreement progress and next steps. | $225.00 | $112.50 |
| Canale,Steven P. | Staff | 12/6/2022 | Transfer Pricing | 0.5 | Internal call with S. Canale, D. Yanavitski and D. Katsnelson regarding strategy for enterprise functional profile. | $225.00 | $112.50 |
| Canale,Steven P. | Staff | 12/6/2022 | Transfer Pricing | 3.9 | Analyzed intercompany arrangements to identify missing transfer pricing information for risk compliance. | $225.00 | $877.50 |
| Flannery,Jennifer | Manager | 12/6/2022 | Transfer Pricing | 0.3 | Call between A. Bost and J. Flannery to have a discussion on the project overview, including work to be performed, deliverables and outputs, and timeline. | $525.00 | $157.50 |
| Flannery,Jennifer | Manager | 12/6/2022 | Transfer Pricing | 0.5 | Internal call with A. Bost, J. Flannery, L. Rodriguez, D. Katsnelson, O. Hall, S. Canale to regroup on intercompany agreement progress and next steps. | $525.00 | $262.50 |
| Hall,Olivia | Staff | 12/6/2022 | Transfer Pricing | 0.5 | Analyze intercompany agreements to determine cross-border activity and prepare Information document request | $225.00 | $112.50 |
| Katsnelson,David | Manager | 12/6/2022 | Transfer Pricing | 0.3 | FTX - update trackers for next steps | $525.00 | $157.50 |
| Katsnelson,David | Manager | 12/6/2022 | Transfer Pricing | 0.5 | Internal call with A. Bost, J. Flannery, L. Rodriguez, D. Katsnelson, O. Hall, S. Canale to regroup on intercompany agreement progress and next steps. | $525.00 | $262.50 |
| Katsnelson,David | Manager | 12/6/2022 | Transfer Pricing | 0.5 | FTX - call with D. Yanavitski, S Canale, D. Katsnelson to discuss analysis of potential Transfer Pricing exposure | $525.00 | $262.50 |

**Transfer Pricing Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Katsnelson,David | Manager | 12/6/2022 | Transfer Pricing | 1.2 | FTX - review of options agreement and determining missing agreements | $525.00 | $630.00 |
| Katsnelson,David | Manager | 12/6/2022 | Transfer Pricing | 2.3 | FTX - review 2019 and 2020 transfer pricing reports for specific entities | $525.00 | $1,207.50 |
| Yanavitski,David | Senior Manager | 12/6/2022 | Transfer Pricing | 0.5 | FTX - call with D. Yanavitski, S Canale, D. Katsnelson to discuss analysis of potential Transfer Pricing exposure | $650.00 | $325.00 |
| Bost,Anne | Managing Director | 12/7/2022 | Transfer Pricing | 0.5 | Internal conference call between Transfer Pricing team and Value-Added Tax team to discuss transfer pricing intercompany arrangement analysis findings, value-added tax implications and future strategy. Call participants were S. Canale, K. Madhok, M. Gil Diez de Leon, M. Guinet, D. Katsnelson, J. Flannery, L. Rodriguez, A. Bost and O. Hall. | $775.00 | $387.50 |
| Canale,Steven P. | Staff | 12/7/2022 | Transfer Pricing | 0.5 | Internal conference call between Transfer Pricing team and Value-Added Tax team to discuss transfer pricing intercompany arrangement analysis findings, value-added tax implications and future strategy. Call participants were S. Canale, K. Madhok, M. Gil Diez de Leon, M. Guinet, D. Katsnelson, J. Flannery, L. Rodriguez, A. Bost and O. Hall. | $225.00 | $112.50 |
| Canale,Steven P. | Staff | 12/7/2022 | Transfer Pricing | 1.8 | Finalization of transfer pricing information request analysis. | $225.00 | $405.00 |
| Hall,Olivia | Staff | 12/7/2022 | Transfer Pricing | 0.5 | Internal conference call between Transfer Pricing team and Value-Added Tax team to discuss transfer pricing intercompany arrangement analysis findings, value-added tax implications and future strategy. Call participants were S. Canale, K. Madhok, M. Gil Diez de Leon, M. Guinet, D. Katsnelson, J. Flannery, L. Rodriguez, A. Bost and O. Hall. | $225.00 | $112.50 |

**Transfer Pricing Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fees |
|------|------|------|------------------|-------|-------------|-------------|------|
| Katsnelson,David | Manager | 12/7/2022 | Transfer Pricing | 0.5 | Bi-weekly meeting - [12/07/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $525.00 | $262.50 |
| Bost,Anne | Managing Director | 12/8/2022 | Transfer Pricing | 0.3 | Internal conference call between A. Bost and J. Flannery to go through the Information Request and determine any further information needed. | $775.00 | $232.50 |
| Bost,Anne | Managing Director | 12/8/2022 | Transfer Pricing | 0.5 | Internal conference call between Transfer Pricing team and Value-Added Tax team to discuss transfer pricing intercompany arrangement analysis findings, value-added tax implications and future strategy. Call participants were K. Madhok, M. Leon, M. Guinet, D. Katsnelson, J. Flannery, L. Rodriguez, S. Canale and O. Hall, A. Bost | $775.00 | $387.50 |
| Bost,Anne | Managing Director | 12/8/2022 | Transfer Pricing | 3.0 | Review documents provided to EY, including contracts, Japan Transfer Pricing documentation | $775.00 | $2,325.00 |
| Canale,Steven P. | Staff | 12/8/2022 | Transfer Pricing | 0.4 | Meeting with J. Flannery to discuss enterprise structure as relates to transfer pricing arrangements. | $225.00 | $90.00 |
| Canale,Steven P. | Staff | 12/8/2022 | Transfer Pricing | 0.5 | Finalization of transfer pricing information request. | $225.00 | $112.50 |
| Canale,Steven P. | Staff | 12/8/2022 | Transfer Pricing | 1.2 | Meeting with D. Katsnelson, S. Canale for final review of transfer pricing information request. | $225.00 | $270.00 |

**Transfer Pricing Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Flannery,Jennifer | Manager | 12/8/2022 | Transfer Pricing | 0.3 | Internal conference call between A. Bost and J. Flannery to go through the Information Request and determine any further information needed. | $525.00 | $157.50 |
| Flannery,Jennifer | Manager | 12/8/2022 | Transfer Pricing | 0.4 | Meeting with S. Canale to discuss enterprise structure as relates to transfer pricing arrangements. | $525.00 | $210.00 |
| Flannery,Jennifer | Manager | 12/8/2022 | Transfer Pricing | 0.5 | Internal conference call between Transfer Pricing team and Value-Added Tax team to discuss transfer pricing intercompany arrangement analysis findings, value-added tax implications and future strategy. Call participants were K. Madhok, M. Leon, M. Guinet, D. Katsnelson, J. Flannery, L. Rodriguez, S. Canale and O. Hall, A. Bost | $525.00 | $262.50 |
| Hall,Olivia | Staff | 12/8/2022 | Transfer Pricing | 0.5 | Internal conference call between Transfer Pricing team and Value-Added Tax team to discuss transfer pricing intercompany arrangement analysis findings, value-added tax implications and future strategy. Call participants were K. Madhok, M. Leon, M. Guinet, D. Katsnelson, J. Flannery, L. Rodriguez, S. Canale and O. Hall, A. Bost | $225.00 | $112.50 |
| Hall,Olivia | Staff | 12/8/2022 | Transfer Pricing | 1.0 | Finish analysis of intercompany agreements to determine cross-border activity and prepare Information document request | $225.00 | $225.00 |
| Katsnelson,David | Manager | 12/8/2022 | Transfer Pricing | 0.5 | Internal conference call between Transfer Pricing team and Value-Added Tax team to discuss transfer pricing intercompany arrangement analysis findings, value-added tax implications and future strategy. Call participants were K. Madhok, M. Leon, M. Guinet, D. Katsnelson, J. Flannery, L. Rodriguez, S. Canale and O. Hall, A. Bost | $525.00 | $262.50 |

**Transfer Pricing Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Katsnelson,David | Manager | 12/8/2022 | Transfer Pricing | 1.2 | FTX - Meeting to review Information document request requests with D. Katsnelson, S Canale | $525.00 | $630.00 |
| Bost,Anne | Managing Director | 12/9/2022 | Transfer Pricing | 0.5 | Internal call with S. Canale, J. Flannery, D. Katsnelson, O. Hall, A. Bost, and D. Yanavitski to discuss next steps in transfer pricing analysis. | $775.00 | $387.50 |
| Bost,Anne | Managing Director | 12/9/2022 | Transfer Pricing | 3.0 | Review prior period returns, intercompany agreements and loan documents provided to EY | $775.00 | $2,325.00 |
| Canale,Steven P. | Staff | 12/9/2022 | Transfer Pricing | 0.5 | Internal call with S. Canale, J. Flannery, D. Katsnelson, O. Hall, A. Bost, and D. Yanavitski to discuss next steps in transfer pricing analysis. | $225.00 | $112.50 |
| Canale,Steven P. | Staff | 12/9/2022 | Transfer Pricing | 0.6 | Building FTX enterprise functional profile analysis based on entrepreneurial / limited risk service providers. | $225.00 | $135.00 |
| Hall,Olivia | Staff | 12/9/2022 | Transfer Pricing | 0.5 | Internal call with S. Canale, J. Flannery, D. Katsnelson, O. Hall, A. Bost, and D. Yanavitski to discuss next steps in transfer pricing analysis. | $225.00 | $112.50 |
| Katsnelson,David | Manager | 12/9/2022 | Transfer Pricing | 0.3 | FTX - Call with D Yanavitski to review Transfer Pricing progress and next steps | $525.00 | $157.50 |
| Katsnelson,David | Manager | 12/9/2022 | Transfer Pricing | 0.5 | Internal call with S. Canale, J. Flannery, D. Katsnelson, O. Hall, A. Bost, and D. Yanavitski to discuss next steps in transfer pricing analysis. | $525.00 | $262.50 |

**Transfer Pricing Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fees |
|------|------|------|------------------|-------|-------------|-------------|------|
| Katsnelson,David | Manager | 12/9/2022 | Transfer Pricing | 0.9 | Bi-weekly meeting - [12/9/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez J. Scott  A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $525.00 | $472.50 |
| Katsnelson,David | Manager | 12/9/2022 | Transfer Pricing | 1.7 | FTX - analyze balance sheets for intercompany accounts payable/receivable | $525.00 | $892.50 |
| Yanavitski,David | Senior Manager | 12/9/2022 | Transfer Pricing | 0.3 | Call with D Katsnelson, D. Yanavitski to review Transfer Pricing progress and next steps | $650.00 | $195.00 |
| Yanavitski,David | Senior Manager | 12/9/2022 | Transfer Pricing | 0.5 | FTX - Regroup call with A Bost, J Flannery, D Katsnelson, O Hall, S Canale to discuss progress and next steps | $650.00 | $325.00 |
| Bost,Anne | Managing Director | 12/12/2022 | Transfer Pricing | 0.5 | FTX  Call with A. Bost, D. Katsnelson, D McComber, J Flannery, G Di Stefano to review currently known risks and highlight areas of transfer pricing concern ascertained to this point for inclusion in an overall document provided by Tom Shea to Sullivan and Cromwell | $775.00 | $387.50 |
| Bost,Anne | Managing Director | 12/12/2022 | Transfer Pricing | 0.5 | FTX Service Tower leaders call to discuss first draft of deliverable due 16 December. Attended by A. Bost, P Ash; T Shea; K Staromiejska; L Lovelace; D Bailey; M Musano; A Cotopoulis; L Jayanthi; K Madhok; J Berman; j Scott; | $775.00 | $387.50 |

**Transfer Pricing Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fees |
|------|------|------|------------------|-------|-------------|-------------|------|
| Canale,Steven P. | Staff | 12/12/2022 | Transfer Pricing | 0.2 | Internal conference call to discuss latest developments in transfer pricing workstream, data availability updates, and progress report/timeline planning. Call participants S. Canale, J. Flannery, O. Hall and D. Katsnelson. | $225.00 | $45.00 |
| Canale,Steven P. | Staff | 12/12/2022 | Transfer Pricing | 0.3 | Planning and strategy regarding enterprise functional profile workstream. | $225.00 | $67.50 |
| Canale,Steven P. | Staff | 12/12/2022 | Transfer Pricing | 0.7 | Internal conference call to discuss FTX enterprise transfer pricing workstream, tax treaty implications, and existing documentation reports. Call participants S. Canale O. Hall, D. McComber, G. Di Stefano and D. Katsnelson. | $225.00 | $157.50 |
| Canale,Steven P. | Staff | 12/12/2022 | Transfer Pricing | 1.4 | Research and preparation of transfer pricing enterprise functional matrix. | $225.00 | $315.00 |
| Di Stefano,Giulia | Senior | 12/12/2022 | Transfer Pricing | 0.5 | Call with A Bost, D McComber, J Flannery, G Di Stefano, D Katsnelson to review currently known risks and  highlight areas of transfer pricing concern ascertained to this point for inclusion in an overall document provided by Tom Shea to Sullivan and Cromwell | $395.00 | $197.50 |
| Di Stefano,Giulia | Senior | 12/12/2022 | Transfer Pricing | 0.7 | Internal conference call to discuss FTX enterprise transfer pricing workstream, tax treaty implications, and existing documentation reports. Call participants O. Hall, D. McComber, G. Di Stefano and D. Katsnelson. | $395.00 | $276.50 |
| Di Stefano,Giulia | Senior | 12/12/2022 | Transfer Pricing | 0.5 | FTX  Call with A. Bost, D. Katsnelson, D McComber, J Flannery, G Di Stefano to review currently known risks and highlight areas of transfer pricing concern ascertained to this point for inclusion in an overall document provided by Tom Shea to Sullivan and Cromwell | $395.00 | $197.50 |
| Di Stefano,Giulia | Senior | 12/12/2022 | Transfer Pricing | 1.0 | Reviewed available Transfer Pricing documentation | $395.00 | $395.00 |

**Transfer Pricing Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fees |
|------|------|------|------------------|-------|-------------|-------------|------|
| Flannery,Jennifer | Manager | 12/12/2022 | Transfer Pricing | 0.2 | Internal conference call to discuss latest developments in transfer pricing workstream, data availability updates, and progress report/timeline planning. Call participants S. Canale, J. Flannery, O. Hall and D. Katsnelson. | $525.00 | $105.00 |
| Hall,Olivia | Staff | 12/12/2022 | Transfer Pricing | 0.3 | Internal call with S. Canale | $225.00 | $67.50 |
| Hall,Olivia | Staff | 12/12/2022 | Transfer Pricing | 0.2 | Internal conference call to discuss latest developments in transfer pricing workstream, data availability updates, and progress report/timeline planning. Call participants S. Canale, J. Flannery, O. Hall and D. Katsnelson. | $225.00 | $45.00 |
| Hall,Olivia | Staff | 12/12/2022 | Transfer Pricing | 0.9 | Prepared functional profile of each entity participating in any related party transactions | $225.00 | $202.50 |
| Hall,Olivia | Staff | 12/12/2022 | Transfer Pricing | 1.0 | Prepared functional profile analysis of related entities to conduct transfer pricing intercompany analysis | $225.00 | $225.00 |
| Katsnelson,David | Manager | 12/12/2022 | Transfer Pricing | 0.2 | Internal conference call to discuss latest developments in transfer pricing workstream, data availability updates, and progress report/timeline planning. Call participants S. Canale, J. Flannery, O. Hall and D. Katsnelson. | $525.00 | $105.00 |

**Transfer Pricing Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Katsnelson,David | Manager | 12/12/2022 | Transfer Pricing | 1.0 | Bi-weekly meeting - [12/12/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez.; Scott A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $525.00 | $525.00 |
| Katsnelson,David | Manager | 12/12/2022 | Transfer Pricing | 0.2 | Internal conference call to discuss latest developments in transfer pricing workstream, data availability updates, and progress report/timeline planning. Call participants S. Canale, J. Flannery, O. Hall and D. Katsnelson. | $525.00 | $105.00 |
| Katsnelson,David | Manager | 12/12/2022 | Transfer Pricing | 0.5 | FTX Call with A. Bost, D. Katsnelson, D McComber, J Flannery, G Di Stefano to review currently known risks and highlight areas of transfer pricing concern ascertained to this point for inclusion in an overall document provided by Tom Shea to Sullivan and Cromwell | $525.00 | $262.50 |
| Katsnelson,David | Manager | 12/12/2022 | Transfer Pricing | 2.1 | FTX - Analyze 2022 Financials by entity for Transfer Pricing exposure | $525.00 | $1,102.50 |

**Transfer Pricing Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fees |
|------|------|------|------------------|-------|-------------|-------------|------|
| Katsnelson,David | Manager | 12/22/2022 | Transfer Pricing | 1.0 | Call with Sullivan and Cromwell and Alvarez regarding state filings for specific entities as well as transfer pricing considerations. Attendees: Lakshmi Jayanthi, Doug Bailey, Lauren Lovelace, Donna McComber, David Katsnelson, Thomas Shea, James Scott, Matt Musano, Walter Bieganski, Chris Howe (Alvarez & Marsal), David Hariton, Andrey Ulyanenko (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Bill Seaway (Alvarez & Marsal) | $525.00 | $525.00 |
| McComber,Donna | National Partner/Principal | 12/22/2022 | Transfer Pricing | 1.0 | Call with Sullivan and Cromwell and Alvarez regarding state filings for specific entities as well as transfer pricing considerations. Attendees: Lakshmi Jayanthi, Doug Bailey, Lauren Lovelace, Donna McComber, David Katsnelson, Thomas Shea, James Scott, Matt Musano, Walter Bieganski, Chris Howe (Alvarez & Marsal), David Hariton, Andrey Ulyanenko (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Bill Seaway (Alvarez & Marsal) | $990.00 | $990.00 |

**Transfer Pricing Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fees |
|------|------|------|-----------------|-------|-------------|-------------|------|
| McComber,Donna | National Partner/Principal | 12/12/2022 | Transfer Pricing | 1.0 | Bi-weekly meeting - [12/12/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $990.00 | $990.00 |
| McComber,Donna | National Partner/Principal | 12/12/2022 | Transfer Pricing | 0.7 | Internal conference call to discuss FTX enterprise transfer pricing workstream, tax treaty, implications, and existing documentation reports. call participants: O. Hall; D. McComber; G. Di Stefano and D. Katsnelson | $990.00 | $693.00 |
| McComber,Donna | National Partner/Principal | 12/12/2022 | Transfer Pricing | 0.5 | FTX  Call with A. Bost, D. Katsnelson, D McComber, J Flannery, G Di Stefano to review currently known risks and highlight areas of transfer pricing concern ascertained to this point for inclusion in an overall document provided by Tom Shea to Sullivan and Cromwell | $990.00 | $495.00 |
| Canale,Steven P. | Staff | 12/13/2022 | Transfer Pricing | 0.2 | Internal conference call to discuss latest developments in transfer pricing workstream, data availability updates, and progress report/timeline planning. Call participants S. Canale, J. Flannery, O. Hall and D. Katsnelson. | $225.00 | $45.00 |

**Transfer Pricing Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fees |
|------|------|------|------------------|-------|-------------|-------------|------|
| Canale,Steven P. | Staff | 12/13/2022 | Transfer Pricing | 0.5 | Internal conference call to discuss improvements on the transfer pricing functional profile workstream and draft/discuss presentation of risk considerations from transfer pricing perspective. Call participants S. Canale, J. Flannery, O. Hall, D. McComber, G. Di Stefano and D. Katsnelson. | $225.00 | $112.50 |
| Canale,Steven P. | Staff | 12/13/2022 | Transfer Pricing | 0.6 | Finalization of transfer pricing documentation/intercompany agreements request. | $225.00 | $135.00 |
| Canale,Steven P. | Staff | 12/13/2022 | Transfer Pricing | 2.5 | Research and preparation of transfer pricing enterprise functional matrix. | $225.00 | $562.50 |
| Di Stefano,Giulia | Senior | 12/13/2022 | Transfer Pricing | 0.5 | Internal conference call to discuss improvements on the transfer pricing functional profile workstream and draft/discuss presentation of risk considerations from transfer pricing perspective. Call participants S. Canale, J. Flannery, O. Hall, D. McComber, G. Di Stefano and D. Katsnelson. | $395.00 | $197.50 |
| Di Stefano,Giulia | Senior | 12/13/2022 | Transfer Pricing | 0.7 | Internal conference call to discuss improvements on the transfer pricing functional profile workstream and draft/discuss presentation of risk considerations from transfer pricing perspective. Call participants J. Flannery, O. Hall, D. McComber, G. Di Stefano and D. Katsnelson | $395.00 | $276.50 |
| Di Stefano,Giulia | Senior | 12/13/2022 | Transfer Pricing | 1.0 | Call to review transfer pricing global risk profile workstream with focus on the intercompany agreements from transfer pricing perspective. Call Participants D. McComber, G. Di Stefano. | $395.00 | $395.00 |
| Di Stefano,Giulia | Senior | 12/13/2022 | Transfer Pricing | 1.5 | Implemented the intercompany agreement excel file, kicking off the Transfer Pricing documentation sheet, fully developed on the following days of the week | $395.00 | $592.50 |

**Transfer Pricing Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Flannery,Jennifer | Manager | 12/13/2022 | Transfer Pricing | 0.2 | Internal conference call to discuss latest developments in transfer pricing workstream, data availability updates, and progress report/timeline planning. Call participants J. Flannery, O. Hall and D. Katsnelson. | $525.00 | $105.00 |
| Flannery,Jennifer | Manager | 12/13/2022 | Transfer Pricing | 0.5 | Internal conference call to discuss improvements on the transfer pricing functional profile workstream and draft/discuss presentation of risk considerations from transfer pricing perspective. Call participants J. Flannery, S. Canale, L. Rodriguez, O. Hall, D. McComber, G. Di Stefano and D. Katsnelson. | $525.00 | $262.50 |
| Hall,Olivia | Staff | 12/13/2022 | Transfer Pricing | 0.7 | Internal conference call to discuss improvements on the transfer pricing functional profile workstream and draft/discuss presentation of risk considerations from transfer pricing perspective. Call participants J. Flannery, O. Hall, D. McComber, G. Di Stefano and D. Katsnelson | $225.00 | $157.50 |
| Hall,Olivia | Staff | 12/13/2022 | Transfer Pricing | 0.6 | Populated final Robert Lee & Associates information request form for transfer pricing analysis purposes | $225.00 | $135.00 |
| Hall,Olivia | Staff | 12/13/2022 | Transfer Pricing | 1.5 | Analyze functional profile of entities | $225.00 | $337.50 |
| Katsnelson,David | Manager | 12/13/2022 | Transfer Pricing | 0.2 | FTX - Internal call w J Flannery, S Canale, D. Katsnelson,  O. Hall to discuss progress and next steps | $525.00 | $105.00 |
| Katsnelson,David | Manager | 12/13/2022 | Transfer Pricing | 0.3 | FTX - review report to update | $525.00 | $157.50 |
| Katsnelson,David | Manager | 12/13/2022 | Transfer Pricing | 0.7 | FTX - Internal conference call to discuss improvements on the transfer pricing functional profile workstream and draft/discuss presentation of risk considerations from transfer pricing perspective. Call participants J. Flannery, O. Hall, D. McComber, G. Di Stefano and D. Katsnelson. | $525.00 | $367.50 |

**Transfer Pricing Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Katsnelson,David | Manager | 12/13/2022 | Transfer Pricing | 1.3 | FTX - review entity functional profiles and begin mapping to financials | $525.00 | $682.50 |
| McComber,Donna | National Partner/Principal | 12/13/2022 | Transfer Pricing | 0.7 | Internal conference call to discuss improvements on the transfer pricing functional profile workstream and draft/discuss presentation of risk considerations from transfer pricing perspective. Call participants J. Flannery; O. Hall; D. McComber; G. Di Stefano and D. Katsnelson. | $990.00 | $693.00 |
| McComber,Donna | National Partner/Principal | 12/13/2022 | Transfer Pricing | 0.5 | Internal conference call to discuss improvements on the transfer pricing functional profile workstream and draft/discuss presentation of risk considerations from transfer pricing perspective. Call participants S. Canale, J. Flannery, O. Hall, D. McComber, G. Di Stefano and D. Katsnelson. | $990.00 | $495.00 |
| Canale,Steven P. | Staff | 12/14/2022 | Transfer Pricing | 0.4 | Internal conference call to present/discuss transfer pricing documentation requires, penalties, and other information. Also discussed improvements/status on the transfer pricing functional profile workstream. Call participants S. Canale, J. Flannery, O. Hall, D. McComber, G. Di Stefano and L. Rodriguez. | $225.00 | $90.00 |
| Canale,Steven P. | Staff | 12/14/2022 | Transfer Pricing | 0.5 | internal call with O. Hall to finalize Information document request | $225.00 | $112.50 |
| Canale,Steven P. | Staff | 12/14/2022 | Transfer Pricing | 0.5 | Internal staff meeting to review, consolidate information, prepare analysis plan. Participants include O. Hall, L. Rodriguez. | $225.00 | $112.50 |
| Canale,Steven P. | Staff | 12/14/2022 | Transfer Pricing | 4.3 | Research and preparation of transfer pricing enterprise functional matrix to identify market-facing functions and service providers. | $225.00 | $967.50 |

**Transfer Pricing Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fees |
|------|------|------|------------------|-------|-------------|-------------|------|
| Di Stefano,Giulia | Senior | 12/14/2022 | Transfer Pricing | 0.4 | Internal conference call to present/discuss transfer pricing documentation requires, penalties, and other information. Also discussed improvements/status on the transfer pricing functional profile workstream. Call participants J. Flannery, O. Hall, D. McComber, G. Di Stefano and L. Rodriguez. | $395.00 | $158.00 |
| Di Stefano,Giulia | Senior | 12/14/2022 | Transfer Pricing | 3.5 | Created matrix that highlights the Transfer Pricing documentation requirement in some countries where FTX operates. | $395.00 | $1,382.50 |
| Flannery,Jennifer | Manager | 12/14/2022 | Transfer Pricing | 0.4 | Internal conference call to present/discuss transfer pricing documentation requires, penalties, and other information. Also discussed improvements/status on the transfer pricing functional profile workstream. Call participants J. Flannery, O. Hall, D. McComber, G. Di Stefano and L. Rodriguez. | $525.00 | $210.00 |
| Hall,Olivia | Staff | 12/14/2022 | Transfer Pricing | 0.5 | FTX - internal call with S. Canale to finalize Information document request | $225.00 | $112.50 |
| Katsnelson,David | Manager | 12/14/2022 | Transfer Pricing | 1.4 | Bi-weekly meeting - [12/14/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $525.00 | $735.00 |

**Transfer Pricing Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fees |
|------|------|------|-----------------|-------|-------------|------------|------|
| Katsnelson, David | Manager | 12/14/2022 | Transfer Pricing | 0.4 | Internal conference call to present/discuss transfer pricing documentation requires, penalties, and other information. Also discussed improvements/status on the transfer pricing functional profile workstream. Call participants S. Canale, J. Flannery, O. Hall, D. McComber, G. Di Stefano and L. Rodriguez. | $525.00 | $210.00 |
| McComber, Donna | National Partner/Principal | 12/14/2022 | Transfer Pricing | 0.4 | Internal conference call to present/discuss transfer pricing documentation requires, penalties, and other information. Also discussed improvements/status on the transfer pricing functional profile workstream. Call participants J. Flannery, O. Hall, D. McComber, G. Di Stefano and L. Rodriguez. | $990.00 | $396.00 |
| Canale, Steven P. | Staff | 12/15/2022 | Transfer Pricing | 1.1 | Internal conference call with D. Katsnelson, S. Canale, L. Rodriguez, O. Hall, J. Flannery, D. McComber, G. Di Stefano to review and finalize the transfer pricing functional overview. | $225.00 | $247.50 |
| Canale, Steven P. | Staff | 12/15/2022 | Transfer Pricing | 3.7 | Research and preparation of transfer pricing enterprise functional matrix to identify market-facing functions and service providers. | $225.00 | $832.50 |
| Di Stefano, Giulia | Senior | 12/15/2022 | Transfer Pricing | 1.1 | Internal conference call with D. Katsnelson, S. Canale, L. Rodriguez, O. Hall, J. Flannery, D. McComber, G. Di Stefano to review and finalize the transfer pricing functional overview. | $395.00 | $434.50 |
| Di Stefano, Giulia | Senior | 12/15/2022 | Transfer Pricing | 3.0 | Reviewed the deliverables PowerPoint, reformatted and inserted considerations to the Transfer Pricing slide,  Implemented the Transfer Pricing sheet of the functional profile excel spreadsheet, adding exchange of information provisions, treaties and tax information exchange agreements. | $395.00 | $1,185.00 |

**Transfer Pricing Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Katsnelson,David | Manager | 12/15/2022 | Transfer Pricing | 1.1 | Internal conference call to prepare the transfer pricing functional overview based on intercompany analysis, research, and developmental findings.. Call participants J. Flannery, O. Hall, D. McComber, G. Di Stefano and D. Katsnelson. | $525.00 | $577.50 |
| McComber,Donna | National Partner/Principal | 12/15/2022 | Transfer Pricing | 1.1 | Internal conference call with D. Katsnelson; S. Canale; L. Rodriquez; O. Hall; D. McComber and G. Di Stefano to prepare the transfer pricing functional overview based on intercompany analysis, research and developmental findings. | $990.00 | $1,089.00 |
| Canale,Steven P. | Staff | 12/16/2022 | Transfer Pricing | 0.5 | Internal conference call with to review and finalize the transfer pricing functional overview. Call participants S. Canale J. Flannery, G. Di Stefano, D. Katsnelson, D. McComber, O. Hall, L. Rodriguez. | $225.00 | $112.50 |
| Canale,Steven P. | Staff | 12/16/2022 | Transfer Pricing | 0.7 | Research and preparation of transfer pricing enterprise functional matrix to identify market-facing functions and service providers. | $225.00 | $157.50 |
| Di Stefano,Giulia | Senior | 12/16/2022 | Transfer Pricing | 0.5 | Internal conference call with D. Katsnelson, S. Canale, L. Rodriguez, O. Hall, J. Flannery, D. McComber, G. Di Stefan to review and finalize the transfer pricing functional overview. | $395.00 | $197.50 |
| Di Stefano,Giulia | Senior | 12/16/2022 | Transfer Pricing | 1.0 | final review of the deliverable material, review for typos and formatting | $395.00 | $395.00 |
| Flannery,Jennifer | Manager | 12/16/2022 | Transfer Pricing | 0.5 | Internal conference call with D. Katsnelson, S. Canale, L. Rodriguez, O. Hall, J. Flannery, D. McComber, G. Di Stefan to review and finalize the transfer pricing functional overview. | $525.00 | $262.50 |

**Transfer Pricing Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Katsnelson,David | Manager | 12/16/2022 | Transfer Pricing | 0.5 | Internal conference call with to review and finalize the transfer pricing functional overview. Call participants S. Canale J. Flannery, G. Di Stefano, D. Katsnelson, D. McComber, O. Hall, L. Rodriguez. | $525.00 | $262.50 |
| Katsnelson,David | Manager | 12/16/2022 | Transfer Pricing | 0.5 | Bi-weekly meeting - meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez J.  Scott M. Johnson A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis C. Gengler M. Palumbo P. Stratton L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $525.00 | $262.50 |
| McComber,Donna | National Partner/Principal | 12/16/2022 | Transfer Pricing | 0.5 | Internal conference call with D. Katsnelson, S. Canale, L. Rodriguez, O. Hall, J. Flannery, D. McComber, G. Di Stefan to review and finalize the transfer pricing functional overview. | $990.00 | $495.00 |
| Canale,Steven P. | Staff | 12/19/2022 | Transfer Pricing | 0.6 | FTX Global Kickoff Americas Europe Middle East India Asia | $225.00 | $135.00 |
| Flannery,Jennifer | Manager | 12/19/2022 | Transfer Pricing | 0.2 | Researched into the gaps in knowledge of FTX intellectual property | $525.00 | $105.00 |
| Flannery,Jennifer | Manager | 12/19/2022 | Transfer Pricing | 0.2 | Review of document repository to determine relevant folders for transfer pricing purposes. | $525.00 | $105.00 |
| Hall,Olivia | Staff | 12/19/2022 | Transfer Pricing | 2.0 | Prepare final draft slides for deliverable of initial assessment on company profile and functions to highlight potential risks | $225.00 | $450.00 |

**Transfer Pricing Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fees |
|------|------|------|------------------|-------|-------------|-------------|------|
| Katsnelson,David | Manager | 12/19/2022 | Transfer Pricing | 0.5 | FTX - Call to discuss Transfer Pricing risk assessment, next steps. Call Participants: L Rally, M Zhou, D McComber, L Jayanthi, L Lovelace, D Bailey left early | $525.00 | $262.50 |
| Katsnelson,David | Manager | 12/19/2022 | Transfer Pricing | 0.4 | Bi-weekly meeting - [12/19/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $525.00 | $210.00 |
| Canale,Steven P. | Staff | 12/20/2022 | Transfer Pricing | 0.8 | Internal conference call to review and finalize the transfer pricing final deliverable and discuss comparable uncontrolled transaction analysis used by FTX. Call participants G. Di Stefano, D. Katsnelson, A. Bost, O. Hall, L. Rodriguez, J. Flannery, S. Canale. | $225.00 | $180.00 |
| Di Stefano,Giulia | Senior | 12/20/2022 | Transfer Pricing | 0.8 | Internal conference call to review and finalize the transfer pricing final deliverable and discuss comparable uncontrolled transaction analysis used by FTX. Call participants G. Di Stefano, D. Katsnelson, A. Bost, O. Hall, L. Rodriguez, J. Flannery, S. Canale | $395.00 | $316.00 |

**Transfer Pricing Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fees |
|------|------|------|------------------|-------|-------------|-------------|------|
| Di Stefano,Giulia | Senior | 12/20/2022 | Transfer Pricing | 0.8 | Internal conference call to review and finalize the transfer pricing final deliverable and discuss comparable uncontrolled transaction analysis used by FTX. Call participants G. Di Stefano, D. Katsnelson, A. Bost, O. Hall, L. Rodriguez, J. Flannery, S. Canale. | $395.00 | $316.00 |
| Di Stefano,Giulia | Senior | 12/20/2022 | Transfer Pricing | 2.2 | 3h research of the possibility that the IRS recharacterizes a related party transaction for the unreliability of a previous CUT | $395.00 | $869.00 |
| Flannery,Jennifer | Manager | 12/20/2022 | Transfer Pricing | 0.8 | Internal conference call to review and finalize the transfer pricing final deliverable and discuss comparable uncontrolled transaction analysis used by FTX. Call participants G. Di Stefano, D. Katsnelson, A. Bost, O. Hall, L. Rodriguez, J. Flannery, S. Canale. | $525.00 | $420.00 |
| Hall,Olivia | Staff | 12/20/2022 | Transfer Pricing | 0.8 | FTX - Call to discuss deliverable update and next steps. Call Participants: A Bost, D Katsnelson, J Flannery, O Hall, G Di Stefanos Canale, L Rodriguez. | $225.00 | $180.00 |
| Hall,Olivia | Staff | 12/20/2022 | Transfer Pricing | 1.0 | Research case law and section 482:If a third-party transaction (CUT) was executed based on misleading/falsified information, does that negate its applicability as a reliable CUT? | $225.00 | $225.00 |
| Katsnelson,David | Manager | 12/20/2022 | Transfer Pricing | 0.5 | FTX - Update Deliverable for Transfer Pricing analysis. | $525.00 | $262.50 |
| Katsnelson,David | Manager | 12/20/2022 | Transfer Pricing | 0.8 | FTX - Call to discuss deliverable update and next steps. Call Participants: A Bost, D Katsnelson, J Flannery, O Hall, G Di Stefanos Canale, L Rodriguez. | $525.00 | $420.00 |

**Transfer Pricing Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fees |
|------|------|------|------------------|-------|-------------|-------------|------|
| Katsnelson,David | Manager | 12/20/2022 | Transfer Pricing | 1.0 | Global kick-off meeting (Americas & Europe Middle East India & Asia) for non-us compliance workstreams including topics on next steps for due diligence, available documentation, FTX contacts, escalations and next steps. Attendees: D. Hammon, T. Shea, T. Knoeller, L. Jayanthi, K. Staromiejska, A. Farrar; Non-US Attendees: non-US service tower lead | $525.00 | $525.00 |
| Di Stefano,Giulia | Senior | 12/21/2022 | Transfer Pricing | 2.0 | Continued research on the possibility that the IRS recharacterizes a related party transaction for the unreliability of a previous CUT | $395.00 | $790.00 |
| Flannery,Jennifer | Manager | 12/21/2022 | Transfer Pricing | 0.2 | Made edits to the wording and presentation of the FTX Tax Diligence Executive Summary | $525.00 | $105.00 |
| Flannery,Jennifer | Manager | 12/21/2022 | Transfer Pricing | 0.7 | Call with D. McComber and J. Flannery to discuss final edits to the FTX Tax Diligence Executive Summary | $525.00 | $367.50 |
| Hall,Olivia | Staff | 12/21/2022 | Transfer Pricing | 0.8 | Review Accounts payable and receivables and send email confirming information received to date | $225.00 | $180.00 |
| Katsnelson,David | Manager | 12/21/2022 | Transfer Pricing | 0.2 | Bi-weekly meeting - [12/21/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez.; Scott A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $525.00 | $105.00 |

**Transfer Pricing Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Katsnelson,David | Manager | 12/21/2022 | Transfer Pricing | 0.5 | FTX review Transfer Pricing analysis for deliverable | $525.00 | $262.50 |
| Di Stefano,Giulia | Senior | 12/22/2022 | Transfer Pricing | 2.0 | Conducted research on certain prior period transactions to determine International Tax potential implications | $395.00 | $790.00 |
| Katsnelson,David | Manager | 12/22/2022 | Transfer Pricing | 0.8 | FTX review of 2022 Accounts Payable/Receivable for intercompany transactions related to transfer pricing risk. | $525.00 | $420.00 |
| Katsnelson,David | Manager | 12/22/2022 | Transfer Pricing | 0.9 | Call with Sullivan & Cromwell and Alvarez & Marsal to review and analyze major State and local tax and Transfer Pricing issues. Call participants: D Katsnelson, D Hariton (Sullivan & Cromwell), D McComber, K Jacobs (Alvarez & Marsal), J Scott A Kritzman (Alvarez & Marsal), L Jayanthi, L Lovelace, M Musano, R Seaway (Alvarez & Marsal), B Seaway (Alvarez & Marsal), T Shea, A Ulyanenko (Alvarez & Marsal), W Bieganski | $525.00 | $472.50 |
| McComber,Donna | National Partner/Principal | 12/23/2022 | Transfer Pricing | 0.6 | Research and respond to question re: FTX Section 48.2 Question/2021 FTX Binance Transaction | $990.00 | $594.00 |
| Bost,Anne | Managing Director | 12/1/2022 | Transfer Pricing | 0.6 | Transfer pricing kick-off call with T. Shea, A. Bost, D. D. Yanavitski | $775.00 | $465.00 |
| Yanavitski,David | Senior Manager | 12/1/2022 | Transfer Pricing | 0.6 | Transfer pricing kick-off call with T. Shea, A. Bost, D. D. Yanavitski | $650.00 | $390.00 |

**Transfer Pricing Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fees |
|------|------|------|-----------------|-------|-------------|-------------|------|
| McComber,Donna | National Partner/Principal | 12/2/2022 | Transfer Pricing | 1.1 | Bi-weekly meeting - 12.2 meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez J.  Scott A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $990.00 | $1,089.00 |
| Hall,Olivia | Staff | 12/2/2022 | Transfer Pricing | 0.3 | Regroup call discussing internal deadline for upcoming client meeting with S. Canale, O. Hall, A. Karan, D. Yanavitski and D. Katsnelson | $225.00 | $67.50 |
| Bost,Anne | Managing Director | 12/2/2022 | Transfer Pricing | 0.1 | Teams call with A. Bost, D. Katsnelson, O. Hall, S. Canale and D. Yanavitski to review updated memo before sending to T Shea | $775.00 | $77.50 |
| Hall,Olivia | Staff | 12/2/2022 | Transfer Pricing | 0.1 | Teams call with A. Bost, D. Katsnelson, O. Hall, S. Canale and D. Yanavitski to review updated memo before sending to T Shea | $225.00 | $22.50 |
| Canale,Steven P. | Staff | 12/2/2022 | Transfer Pricing | 0.1 | Teams call with A. Bost, D. Katsnelson, O. Hall, S. Canale and D. Yanavitski to review updated memo before sending to T Shea | $225.00 | $22.50 |
| Bost,Anne | Managing Director | 12/2/2022 | Transfer Pricing | 0.5 | Internal conference call with A. Bost, D. Yanavitski, and D. Katsnelson, O. Hall to discuss founder loans | $775.00 | $387.50 |
| Katsnelson,David | Manager | 12/2/2022 | Transfer Pricing | 0.5 | Internal conference call with A. Bost, D. Yanavitski, and D. Katsnelson, O. Hall to discuss founder loans | $525.00 | $262.50 |

**Transfer Pricing Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fees |
|------|------|------|------------------|-------|-------------|-------------|------|
| Hall,Olivia | Staff | 12/3/2022 | Transfer Pricing | 0.2 | FTX.2 call with A. Bost, O. Hall, D. Yanavitski review draft memo and draft excel related to intercompany services and loans | $225.00 | $45.00 |
| Yanavitski,David | Senior Manager | 12/3/2022 | Transfer Pricing | 0.2 | FTX.2 call with A. Bost, O. Hall, D. Yanavitski review draft memo and draft excel related to intercompany services and loans | $650.00 | $130.00 |
| Yanavitski,David | Senior Manager | 12/4/2022 | Transfer Pricing | 0.1 | Teams call with A. Bost, D. Yanavitski, D. Katsnelson, O. Hall, S. Canale to review updated memo before sending to T Shea | $650.00 | $65.00 |
| Hall,Olivia | Staff | 12/4/2022 | Transfer Pricing | 0.1 | Teams call with A. Bost, D. Yanavitski, D. Katsnelson, O. Hall, S. Canale to review updated memo before sending to T Shea | $225.00 | $22.50 |
| Yanavitski,David | Senior Manager | 12/4/2022 | Transfer Pricing | 0.5 | call with A. Bost, T. Shea, D. Yanavitski, D. Katsnelson, O. Hall, S. Canale to discuss expectations and explain requirements on loans and financing in preparation for John Hays congressional testimony | $650.00 | $325.00 |
| Katsnelson,David | Manager | 12/4/2022 | Transfer Pricing | 0.5 | call with A. Bost, T. Shea, D. Yanavitski, D. Katsnelson, O. Hall, S. Canale to discuss expectations and explain requirements on loans and financing in preparation for John Hays congressional testimony | $525.00 | $262.50 |
| Hall,Olivia | Staff | 12/4/2022 | Transfer Pricing | 0.5 | call with A. Bost, T. Shea, D. Yanavitski, D. Katsnelson, O. Hall, S. Canale to discuss expectations and explain requirements on loans and financing in preparation for John Hays congressional testimony | $225.00 | $112.50 |
| Canale,Steven P. | Staff | 12/4/2022 | Transfer Pricing | 0.5 | call with A. Bost, T. Shea, D. Yanavitski, D. Katsnelson, O. Hall, S. Canale to discuss expectations and explain requirements on loans and financing in preparation for John Hays congressional testimony | $225.00 | $112.50 |

**Transfer Pricing Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Bost,Anne | Managing Director | 12/5/2022 | Transfer Pricing | 0.6 | Bi-weekly meeting - [12/5/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez J.  Scott  A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis  L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $775.00 | $465.00 |
| McComber,Donna | National Partner/Principal | 12/5/2022 | Transfer Pricing | 0.6 | Bi-weekly meeting - [12/5/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez J.  Scott  A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis  L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $990.00 | $594.00 |
| Bost,Anne | Managing Director | 12/5/2022 | Transfer Pricing | 0.2 | FTX - status update call with A Bost, S Canale, O Hall, D Yanavitski, D. Katsnelson, L Rodriguez | $775.00 | $155.00 |
| Canale,Steven P. | Staff | 12/5/2022 | Transfer Pricing | 0.2 | FTX - status update call with A Bost, S Canale, O Hall, D Yanavitski, D. Katsnelson, L Rodriguez | $225.00 | $45.00 |

**Transfer Pricing Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fees |
|------|------|------|------------------|-------|-------------|-------------|------|
| Hall,Olivia | Staff | 12/5/2022 | Transfer Pricing | 0.2 | FTX - status update call with A Bost, S Canale, O Hall, D Yanavitski, D. Katsnelson, L Rodriguez | $225.00 | $45.00 |
| Rodriguez,Lenny | Senior | 12/5/2022 | Transfer Pricing | 0.2 | FTX - status update call with A Bost, S Canale, O Hall, D Yanavitski, D. Katsnelson, L Rodriguez | $395.00 | $79.00 |
| Bost,Anne | Managing Director | 12/5/2022 | Transfer Pricing | 0.8 | Status call with M. Musano, Polly W Ash; Thomas M Shea ; Kristie L Lowery ; Lauren Lovelace ; Anne Bost ; Walter Bieganski; with respect to identifying tax technical issues. | $775.00 | $620.00 |
| Rodriguez,Lenny | Senior | 12/6/2022 | Transfer Pricing | 0.5 | Internal call with A. Bost, J. Flannery, L. Rodriguez, D. Katsnelson, O. Hall, S. Canale to regroup on intercompany agreement progress and next steps. | $395.00 | $197.50 |
| Yanavitski,David | Senior Manager | 12/6/2022 | Transfer Pricing | 0.5 | Internal call with S. Canale, D. Yanavitski and D. Katsnelson regarding strategy for enterprise functional profile. | $650.00 | $325.00 |
| Katsnelson,David | Manager | 12/6/2022 | Transfer Pricing | 0.5 | Internal call with S. Canale, D. Yanavitski and D. Katsnelson regarding strategy for enterprise functional profile. | $525.00 | $262.50 |
| Canale,Steven P. | Staff | 12/6/2022 | Transfer Pricing | 0.5 | FTX - call with D. Yanavitski, S Canale, D. Katsnelson to discuss analysis of potential Transfer Pricing exposure | $225.00 | $112.50 |
| Katsnelson,David | Manager | 12/6/2022 | Transfer Pricing | 0.5 | Internal conference call between Transfer Pricing team and Value-Added Tax team to discuss transfer pricing intercompany arrangement analysis findings, value-added tax implications and future strategy. Call participants include L. Rodriguez, K. Madhok, M. Gil Diez de Leon, M. Guinet, D. Katsnelson, S. Canale, O. Hall, A. Bost, J. Flannery | $525.00 | $262.50 |

**Transfer Pricing Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fees |
|------|------|------|------------------|-------|-------------|-------------|------|
| Canale,Steven P. | Staff | 12/6/2022 | Transfer Pricing | 0.5 | Internal conference call between Transfer Pricing team and Value-Added Tax team to discuss transfer pricing intercompany arrangement analysis findings, value-added tax implications and future strategy. Call participants include L. Rodriguez, K. Madhok, M. Gil Diez de Leon, M. Guinet, D. Katsnelson, S. Canale, O. Hall, A. Bost, J. Flannery | $225.00 | $112.50 |
| Hall,Olivia | Staff | 12/6/2022 | Transfer Pricing | 0.5 | Internal conference call between Transfer Pricing team and Value-Added Tax team to discuss transfer pricing intercompany arrangement analysis findings, value-added tax implications and future strategy. Call participants include L. Rodriguez, K. Madhok, M. Gil Diez de Leon, M. Guinet, D. Katsnelson, S. Canale, O. Hall, A. Bost, J. Flannery | $225.00 | $112.50 |
| Bost,Anne | Managing Director | 12/6/2022 | Transfer Pricing | 0.5 | Internal conference call between Transfer Pricing team and Value-Added Tax team to discuss transfer pricing intercompany arrangement analysis findings, value-added tax implications and future strategy. Call participants include L. Rodriguez, K. Madhok, M. Gil Diez de Leon, M. Guinet, D. Katsnelson, S. Canale, O. Hall, A. Bost, J. Flannery | $775.00 | $387.50 |

**Transfer Pricing Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fees |
|------|------|------|------------------|-------|-------------|-------------|------|
| Bost,Anne | Managing Director | 12/7/2022 | Transfer Pricing | 0.5 | Bi-weekly meeting - [12/07/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $775.00 | $387.50 |
| McComber,Donna | National Partner/Principal | 12/7/2022 | Transfer Pricing | 0.5 | Bi-weekly meeting - [12/07/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $990.00 | $495.00 |

**Transfer Pricing Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Katsnelson,David | Manager | 12/7/2022 | Transfer Pricing | 0.5 | Internal conference call between Transfer Pricing team and Value-Added Tax team to discuss transfer pricing intercompany arrangement analysis findings, value-added tax implications and future strategy. Call participants were S. Canale, K. Madhok, M. Gil Diez de Leon, M. Guinet, D. Katsnelson, J. Flannery, L. Rodriguez, A. Bost and O. Hall. | $525.00 | $262.50 |
| Flannery,Jennifer | Manager | 12/7/2022 | Transfer Pricing | 0.5 | Internal conference call between Transfer Pricing team and Value-Added Tax team to discuss transfer pricing intercompany arrangement analysis findings, value-added tax implications and future strategy. Call participants were S. Canale, K. Madhok, M. Gil Diez de Leon, M. Guinet, D. Katsnelson, J. Flannery, L. Rodriguez, A. Bost and O. Hall. | $525.00 | $262.50 |
| Canale,Steven P. | Staff | 12/8/2022 | Transfer Pricing | 0.5 | Internal conference call between Transfer Pricing team and Value-Added Tax team to discuss transfer pricing intercompany arrangement analysis findings, value-added tax implications and future strategy. Call participants were K. Madhok, M. Leon, M. Guinet, D. Katsnelson, J. Flannery, L. Rodriguez, S. Canale and O. Hall, A. Bost | $225.00 | $112.50 |
| Bost,Anne | Managing Director | 12/8/2022 | Transfer Pricing | 0.5 | 12/8/22: Discussion with Anne concerning the staffing request for the transfer pricing workstream.  Attendees: D. Hammon, A. Bost | $775.00 | $387.50 |

**Transfer Pricing Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| McComber,Donna | National Partner/Principal | 12/9/2022 | Transfer Pricing | 0.9 | Bi-weekly meeting - [12/9/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez J. Scott  A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $990.00 | $891.00 |
| Bost,Anne | Managing Director | 12/9/2022 | Transfer Pricing | 0.9 | Bi-weekly meeting - [12/9/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez J. Scott  A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $775.00 | $697.50 |
| Flannery,Jennifer | Manager | 12/9/2022 | Transfer Pricing | 0.5 | Internal call with S. Canale, J. Flannery, D. Katsnelson, O. Hall, A. Bost, and D. Yanavitski to discuss next steps in transfer pricing analysis. | $525.00 | $262.50 |
| Yanavitski,David | Senior Manager | 12/9/2022 | Transfer Pricing | 0.5 | Internal call with S. Canale, J. Flannery, D. Katsnelson, O. Hall, A. Bost, and D. Yanavitski to discuss next steps in transfer pricing analysis. | $650.00 | $325.00 |

**Transfer Pricing Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Katsnelson,David | Manager | 12/9/2022 | Transfer Pricing | 0.3 | Call with D Katsnelson, D. Yanavitski to review Transfer Pricing progress and next steps | $525.00 | $157.50 |
| Bost,Anne | Managing Director | 12/12/2022 | Transfer Pricing | 1.0 | Bi-weekly meeting - [12/12/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $775.00 | $775.00 |
| Hall,Olivia | Staff | 12/13/2022 | Transfer Pricing | 0.2 | Internal conference call to discuss latest developments in transfer pricing workstream, data availability updates, and progress report/timeline planning. Call participants S. Canale, J. Flannery, O. Hall and D. Katsnelson. | $225.00 | $45.00 |
| Katsnelson,David | Manager | 12/13/2022 | Transfer Pricing | 0.2 | Internal conference call to discuss latest developments in transfer pricing workstream, data availability updates, and progress report/timeline planning. Call participants S. Canale, J. Flannery, O. Hall and D. Katsnelson. | $525.00 | $105.00 |
| Katsnelson,David | Manager | 12/13/2022 | Transfer Pricing | 0.7 | Internal conference call to discuss improvements on the transfer pricing functional profile workstream and draft/discuss presentation of risk considerations from transfer pricing perspective. Call participants J. Flannery, O. Hall, D. McComber, G. Di Stefano and D. Katsnelson | $525.00 | $367.50 |

**Transfer Pricing Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| McComber,Donna | National Partner/Principal | 12/13/2022 | Transfer Pricing | 1.0 | Call to review transfer pricing global risk profile workstream with focus on the intercompany agreements from transfer pricing perspective. Call Participants D. McComber, G. Di Stefano. | $990.00 | $990.00 |
| Rodriguez,Lenny | Senior | 12/13/2022 | Transfer Pricing | 0.5 | Internal conference call to discuss improvements on the transfer pricing functional profile workstream and draft/discuss presentation of risk considerations from transfer pricing perspective. Call participants J. Flannery, S. Canale, L. Rodriguez, O. Hall, D. McComber, G. Di Stefano and D. Katsnelson. | $395.00 | $197.50 |
| Hall,Olivia | Staff | 12/13/2022 | Transfer Pricing | 0.5 | Internal conference call to discuss improvements on the transfer pricing functional profile workstream and draft/discuss presentation of risk considerations from transfer pricing perspective. Call participants J. Flannery, S. Canale, L. Rodriguez, O. Hall, D. McComber, G. Di Stefano and D. Katsnelson. | $225.00 | $112.50 |
| Di Stefano,Giulia | Senior | 12/13/2022 | Transfer Pricing | 0.5 | Internal conference call to discuss improvements on the transfer pricing functional profile workstream and draft/discuss presentation of risk considerations from transfer pricing perspective. Call participants J. Flannery, S. Canale, L. Rodriguez, O. Hall, D. McComber, G. Di Stefano and D. Katsnelson. | $395.00 | $197.50 |
| Flannery,Jennifer | Manager | 12/13/2022 | Transfer Pricing | 0.2 | FTX - Internal call w J Flannery, S Canale, D. Katsnelson,  O. Hall to discuss progress and next steps | $525.00 | $105.00 |
| Canale,Steven P. | Staff | 12/13/2022 | Transfer Pricing | 0.2 | FTX - Internal call w J Flannery, S Canale, D. Katsnelson,  O. Hall to discuss progress and next steps | $225.00 | $45.00 |
| Hall,Olivia | Staff | 12/13/2022 | Transfer Pricing | 0.2 | FTX - Internal call w J Flannery, S Canale, D. Katsnelson,  O. Hall to discuss progress and next steps | $225.00 | $45.00 |

**Transfer Pricing Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fees |
|------|------|------|------------------|-------|-------------|-------------|------|
| McComber,Donna | National Partner/Principal | 12/14/2022 | Transfer Pricing | 1.4 | Bi-weekly meeting - [12/14/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $990.00 | $1,386.00 |
| Bost,Anne | Managing Director | 12/14/2022 | Transfer Pricing | 1.4 | Bi-weekly meeting - [12/14/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $775.00 | $1,085.00 |

**Transfer Pricing Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Hall,Olivia | Staff | 12/14/2022 | Transfer Pricing | 0.4 | Internal conference call to present/discuss transfer pricing documentation requires, penalties, and other information. Also discussed improvements/status on the transfer pricing functional profile workstream. Call participants S. Canale, J. Flannery, O. Hall, D. McComber, G. Di Stefano and L. Rodriguez. | $225.00 | $90.00 |
| Di Stefano,Giulia | Senior | 12/14/2022 | Transfer Pricing | 0.4 | Internal conference call to present/discuss transfer pricing documentation requires, penalties, and other information. Also discussed improvements/status on the transfer pricing functional profile workstream. Call participants S. Canale, J. Flannery, O. Hall, D. McComber, G. Di Stefano and L. Rodriguez. | $395.00 | $158.00 |
| Flannery,Jennifer | Manager | 12/15/2022 | Transfer Pricing | 1.1 | Internal conference call with D. Katsnelson, S. Canale, L. Rodriguez, O. Hall, J. Flannery, D. McComber, G. Di Stefano to review and finalize the transfer pricing functional overview. | $525.00 | $577.50 |
| Rodriguez,Lenny | Senior | 12/15/2022 | Transfer Pricing | 1.1 | Internal conference call with D. Katsnelson, S. Canale, L. Rodriguez, O. Hall, J. Flannery, D. McComber, G. Di Stefano to review and finalize the transfer pricing functional overview. | $395.00 | $434.50 |
| Hall,Olivia | Staff | 12/15/2022 | Transfer Pricing | 1.1 | Internal conference call with D. Katsnelson, S. Canale, L. Rodriguez, O. Hall, J. Flannery, D. McComber, G. Di Stefano to review and finalize the transfer pricing functional overview. | $225.00 | $247.50 |
| Rodriguez,Lenny | Senior | 12/15/2022 | Transfer Pricing | 1.1 | Internal conference call with D. Katsnelson; S. Canale; L. Rodriquez; O. Hall; D. McComber and G. Di Stefano to prepare the transfer pricing functional overview based on intercompany analysis, research and developmental findings. | $395.00 | $434.50 |

**Transfer Pricing Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Hall,Olivia | Staff | 12/15/2022 | Transfer Pricing | 1.1 | Internal conference call with D. Katsnelson; S. Canale; L. Rodriquez; O. Hall; D. McComber and G. Di Stefano to prepare the transfer pricing functional overview based on intercompany analysis, research and developmental findings. | $225.00 | $247.50 |
| Di Stefano,Giulia | Senior | 12/15/2022 | Transfer Pricing | 1.1 | Internal conference call with D. Katsnelson; S. Canale; L. Rodriquez; O. Hall; D. McComber and G. Di Stefano to prepare the transfer pricing functional overview based on intercompany analysis, research and developmental findings. | $395.00 | $434.50 |
| Katsnelson,David | Manager | 12/15/2022 | Transfer Pricing | 1.1 | Internal conference call to prepare the transfer pricing functional overview based on intercompany analysis, research, and developmental findings. Participants include D. Katsnelson, S. Canale, O. Hall, D. McComber, G. Di Stefano | $525.00 | $577.50 |
| Canale,Steven P. | Staff | 12/15/2022 | Transfer Pricing | 1.1 | Internal conference call to prepare the transfer pricing functional overview based on intercompany analysis, research, and developmental findings. Participants include D. Katsnelson, S. Canale, O. Hall, D. McComber, G. Di Stefano | $225.00 | $247.50 |
| McComber,Donna | National Partner/Principal | 12/15/2022 | Transfer Pricing | 1.1 | Internal conference call to prepare the transfer pricing functional overview based on intercompany analysis, research, and developmental findings. Participants include D. Katsnelson, S. Canale, O. Hall, D. McComber, G. Di Stefano | $990.00 | $1,089.00 |

**Transfer Pricing Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| McComber,Donna | National Partner/Principal | 12/16/2022 | Transfer Pricing | 0.5 | Bi-weekly meeting - [12/16/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $990.00 | $495.00 |
| Bost,Anne | Managing Director | 12/16/2022 | Transfer Pricing | 0.5 | Bi-weekly meeting - [12/16/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $775.00 | $387.50 |

**Transfer Pricing Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fees |
|------|------|------|------------------|-------|-------------|-------------|------|
| Katsnelson,David | Manager | 12/16/2022 | Transfer Pricing | 0.5 | Bi-weekly meeting - [12/16/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $525.00 | $262.50 |
| Di Stefano,Giulia | Senior | 12/16/2022 | Transfer Pricing | 0.5 | Internal conference call with to review and finalize the transfer pricing functional overview. Call participants S. Canale J. Flannery, G. Di Stefano, D. Katsnelson, D. McComber, O. Hall, L. Rodriguez. | $395.00 | $197.50 |
| Hall,Olivia | Staff | 12/16/2022 | Transfer Pricing | 0.5 | Internal conference call with to review and finalize the transfer pricing functional overview. Call participants S. Canale J. Flannery, G. Di Stefano, D. Katsnelson, D. McComber, O. Hall, L. Rodriguez. | $225.00 | $112.50 |

**Transfer Pricing Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fees |
|------|------|------|------------------|-------|-------------|-------------|------|
| McComber,Donna | National Partner/Principal | 12/19/2022 | Transfer Pricing | 0.4 | Bi-weekly meeting - [12/19/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $990.00 | $396.00 |
| Bost,Anne | Managing Director | 12/19/2022 | Transfer Pricing | 0.4 | Bi-weekly meeting - [12/19/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $775.00 | $310.00 |

**Transfer Pricing Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Katsnelson,David | Manager | 12/19/2022 | Transfer Pricing | 0.5 | Internal call to discuss the transfer pricing implications and what the transfer pricing team had determined were the outstanding issues from the information we received from the client. Including discussions on the intercompany loans and the agreements in place between the various entities and International Tax Services shareholders. Donna McComber, David Katsnelson, Thomas Shea, Lakshmi Jayanthi, Doug Bailey, Lauren Lovelace, Lindsay Raulli | $525.00 | $262.50 |
| McComber,Donna | National Partner/Principal | 12/19/2022 | Transfer Pricing | 0.5 | Internal call to discuss the transfer pricing implications and what the transfer pricing team had determined were the outstanding issues from the information we received from the client. Including discussions on the intercompany loans and the agreements in place between the various entities and International Tax Services shareholders. Donna McComber, David Katsnelson, Thomas Shea, Lakshmi Jayanthi, Doug Bailey, Lauren Lovelace, Lindsay Raulli | $990.00 | $495.00 |
| Hall,Olivia | Staff | 12/20/2022 | Transfer Pricing | 0.8 | Internal conference call to review and finalize the transfer pricing final deliverable and discuss comparable uncontrolled transaction analysis used by FTX. Call participants G. Di Stefano, D. Katsnelson, A. Bost, O. Hall, L. Rodriguez, J. Flannery, S. Canale. | $225.00 | $180.00 |
| Bost,Anne | Managing Director | 12/20/2022 | Transfer Pricing | 0.8 | Internal conference call to review and finalize the transfer pricing final deliverable and discuss comparable uncontrolled transaction analysis used by FTX. Call participants G. Di Stefano, D. Katsnelson, A. Bost, O. Hall, L. Rodriguez, J. Flannery, S. Canale | $775.00 | $620.00 |

**Transfer Pricing Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Bost,Anne | Managing Director | 12/20/2022 | Transfer Pricing | 0.8 | FTX - Call to discuss deliverable update and next steps. Call Participants: A Bost, D Katsnelson, J Flannery, O Hall, G Di Stefanos Canale, L Rodriguez. | $775.00 | $620.00 |
| Flannery,Jennifer | Manager | 12/20/2022 | Transfer Pricing | 0.8 | FTX - Call to discuss deliverable update and next steps. Call Participants: A Bost, D Katsnelson, J Flannery, O Hall, G Di Stefanos Canale, L Rodriguez. | $525.00 | $420.00 |
| Rodriguez,Lenny | Senior | 12/20/2022 | Transfer Pricing | 0.8 | FTX - Call to discuss deliverable update and next steps. Call Participants: A Bost, D Katsnelson, J Flannery, O Hall, G Di Stefanos Canale, L Rodriguez. | $395.00 | $316.00 |
| McComber,Donna | National Partner/Principal | 12/21/2022 | Transfer Pricing | 0.2 | Bi-weekly meeting - [12/21/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $990.00 | $198.00 |

**Transfer Pricing Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Bost,Anne | Managing Director | 12/21/2022 | Transfer Pricing | 0.2 | Bi-weekly meeting - [12/21/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $775.00 | $155.00 |
| McComber,Donna | National Partner/Principal | 12/21/2022 | Transfer Pricing | 0.7 | Call with D. McComber and J. Flannery to discuss final edits to the FTX Tax Diligence Executive Summary | $990.00 | $693.00 |
| McComber,Donna | National Partner/Principal | 12/22/2022 | Transfer Pricing | 0.9 | Call with Sullivan & Cromwell and Alvarez & Marsal to review and analyze major State and local tax and Transfer Pricing issues. Call participants: D Katsnelson, D Hariton (Sullivan & Cromwell), D McComber, K Jacobs (Alvarez & Marsal), J Scott A Kritzman (Alvarez & Marsal), L Jayanthi, L Lovelace, M Musano, R Seaway (Alvarez & Marsal), B Seaway (Alvarez & Marsal), T Shea, A Ulyanenko (Alvarez & Marsal), W Bieganski | $990.00 | $891.00 |
| **Total** | | | | **260.1** | | | **$119,940.00** |

**US State and Local Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Bieganski,Walter | Client Serving Contractor | 12/1/2022 | US State and Local Tax | 1.1 | Call with M. Musano, T Shea, J Scott and W Bieganski to review the facts and scope; review preliminary documents. | $213.00 | $234.30 |
| Musano,Matthew Albert | Senior Manager | 12/1/2022 | US State and Local Tax | 1.1 | Call with M. Musano, T Shea, J Scott and W Bieganski to review the facts and scope; review preliminary documents. | $650.00 | $715.00 |
| Musano,Matthew Albert | Senior Manager | 12/1/2022 | US State and Local Tax | 0.5 | State & local kick-off call with T. Shea, M. Musano, W. Bieganski | $650.00 | $325.00 |
| Bieganski,Walter | Client Serving Contractor | 12/1/2022 | US State and Local Tax | 0.5 | State & local kick-off call with T. Shea, M. Musano, W. Bieganski | $213.00 | $106.50 |
| Bieganski,Walter | Client Serving Contractor | 12/1/2022 | US State and Local Tax | 1.1 | call with M. Musano, T Shea, J Scott and W Bieganski to review the facts and scope; review preliminary documents. | $213.00 | $234.30 |
| Thomas,James | Partner/Principal | 12/2/2022 | US State and Local Tax | 0.3 | Call with M. Musano, W Bieganski and J Thomas to discuss state tax issues and whether additional state partners are needed to sign FTX returns on behalf of EY. | $825.00 | $247.50 |
| Bieganski,Walter | Client Serving Contractor | 12/2/2022 | US State and Local Tax | 0.3 | Call with M. Musano, W Bieganski and J Thomas to discuss state tax issues and whether additional state partners are needed to sign FTX returns on behalf of EY. | $213.00 | $63.90 |
| Musano,Matthew Albert | Senior Manager | 12/2/2022 | US State and Local Tax | 0.3 | Call with M. Musano, W Bieganski and J Thomas to discuss state tax issues and whether additional state partners are needed to sign FTX returns on behalf of EY. | $650.00 | $195.00 |
| Thomas,James | Partner/Principal | 12/2/2022 | US State and Local Tax | 0.5 | Internal call to provide background (i.e., company structure) and discuss potential state income tax issues. Meeting attendees: M. Musano, W. Bieganski, E. Zheng, T. Byron, RJ Sherwood, J. Fletcher, J. Berman, K. Ryan, E. Hall | $825.00 | $412.50 |
| Fletcher,Jason R | Managing Director | 12/2/2022 | US State and Local Tax | 0.5 | Internal call to provide background (i.e., company structure) and discuss potential state income tax issues. Meeting attendees: M. Musano, W. Bieganski, E. Zheng, T. Byron, RJ Sherwood, J. Fletcher, J. Berman, K. Ryan, E. Hall | $775.00 | $387.50 |
| Ryan,Karen | Managing Director | 12/2/2022 | US State and Local Tax | 0.5 | Internal call to provide background (i.e., company structure) and discuss potential state income tax issues. Meeting attendees: M. Musano, W. Bieganski, E. Zheng, T. Byron, RJ Sherwood, J. Fletcher, J. Berman, K. Ryan, E. Hall | $775.00 | $387.50 |

**US State and Local Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Zheng,Eva | Manager | 12/2/2022 | US State and Local Tax | 0.5 | Internal call to provide background (i.e., company structure) and discuss potential state income tax issues. Meeting attendees: M. Musano, W. Bieganski, E. Zheng, T. Byron, RJ Sherwood, J. Fletcher, J. Berman, K. Ryan, E. Hall | $525.00 | $262.50 |
| Hall,Emily Melissa | Senior | 12/2/2022 | US State and Local Tax | 0.5 | Internal call to provide background (i.e., company structure) and discuss potential state income tax issues. Meeting attendees: M. Musano, W. Bieganski, E. Zheng, T. Byron, RJ Sherwood, J. Fletcher, J. Berman, K. Ryan, E. Hall | $395.00 | $197.50 |
| Musano,Matthew Albert | Senior Manager | 12/2/2022 | US State and Local Tax | 0.5 | Internal call to provide background (i.e., company structure) and discuss potential state income tax issues. Meeting attendees: M. Musano, W. Bieganski, E. Zheng, T. Byron, RJ Sherwood, J. Fletcher, J. Berman, K. Ryan, E. Hall | $650.00 | $325.00 |
| Bieganski,Walter | Client Serving Contractor | 12/2/2022 | US State and Local Tax | 0.5 | Internal call to provide background (i.e., company structure) and discuss potential state income tax issues. Meeting attendees: M. Musano, W. Bieganski, E. Zheng, T. Byron, RJ Sherwood, J. Fletcher, J. Berman, K. Ryan, E. Hall | $213.00 | $106.50 |
| Bieganski,Walter | Client Serving Contractor | 12/2/2022 | US State and Local Tax | 0.7 | Call with W Bieganski and M. Musano to discuss state tax issues such as combination and apportionment issues. | $213.00 | $149.10 |
| Bieganski,Walter | Client Serving Contractor | 12/2/2022 | US State and Local Tax | 0.7 | FTX - review state tax returns and org chart | $213.00 | $149.10 |
| Gatt,Katie | Senior Manager | 12/2/2022 | US State and Local Tax | 0.8 | Internal call to discuss bankruptcy specific tax procedures and related state tax matters. Meeting Attendees: M. Musano, N. Flagg, E. Hall, M. O'Brien, K. Glatt, J. Jimenez. | $650.00 | $520.00 |
| Flagg,Nancy A. | Managing Director | 12/2/2022 | US State and Local Tax | 0.8 | Internal call to discuss bankruptcy specific tax procedures and related state tax matters. Meeting Attendees: M. Musano, N. Flagg, E. Hall, M. O'Brien, K. Glatt, J. Jimenez. | $775.00 | $620.00 |
| Musano,Matthew Albert | Senior Manager | 12/2/2022 | US State and Local Tax | 0.7 | Call with W Bieganski and M. Musano to discuss state tax issues such as combination and apportionment issues. | $650.00 | $455.00 |
| Musano,Matthew Albert | Senior Manager | 12/2/2022 | US State and Local Tax | 0.8 | Internal call to discuss bankruptcy specific tax procedures and related state tax matters. Meeting Attendees: M. Musano, N. Flagg, E. Hall, M. O'Brien, K. Glatt, J. Jimenez. | $650.00 | $520.00 |
| Bieganski,Walter | Client Serving Contractor | 12/2/2022 | US State and Local Tax | 0.8 | Internal call to discuss bankruptcy specific tax procedures and related state tax matters. Meeting Attendees: M. Musano, N. Flagg, E. Hall, M. O'Brien, K. Glatt, J. Jimenez. | $213.00 | $170.40 |

**US State and Local Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Hall, Emily Melissa | Senior | 12/2/2022 | US State and Local Tax | 0.8 | Internal call to discuss bankruptcy specific tax procedures and related state tax matters. Meeting Attendees: M. Musano, N. Flagg, E. Hall, M. O'Brien, K. Glatt, J. Jimenez. | $395.00 | $316.00 |
| Musano, Matthew Albert | Senior Manager | 12/2/2022 | US State and Local Tax | 0.8 | Review state tax returns and organizational chart | $650.00 | $520.00 |
| Jimenez, Joseph Robert | Senior Manager | 12/2/2022 | US State and Local Tax | 0.8 | Internal call to discuss bankruptcy specific tax procedures and related state tax matters. Meeting Attendees: M. Musano, N. Flagg, E. Hall, M. O'Brien, K. Glatt, J. Jimenez. | $650.00 | $520.00 |
| O'Brien, Mike | Partner/Principal | 12/2/2022 | US State and Local Tax | 0.8 | Internal call to discuss bankruptcy specific tax procedures and related state tax matters. Meeting Attendees: M. Musano, N. Flagg, E. Hall, M. O'Brien, K. Gatt, J. Jimenez & W. Bieganski | $825.00 | $660.00 |
| Hall, Emily Melissa | Senior | 12/2/2022 | US State and Local Tax | 0.9 | Reviewed the apportionment and nexus documentation, saved the documentation in a separate folder by year by entity, and compiled a summary of what was provided versus what is outstanding. | $395.00 | $355.50 |
| Musano, Matthew Albert | Senior Manager | 12/2/2022 | US State and Local Tax | 1.1 | Bi-weekly meeting - 12.2 meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez J. Scott A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $715.00 |
| Musano, Matthew Albert | Senior Manager | 12/2/2022 | US State and Local Tax | 1.0 | kick-off call with T. Shea, J. Scott, W Bieganski, P. Ash, D. Hammon, K. Lowery, D. Bailey, et al. to discuss the scope of the FTX work for both state and federal tax teams. | $650.00 | $650.00 |

**US State and Local Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Bieganski,Walter | Client Serving Contractor | 12/2/2022 | US State and Local Tax | 1.1 | Bi-weekly meeting - 12.2 meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez J. Scott A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $213.00 | $234.30 |
| Hall,Emily Melissa | Senior | 12/2/2022 | US State and Local Tax | 1.1 | Bi-weekly meeting - 12.2 meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez J. Scott A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $395.00 | $434.50 |
| Jimenez,Joseph Robert | Senior Manager | 12/2/2022 | US State and Local Tax | 1.1 | Bi-weekly meeting - 12.2 meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez J. Scott A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $715.00 |

**US State and Local Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Hall,Emily Melissa | Senior | 12/2/2022 | US State and Local Tax | 2.2 | Went through each tax workpaper provided by FTX that was uploaded to Box (i.e., apportionment workpapers containing payroll and sales, tax journal entries, profit and loss statements, and trial balances) to determine what information EY has been provided with regards to state apportionment and state nexus to conduct a preliminary nexus review. | $395.00 | $869.00 |
| Hall,Emily Melissa | Senior | 12/3/2022 | US State and Local Tax | 1.2 | Based on return information as-filed, drafted a tax calendar illustrating which jurisdictions each entity group filed for tax year 2020 and tax year 2021 and the filing methodology. | $395.00 | $474.00 |
| Hall,Emily Melissa | Senior | 12/3/2022 | US State and Local Tax | 1.5 | Separated state and local returns per entity for tax year 2021 and saved in separate documents for review purposes. Returns provided to EY were saved in a single document per entity per tax year. | $395.00 | $592.50 |
| Bieganski,Walter | Client Serving Contractor | 12/4/2022 | US State and Local Tax | 1.0 | FTX - review and revise state tax workstream | $213.00 | $213.00 |
| Bieganski,Walter | Client Serving Contractor | 12/5/2022 | US State and Local Tax | 0.3 | Call M Musano and W. Bieganski to discuss state tax implications of tax technical issues raised on earlier call today | $213.00 | $63.90 |
| Musano,Matthew Albert | Senior Manager | 12/5/2022 | US State and Local Tax | 0.3 | Call M Musano and W. Bieganski to discuss state tax implications of tax technical issues raised on earlier call today | $650.00 | $195.00 |
| Bieganski,Walter | Client Serving Contractor | 12/5/2022 | US State and Local Tax | 0.5 | FTX - review the state tax workstream issues | $213.00 | $106.50 |
| Bieganski,Walter | Client Serving Contractor | 12/5/2022 | US State and Local Tax | 0.6 | Bi-weekly meeting - [12/5/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez J. Scott A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $213.00 | $127.80 |

**US State and Local Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Hall, Emily Melissa | Senior | 12/5/2022 | US State and Local Tax | 0.6 | Bi-weekly meeting - [12/5/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez J.  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis  L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $395.00 | $237.00 |
| Jimenez, Joseph Robert | Senior Manager | 12/5/2022 | US State and Local Tax | 0.6 | Bi-weekly meeting - [12/5/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez J.  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis  L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $390.00 |
| Musano, Matthew Albert | Senior Manager | 12/5/2022 | US State and Local Tax | 0.8 | Status call with M. Musano, Polly W Ash; Thomas M Shea ; Kristie L Lowery ; Lauren Lovelace ; Anne Bost ; Walter Bieganski; with respect to identifying tax technical issues. | $650.00 | $520.00 |
| Flagg, Nancy A. | Managing Director | 12/5/2022 | US State and Local Tax | 0.9 | Docket review for First Day Tax Motion to update team on whether there are any court approvals in place for tax returns and payments | $775.00 | $697.50 |
| Musano, Matthew Albert | Senior Manager | 12/5/2022 | US State and Local Tax | 2.6 | Review West Realm Shire's state tax returns as filed for tax year 2021 | $650.00 | $1,690.00 |
| Musano, Matthew Albert | Senior Manager | 12/5/2022 | US State and Local Tax | 2.6 | Review of prior period state tax returns as filed in 2021 for pre-petition liabilities and exposures. | $650.00 | $1,690.00 |

US State and Local Tax Time Detail

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Musano,Matthew Albert | Senior Manager | 12/5/2022 | US State and Local Tax | 0.6 | Bi-weekly meeting - [12/5/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez J.  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis  L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $390.00 |
| Bieganski,Walter | Client Serving Contractor | 12/5/2022 | US State and Local Tax | 0.8 | Status call with M. Musano, Polly W Ash; Thomas M Shea ; Kristie L Lowery ; Lauren Lovelace ; Anne Bost ; Walter Bieganski; et al with respect to identifying tax technical issues. | $213.00 | $170.40 |
| Bieganski,Walter | Client Serving Contractor | 12/6/2022 | US State and Local Tax | 0.7 | FTX - call with Shea and the broad team at end of day to report out various workstreams current progress. In attendance: Lakshmi Jayanthi Matthew A Stevens  Lauren Lovelace  Matthew A Musano  Doug Bailey James Scott  Thomas M Shea  Andy Dubroff | $213.00 | $149.10 |
| Musano,Matthew Albert | Senior Manager | 12/6/2022 | US State and Local Tax | 0.7 | FTX - call with Shea and the broad team at end of day to report out various workstreams current progress. In attendance: Lakshmi Jayanthi Matthew A Stevens  Lauren Lovelace  Matthew A Musano  Doug Bailey James Scott  Thomas M Shea  Andy Dubroff | $650.00 | $455.00 |
| Bieganski,Walter | Client Serving Contractor | 12/6/2022 | US State and Local Tax | 0.8 | Internal call to discuss effective tax rate calculations, gap analysis approach, and review the steps taken thus far. Meeting attendees: M. Musano, W. Bieganski, E. Hall | $213.00 | $170.40 |
| Hall,Emily Melissa | Senior | 12/6/2022 | US State and Local Tax | 0.8 | Internal call to discuss effective tax rate calculations, gap analysis approach, and review the steps taken thus far. Meeting attendees: M. Musano, W. Bieganski, E. Hall | $395.00 | $316.00 |
| Musano,Matthew Albert | Senior Manager | 12/6/2022 | US State and Local Tax | 0.8 | Internal call to discuss effective tax rate calculations, gap analysis approach, and review the steps taken thus far. Meeting attendees: M. Musano, W. Bieganski, E. Hall | $650.00 | $520.00 |
| Gatt,Katie | Senior Manager | 12/6/2022 | US State and Local Tax | 1.0 | Internal call to discuss review of documents for purposes of identifying state and local tax issues.  Meeting attendees: M. Musano, E. Hall, N. Flagg, K. Gatt, W. Bieganski | $650.00 | $650.00 |

**US State and Local Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Bieganski,Walter | Client Serving Contractor | 12/6/2022 | US State and Local Tax | 1.0 | Internal call to discuss review of documents for purposes of identifying state and local tax issues.  Meeting attendees: M. Musano, E. Hall, N. Flagg, K. Gatt, W. Bieganski | $213.00 | $213.00 |
| Flagg,Nancy A. | Managing Director | 12/6/2022 | US State and Local Tax | 1.0 | Internal call to discuss review of documents for purposes of identifying state and local tax issues.  Meeting attendees: M. Musano, E. Hall, N. Flagg, K. Gatt, W. Bieganski | $775.00 | $775.00 |
| Hall,Emily Melissa | Senior | 12/6/2022 | US State and Local Tax | 1.0 | Internal call to discuss review of documents for purposes of identifying state and local tax issues.  Meeting attendees: M. Musano, E. Hall, N. Flagg, K. Gatt, W. Bieganski | $395.00 | $395.00 |
| Musano,Matthew Albert | Senior Manager | 12/6/2022 | US State and Local Tax | 1.0 | Internal call to discuss review of documents for purposes of identifying state and local tax issues.  Meeting attendees: M. Musano, E. Hall, N. Flagg, K. Gatt, W. Bieganski | $650.00 | $650.00 |
| Hall,Emily Melissa | Senior | 12/6/2022 | US State and Local Tax | 1.1 | Day 1 Effective Tax Rate. Performed effective tax rate calculations for tax years 2020 under two scenarios: 1.) as-filed returns and 2.) if returns were filed using super-combination methodology (i.e., all entities are unitary with one another). | $395.00 | $434.50 |
| Musano,Matthew Albert | Senior Manager | 12/6/2022 | US State and Local Tax | 1.1 | Ongoing review of prior period state and local workpapers and returns received from FTX for pre-petition liabilities and exposures. | $650.00 | $715.00 |
| Hall,Emily Melissa | Senior | 12/6/2022 | US State and Local Tax | 1.9 | Reviewed tax year 2020 and 2021 tax returns for specific entities to pull apportionment factor for certain states to calculate the effective tax rate. | $395.00 | $750.50 |
| Hall,Emily Melissa | Senior | 12/6/2022 | US State and Local Tax | 2.1 | Day 1 Effective Tax Rate (Continuation). Performed effective tax rate calculations for tax years 2021 under two scenarios: 1.) as-filed returns and 2.) if returns were filed using super-combination methodology (i.e., all entities are unitary with one another). | $395.00 | $829.50 |
| Musano,Matthew Albert | Senior Manager | 12/6/2022 | US State and Local Tax | 2.4 | Continue to review West Realm Shires state and local workpapers and returns received from FTX for pre-petition liabilities and exposures. | $650.00 | $1,560.00 |
| Bieganski,Walter | Client Serving Contractor | 12/6/2022 | US State and Local Tax | 2.5 | FTX - ongoing review of state tax files received from FTX. | $213.00 | $532.50 |
| Gatt,Katie | Senior Manager | 12/6/2022 | US State and Local Tax | 1.0 | Internal call to discuss review of documents for purposes of identifying state and local tax issues.  Meeting Attendees: M. Musano, E. Hall, N. Flagg, K. Gatt, W. Bieganski | $650.00 | $650.00 |

**US State and Local Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Bieganski, Walter | Client Serving Contractor | 12/6/2022 | US State and Local Tax | 1.0 | Internal call to discuss review of documents for purposes of identifying state and local tax issues. Meeting attendees: M. Musano, E. Hall, N. Flagg, K. Gatt, W. Bieganski | $213.00 | $213.00 |
| Bieganski, Walter | Client Serving Contractor | 12/6/2022 | US State and Local Tax | 0.8 | Internal call to discuss effective tax rate calculations, gap analysis approach, and review the steps taken thus far. Meeting attendees: M. Musano, W. Bieganski, E. Hall | $213.00 | $170.40 |
| Musano, Matthew Albert | Senior Manager | 12/6/2022 | US State and Local Tax | 1.0 | Internal call to discuss review of documents for purposes of identifying state and local tax issues. Meeting Attendees: M. Musano, E. Hall, N. Flagg, K. Gatt, W. Bieganski | $650.00 | $650.00 |
| Hall, Emily Melissa | Senior | 12/6/2022 | US State and Local Tax | 1.0 | Internal call to discuss review of documents for purposes of identifying state and local tax issues. Meeting Attendees: M. Musano, E. Hall, N. Flagg, , | $395.00 | $395.00 |
| Flagg, Nancy A. | Managing Director | 12/7/2022 | US State and Local Tax | 0.4 | Prepared email to EY J. Scott's inquiry on tax reporting requirements in Monthly Operating Report | $775.00 | $310.00 |
| Flagg, Nancy A. | Managing Director | 12/7/2022 | US State and Local Tax | 0.4 | Correspondences with B. Richards for additional information on Monthly Operating Report requirements | $775.00 | $310.00 |
| Bieganski, Walter | Client Serving Contractor | 12/7/2022 | US State and Local Tax | 0.5 | Bi-weekly meeting - [12/07/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $213.00 | $106.50 |
| Bieganski, Walter | Client Serving Contractor | 12/7/2022 | US State and Local Tax | 0.5 | FTX  - call M Musano re state tax issues, incl effective tax rate and unitary issue | $213.00 | $106.50 |
| Bieganski, Walter | Client Serving Contractor | 12/7/2022 | US State and Local Tax | 0.5 | FTX - call M Musano, J Berman, E Hall, J Jimenez re documents needed and discussed some of the financial statement entries | $213.00 | $106.50 |

**US State and Local Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Hall, Emily Melissa | Senior | 12/7/2022 | US State and Local Tax | 0.5 | Bi-weekly meeting - [12/07/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $395.00 | $197.50 |
| Hall, Emily Melissa | Senior | 12/7/2022 | US State and Local Tax | 0.5 | Internal call to discuss additional documents needed and reviewed some of the financial statement entries. Meeting attendees: M. Musano, J. Berman, E. Hall, J. Jimenez, W. Bieganski | $395.00 | $197.50 |
| Musano, Matthew Albert | Senior Manager | 12/7/2022 | US State and Local Tax | 0.5 | Call with W Bieganski regarding state and local tax issues, incl effective tax rate and unitary issue | $650.00 | $325.00 |
| Musano, Matthew Albert | Senior Manager | 12/7/2022 | US State and Local Tax | 0.5 | Internal call to discuss additional documents needed and reviewed some of the financial statement entries. Meeting attendees: M. Musano, J. Berman, E. Hall, J. Jimenez, W. Bieganski | $650.00 | $325.00 |
| Jimenez, Joseph Robert | Senior Manager | 12/7/2022 | US State and Local Tax | 0.5 | Bi-weekly meeting - [12/07/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $325.00 |
| Jimenez, Joseph Robert | Senior Manager | 12/7/2022 | US State and Local Tax | 0.5 | Internal call to discuss additional documents needed and reviewed some of the financial statement entries. Meeting attendees: M. Musano, J. Berman, E. Hall, J. Jimenez, W. Bieganski | $650.00 | $325.00 |
| Hall, Emily Melissa | Senior | 12/7/2022 | US State and Local Tax | 0.8 | Day 2. Continued performing effective tax rate calculations. | $395.00 | $316.00 |

**US State and Local Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|-----------------|-------|-------------|-------------|-----|
| Musano,Matthew Albert | Senior Manager | 12/7/2022 | US State and Local Tax | 0.5 | Bi-weekly meeting - [12/07/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $325.00 |
| Bieganski,Walter | Client Serving Contractor | 12/7/2022 | US State and Local Tax | 0.5 | Internal call to discuss additional documents needed and reviewed some of the financial statement entries. Meeting attendees: M. Musano, J. Berman, E. Hall, J. Jimenez, W. Bieganski | $213.00 | $106.50 |
| Bieganski,Walter | Client Serving Contractor | 12/7/2022 | US State and Local Tax | 0.5 | Call with W Bieganski regarding state and local tax issues, incl effective tax rate and unitary issue | $213.00 | $106.50 |
| Musano,Matthew Albert | Senior Manager | 12/9/2022 | US State and Local Tax | 0.9 | Bi-weekly meeting - [12/09/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $585.00 |
| Bieganski,Walter | Client Serving Contractor | 12/9/2022 | US State and Local Tax | 0.2 | review T shea email re sales tax question with regard to taxable vs nontaxable services | $213.00 | $42.60 |

**US State and Local Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Bieganski, Walter | Client Serving Contractor | 12/9/2022 | US State and Local Tax | 0.9 | Bi-weekly meeting - [12/9/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez J. Scott  A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $213.00 | $191.70 |
| Hall, Emily Melissa | Senior | 12/9/2022 | US State and Local Tax | 0.9 | Bi-weekly meeting - [12/9/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez J. Scott  A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $395.00 | $355.50 |
| Hall, Emily Melissa | Senior | 12/9/2022 | US State and Local Tax | 0.9 | Outlined documents and procedures that the state and local team has reviewed and implemented thus far | $395.00 | $355.50 |
| Jimenez, Joseph Robert | Senior Manager | 12/9/2022 | US State and Local Tax | 0.9 | Bi-weekly meeting - [12/9/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez J. Scott  A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $585.00 |

US State and Local Tax Time Detail

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Bieganski,Walter | Client Serving Contractor | 12/12/2022 | US State and Local Tax | 0.5 | State tax regroup call with W. Bieganski, M Musano, E Hall, M O'Brien, J Jimenez, and J Berman re steps toward completing deliverables, including discussion of worldwide vs water's edge filing methods and how to arrive at worldwide taxable income. | $213.00 | $106.50 |
| Bieganski,Walter | Client Serving Contractor | 12/12/2022 | US State and Local Tax | 1.0 | Bi-weekly meeting - [12/12/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $213.00 | $213.00 |
| Flagg,Nancy A. | Managing Director | 12/12/2022 | US State and Local Tax | 0.5 | call with EY N. Flagg, J. Berman, T. Shea, J. Scott and K. Gatt to review pre and post-petition tax definitions for Monthly Operating Report | $775.00 | $387.50 |
| Hall,Emily Melissa | Senior | 12/12/2022 | US State and Local Tax | 0.5 | State and local tax regroup call to discuss steps toward completing deliverables, including discussion of worldwide vs. water's edge filing methods and how to arrive at worldwide taxable income. Attendees: M. Musano, M. O'Brien, J. Jimenez, J. Berman, E. Hall | $395.00 | $197.50 |
| Musano,Matthew Albert | Senior Manager | 12/12/2022 | US State and Local Tax | 0.5 | State tax regroup call with W. Bieganski, M Musano, E Hall, M O'Brien, J Jimenez, and J Berman re steps toward completing deliverables, including discussion of worldwide vs water's edge filing methods and how to arrive at worldwide taxable income. | $650.00 | $325.00 |
| Musano,Matthew Albert | Senior Manager | 12/12/2022 | US State and Local Tax | 0.5 | FTX Service Tower leaders call to discuss first draft of deliverable due 16 December. Attended by A. Bost, P Ash; T Shea; K Staromiejska; L Lovelace; D Bailey; M Musano; A Cotopoulis; L Jayanthi; K Madhok; J Berman; j Scott; | $650.00 | $325.00 |
| Gatt,Katie | Senior Manager | 12/12/2022 | US State and Local Tax | 0.5 | Call with EY N. Flagg, J. Berman, T. Shea, J. Scott and K. Gatt to review pre and post-petition tax definitions for Monthly Operating Report | $650.00 | $325.00 |
| Jimenez,Joseph Robert | Senior Manager | 12/12/2022 | US State and Local Tax | 0.5 | State and local tax regroup call to discuss steps toward completing deliverables, including discussion of worldwide vs. water's edge filing methods and how to arrive at worldwide taxable income. Attendees: M. Musano, M. O'Brien, J. Jimenez, J. Berman, E. Hall | $650.00 | $325.00 |

**US State and Local Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Hall, Emily Melissa | Senior | 12/12/2022 | US State and Local Tax | 1.0 | Bi-weekly meeting - 12/12/22 meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash, C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, , A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, A. Cotopoulis, , , , L. Jayanthi, T. Ferris, K. Madhok, K. Wrenn, J Berman, T. Nichol, D. Katsnelson. | $395.00 | $395.00 |
| Jimenez, Joseph Robert | Senior Manager | 12/12/2022 | US State and Local Tax | 1.0 | Bi-weekly meeting - [12/12/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $650.00 |
| O'Brien, Mike | Partner/Principal | 12/12/2022 | US State and Local Tax | 0.5 | State and local tax regroup call to discuss steps toward completing deliverables, including discussion of worldwide vs. water's edge filing methods and how to arrive at worldwide taxable income. Attendees: M. Musano, M. O'Brien, J. Jimenez, J. Berman, E. Hall | $825.00 | $412.50 |
| Musano, Matthew Albert | Senior Manager | 12/12/2022 | US State and Local Tax | 1.0 | Bi-weekly meeting - [12/12/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $650.00 |

**US State and Local Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Hall, Emily Melissa | Senior | 12/12/2022 | US State and Local Tax | 0.5 | State tax regroup call with W. Bieganski, M Musano, E Hall, M O'Brien, J Jimenez, and J Berman re steps toward completing deliverables, including discussion of worldwide vs water's edge filing methods and how to arrive at worldwide taxable income. | $395.00 | $197.50 |
| O'Brien, Mike | Partner/Principal | 12/12/2022 | US State and Local Tax | 0.5 | State tax regroup call with W. Bieganski, M Musano, E Hall, M O'Brien, J Jimenez, and J Berman re steps toward completing deliverables, including discussion of worldwide vs water's edge filing methods and how to arrive at worldwide taxable income. | $825.00 | $412.50 |
| Musano, Matthew Albert | Senior Manager | 12/12/2022 | US State and Local Tax | 0.5 | State and local tax regroup call to discuss steps toward completing deliverables, including discussion of worldwide vs. water's edge filing methods and how to arrive at worldwide taxable income. Attendees: M. Musano, M. O'Brien, J. Jimenez, J. Berman, E. Hall | $650.00 | $325.00 |
| Flagg, Nancy A. | Managing Director | 12/13/2022 | US State and Local Tax | 0.3 | provide copy of Federal Bankruptcy Code Section 507(a)(8)(A-G) to EY Indirect tax team on FTX account to advise of bankruptcy pre and post petition definitions for each tax type | $775.00 | $232.50 |
| Hall, Emily Melissa | Senior | 12/13/2022 | US State and Local Tax | 0.6 | Edited final deliverable slide for state and local tax. | $395.00 | $237.00 |
| Bieganski, Walter | Client Serving Contractor | 12/14/2022 | US State and Local Tax | 0.2 | Call with W. Bieganski, M Musano and E Hall re approach to calculate estimated state tax. | $213.00 | $42.60 |
| Bieganski, Walter | Client Serving Contractor | 12/14/2022 | US State and Local Tax | 1.4 | Bi-weekly meeting - [12/14/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $213.00 | $298.20 |
| Hall, Emily Melissa | Senior | 12/14/2022 | US State and Local Tax | 0.4 | Call with  W. Bieganski, M Musano, J Berman, E Hall, et al, to discuss Q4 estimated taxable income calculation | $395.00 | $158.00 |
| Musano, Matthew Albert | Senior Manager | 12/14/2022 | US State and Local Tax | 0.4 | Call to discuss Q4 estimated taxable income calculation. Attendees: M. Musano, J. Berman, W. Bieganski, E. Zheng, Y. Sun, and E. Hall | $650.00 | $260.00 |
| Bieganski, Walter | Client Serving Contractor | 12/14/2022 | US State and Local Tax | 0.3 | FTX - research states with capital tax, including tax base and rate. | $213.00 | $63.90 |

**US State and Local Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|-----------------|-------|-------------|-------------|-----|
| Zheng,Eva | Manager | 12/14/2022 | US State and Local Tax | 0.3 | Review of Q4 estimated taxable income calculation | $525.00 | $157.50 |
| Zheng,Eva | Manager | 12/14/2022 | US State and Local Tax | 0.3 | Review of Q4 estimated taxable income calculation | $525.00 | $157.50 |
| Musano,Matthew Albert | Senior Manager | 12/14/2022 | US State and Local Tax | 0.3 | presenting state quarter 4 estimates to T. Shea and J. Berman for submission to FTX. | $650.00 | $195.00 |
| Bieganski,Walter | Client Serving Contractor | 12/14/2022 | US State and Local Tax | 0.4 | Call with  W. Bieganski, M Musano, J Berman, E Hall, et al, to discuss Q4 estimated taxable income calculation | $213.00 | $85.20 |
| Zheng,Eva | Manager | 12/14/2022 | US State and Local Tax | 0.4 | Call to discuss Q4 estimated taxable income calculation. Attendees: M. Musano, J. Berman, W. Bieganski, E. Zheng, Y. Sun, and E. Hall | $525.00 | $210.00 |
| Hall,Emily Melissa | Senior | 12/14/2022 | US State and Local Tax | 0.4 | Call to discuss Q4 estimated taxable income calculation. Attendees: M. Musano, J. Berman, W. Bieganski, E. Zheng, Y. Sun, and E. Hall | $395.00 | $158.00 |
| Musano,Matthew Albert | Senior Manager | 12/14/2022 | US State and Local Tax | 0.4 | Call with  W. Bieganski, M Musano, J Berman, E Hall, et al, to discuss Q4 estimated taxable income calculation | $650.00 | $260.00 |
| Sun,Yuchen | Senior | 12/14/2022 | US State and Local Tax | 0.4 | Call to discuss Q4 estimated taxable income calculation. Attendees: M. Musano, J. Berman, W. Bieganski, E. Zheng, Y. Sun, and E. Hall | $395.00 | $158.00 |
| Sun,Yuchen | Senior | 12/14/2022 | US State and Local Tax | 0.5 | Internal meetings to review facts for Q4 estimates and calculations with: M. Musano, E. Zheng, E. Hall, Y. Sun | $395.00 | $197.50 |
| Sun,Yuchen | Senior | 12/14/2022 | US State and Local Tax | 0.6 | Research/check rules/regs for states for Q4 estimate calc purpose. | $395.00 | $237.00 |
| Zheng,Eva | Manager | 12/14/2022 | US State and Local Tax | 0.8 | Reviewed 2022 Q4 estimated taxable income calculation for specific entities for 6 state return fillings; validated state franchise tax, capital tax, and minimum tax by looking into prior year filings and researching on current state tax law updates. | $525.00 | $420.00 |
| Zheng,Eva | Manager | 12/14/2022 | US State and Local Tax | 0.9 | Reviewed 2022 Q4 estimated taxable income calculation for Blockfolio, Inc. for 10 state return fillings; validated state franchise tax, capital tax, and minimum tax by looking into prior year filings and researching on current state tax law updates. | $525.00 | $472.50 |
| Zheng,Eva | Manager | 12/14/2022 | US State and Local Tax | 0.9 | Drafted footnotes to the workpaper summary for 2022 Q4 estimated state tax for certain entities | $525.00 | $472.50 |

**US State and Local Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Hall, Emily Melissa | Senior | 12/14/2022 | US State and Local Tax | 1.4 | Bi-weekly meeting - [12/14/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez.; Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $395.00 | $553.00 |
| Jimenez, Joseph Robert | Senior Manager | 12/14/2022 | US State and Local Tax | 1.4 | Bi-weekly meeting - [12/14/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez.; Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $910.00 |
| Zheng, Eva | Manager | 12/14/2022 | US State and Local Tax | 1.9 | Reviewed 2022 Q4 estimated taxable income calculation for West Realm Shires, Inc. for 48 state return fillings; validated state franchise tax, capital tax, and minimum tax by looking into prior year filings and researching on current state tax law updates. | $525.00 | $997.50 |
| Hall, Emily Melissa | Senior | 12/14/2022 | US State and Local Tax | 2.3 | Conducted research for gap analysis: pulled world wide versus water's edge filing states for combined/unitary states, pulled tax rates, and apportionment formulas (i.e., single sales factor). Inputted research into tax filing calendar. | $395.00 | $908.50 |
| Musano, Matthew Albert | Senior Manager | 12/14/2022 | US State and Local Tax | 2.4 | research states with capital tax, including tax base and rate to determine quarter 4 state estimates for post-petition liabilities. | $650.00 | $1,560.00 |
| Sun, Yuchen | Senior | 12/14/2022 | US State and Local Tax | 2.5 | Prepare Q4 estimates calc for specific entities; go through each entity/group, grab data/FTI from federal estimates workpapers. | $395.00 | $987.50 |
| Musano, Matthew Albert | Senior Manager | 12/14/2022 | US State and Local Tax | 2.6 | Calculating state income tax estimated taxes for quarter 4 estimates as part of post-petition liabilities | $650.00 | $1,690.00 |

**US State and Local Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Musano,Matthew Albert | Senior Manager | 12/14/2022 | US State and Local Tax | 2.9 | reviewing excel schedules created by E. Zheng and Y. Sun on quarter 4 state estimated taxes for post-petition liabilities | $650.00 | $1,885.00 |
| Musano,Matthew Albert | Senior Manager | 12/14/2022 | US State and Local Tax | 1.4 | Bi-weekly meeting - [12/14/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $910.00 |
| Musano,Matthew Albert | Senior Manager | 12/14/2022 | US State and Local Tax | 0.2 | Call with W. Bieganski, M Musano and E Hall re approach to calculate estimated state tax. | $650.00 | $130.00 |
| Hall,Emily Melissa | Senior | 12/14/2022 | US State and Local Tax | 0.2 | Call with W. Bieganski, M Musano and E Hall re approach to calculate estimated state tax. | $395.00 | $79.00 |
| Musano,Matthew Albert | Senior Manager | 12/14/2022 | US State and Local Tax | 0.5 | Internal meetings to review facts for Q4 estimates and calculations with: M. Musano, E. Zheng, E. Hall, Y. Sun | $650.00 | $325.00 |
| Zheng,Eva | Manager | 12/14/2022 | US State and Local Tax | 0.5 | Internal meetings to review facts for Q4 estimates and calculations with: M. Musano, E. Zheng, E. Hall, Y. Sun | $525.00 | $262.50 |
| Hall,Emily Melissa | Senior | 12/14/2022 | US State and Local Tax | 0.5 | Internal meetings to review facts for Q4 estimates and calculations with: M. Musano, E. Zheng, E. Hall, Y. Sun | $395.00 | $197.50 |
| Bieganski,Walter | Client Serving Contractor | 12/15/2022 | US State and Local Tax | 0.5 | FTX - review state tax Q4 tax projection/ estimate | $213.00 | $106.50 |
| Bieganski,Walter | Client Serving Contractor | 12/15/2022 | US State and Local Tax | 0.8 | Call with W. Bieganski, M Musano, E Hall, E Zheng, J Berman re review of Q4 state tax workpaper/ calculation and footnotes; considered potential application of gross receipts taxes | $213.00 | $170.40 |
| Zheng,Eva | Manager | 12/15/2022 | US State and Local Tax | 0.8 | Internal call to review Q4 state tax workpaper/calculations and footnotes; considered potential application of gross receipts taxes. Meeting attendees:  M Musano, E Hall, E Zheng, Y Sun, J Berman, and W Bieganski. | $525.00 | $420.00 |

**US State and Local Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Hall,Emily Melissa | Senior | 12/15/2022 | US State and Local Tax | 0.8 | Internal call to review Q4 state tax workpaper/calculations and footnotes; considered potential application of gross receipts taxes. Meeting attendees: M Musano, E Hall, E Zheng, Y Sun, J Berman, and W Bieganski. | $395.00 | $316.00 |
| Sun,Yuchen | Senior | 12/15/2022 | US State and Local Tax | 0.8 | Internal call to review Q4 state tax workpaper/calculations and footnotes; considered potential application of gross receipts taxes. Meeting attendees: M Musano, E Hall, E Zheng, Y Sun, J Berman, and W Bieganski. | $395.00 | $316.00 |
| Musano,Matthew Albert | Senior Manager | 12/15/2022 | US State and Local Tax | 0.8 | Call with W Bieganski, E Hall, E Zheng, J Berman re review ofQ4 state tax workpaper/ calculation and footnotes; considered potential application of gross receipts taxes | $650.00 | $520.00 |
| Musano,Matthew Albert | Senior Manager | 12/15/2022 | US State and Local Tax | 0.9 | preparing GAP analysis for pre-petition liabilities for west realm shires | $650.00 | $585.00 |
| Jimenez,Joseph Robert | Senior Manager | 12/15/2022 | US State and Local Tax | 1.1 | State and Local Sales and Use tax Analysis - Review entity fixed asset register, trial balances, and income statement to determine U.S. jurisdictions where entities have potential sales and use tax nexus and identify items areas where further documentation is required. | $650.00 | $715.00 |
| Hall,Emily Melissa | Senior | 12/15/2022 | US State and Local Tax | 1.5 | Day 1 Gap Analysis: Based on the research pulled and the amount of income reported on forms 5471, began the initial gap analysis (i.e., calculated worldwide income per state and began mapping out the tax tracker for super combined states.) | $395.00 | $592.50 |
| Hall,Emily Melissa | Senior | 12/15/2022 | US State and Local Tax | 1.9 | Went through federal returns to pull the 5471 for each foreign entity for tax year 2020 and documented total income and net income. Compared the amounts reported on forms 5471 to the amount reported for Global Intangible low-taxed income purposes and the consolidated income statement. | $395.00 | $750.50 |
| Hall,Emily Melissa | Senior | 12/15/2022 | US State and Local Tax | 2.2 | Continued - went through federal returns to pull the 5471 for each foreign entity for tax year 2021 and documented total income and net income. Compared the amounts reported on forms 5471 to the amount reported for Global Intangible low-taxed income purposes and the consolidated income statement. | $395.00 | $869.00 |
| Musano,Matthew Albert | Senior Manager | 12/15/2022 | US State and Local Tax | 2.4 | research states with capital tax, including tax base and rate to determine quarter 4 state estimates for post-petition liabilities. | $650.00 | $1,560.00 |

**US State and Local Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Musano,Matthew Albert | Senior Manager | 12/15/2022 | US State and Local Tax | 2.9 | research states with to determine which has minimum taxes and which states require quarterly estimated tax payments when minimum taxes are due. | $650.00 | $1,885.00 |
| Musano,Matthew Albert | Senior Manager | 12/15/2022 | US State and Local Tax | 2.9 | Calculating state income tax estimated taxes for quarter 4 estimates as part of post-petition liabilities | $650.00 | $1,885.00 |
| Hall,Emily Melissa | Senior | 12/15/2022 | US State and Local Tax | 0.8 | Call with W. Bieganski, M Musano, E Hall, E Zheng, J Berman re review of Q4 state tax workpaper/ calculation and footnotes; considered potential application of gross receipts taxes | $395.00 | $316.00 |
| Zheng,Eva | Manager | 12/15/2022 | US State and Local Tax | 0.8 | Call with W. Bieganski, M Musano, E Hall, E Zheng, J Berman re review of Q4 state tax workpaper/ calculation and footnotes; considered potential application of gross receipts taxes | $525.00 | $420.00 |
| Musano,Matthew Albert | Senior Manager | 12/15/2022 | US State and Local Tax | 0.8 | Internal call to review Q4 state tax workpaper/calculations and footnotes; considered potential application of gross receipts taxes. Meeting attendees:  M Musano, E Hall, E Zheng, Y Sun, J Berman, and W Bieganski. | $650.00 | $520.00 |
| Bieganski,Walter | Client Serving Contractor | 12/15/2022 | US State and Local Tax | 0.8 | Internal call to review Q4 state tax workpaper/calculations and footnotes; considered potential application of gross receipts taxes. Meeting attendees:  M Musano, E Hall, E Zheng, Y Sun, J Berman, and W Bieganski. | $213.00 | $170.40 |
| Sun,Yuchen | Senior | 12/15/2022 | US State and Local Tax | 0.8 | Internal call to review Q4 state tax workpaper/calculations and footnotes; considered potential application of gross receipts taxes. Meeting attendees:  M Musano, E Hall, E Zheng, Y Sun, J Berman, and W Bieganski. | $395.00 | $316.00 |
| Bieganski,Walter | Client Serving Contractor | 12/16/2022 | US State and Local Tax | 0.3 | FTX - review email from D Bailey re possible ways the FTX transactions may be recast for tax purposes. | $213.00 | $63.90 |
| Flagg,Nancy A. | Managing Director | 12/16/2022 | US State and Local Tax | 0.3 | reply to EY J. Berman on Capitol Tax input as requested by Sullivan & Cromwell and reply with questions to obtain clarification on tax inputs required | $775.00 | $232.50 |
| Bieganski,Walter | Client Serving Contractor | 12/16/2022 | US State and Local Tax | 0.5 | FTX -  call with M Musano, M Cheyan, E Hall and J Jimenez re approach to quantify Washington Business & Occupation tax exposure. | $213.00 | $106.50 |
| Bieganski,Walter | Client Serving Contractor | 12/16/2022 | US State and Local Tax | 0.5 | FTX - review EY diligence report, especially the content re state tax matters. | $213.00 | $106.50 |
| Bieganski,Walter | Client Serving Contractor | 12/16/2022 | US State and Local Tax | 0.5 | Discussed the income earned by specific entities and state/local tax implications. Attendees: Lakshmi Jayanthi, Lauren Lovelace, Matthew Musano, Walter Bieganski, Doug Bailey, Thomas Shea, James Scott | $213.00 | $106.50 |

US State and Local Tax Time Detail

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Bieganski,Walter | Client Serving Contractor | 12/16/2022 | US State and Local Tax | 0.5 | Bi-weekly meeting - meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez J. Scott M. Johnson A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis C. Gengler M. Palumbo P. Stratton L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $213.00 | $106.50 |
| Flagg,Nancy A. | Managing Director | 12/16/2022 | US State and Local Tax | 0.5 | Research Capitol Tax applicability as pertains to FTX and send research results to EY team | $775.00 | $387.50 |
| Hall,Emily Melissa | Senior | 12/16/2022 | US State and Local Tax | 0.5 | Internal call to discuss whether Washington allows gains and losses to be netted for both apportionment and base purposes and whether dividends and interest is included in the apportionment factor. Meeting attendees: M. Musano, W. Bieganski, J. Jimenez, M. Chyan& E. Hall | $395.00 | $197.50 |
| Hall,Emily Melissa | Senior | 12/16/2022 | US State and Local Tax | 0.5 | Bi-weekly meeting - meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash, C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, M. Johnson, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, A. Cotopoulis, C. Gengler, M. Palumbo, P. Stratton, L. Jayanthi, T. Ferris, K. Madhok, K. Wrenn, J Berman, T. Nichol, D. Katsnelson. | $395.00 | $197.50 |
| Chyan,Megan | Senior | 12/16/2022 | US State and Local Tax | 0.5 | Research and provide resources for internal discussion with regards to tax treatment for certain losses according to allowable deductions, payroll in specific state jurisdiction | $395.00 | $197.50 |

**US State and Local Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Chyan,Megan | Senior | 12/16/2022 | US State and Local Tax | 0.5 | Internal call to discuss whether Washington allows gains and losses to be netted for both apportionment and base purposes and whether dividends and interest is included in the apportionment factor. Meeting attendees: M. Musano, W. Bieganski, J. Jimenez, M. Chyan& E. Hall | $395.00 | $197.50 |
| Jimenez,Joseph Robert | Senior Manager | 12/16/2022 | US State and Local Tax | 0.5 | Bi-weekly meeting - 12.16.22 - meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez J.  Scott M. Johnson A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis C. Gengler M. Palumbo P. Stratton L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $325.00 |
| Musano,Matthew Albert | Senior Manager | 12/16/2022 | US State and Local Tax | 0.5 | Discussed the income earned by specific entities and state/local tax implications. Attendees: Lakshmi Jayanthi, Lauren Lovelace, Matthew Musano, Walter Bieganski, Doug Bailey, Thomas Shea, James Scott | $650.00 | $325.00 |
| Musano,Matthew Albert | Senior Manager | 12/16/2022 | US State and Local Tax | 0.5 | Call with W Bieganski, M Cheyan, E Hall and J Jimenez re approach to quantify Washington Business and Occupation Tax exposure | $650.00 | $325.00 |
| Musano,Matthew Albert | Senior Manager | 12/16/2022 | US State and Local Tax | 0.5 | EY leads touchpoint call with 20 people, incl T Shea, re identification of entities with potential taxable income, consideration of the Foundation entity, and considerations re information reporting to FTX customers. | $650.00 | $325.00 |
| Musano,Matthew Albert | Senior Manager | 12/16/2022 | US State and Local Tax | 0.5 | Presenting EY due diligence report, procedures slides to on state and local matters. | $650.00 | $325.00 |
| Jimenez,Joseph Robert | Senior Manager | 12/16/2022 | US State and Local Tax | 0.5 | Internal call to discuss whether Washington allows gains and losses to be netted for both apportionment and base purposes and whether dividends and interest is included in the apportionment factor. Meeting attendees: M. Musano, W. Bieganski, J. Jimenez, M. Chyan& E. Hall | $650.00 | $325.00 |
| Musano,Matthew Albert | Senior Manager | 12/16/2022 | US State and Local Tax | 1.1 | Review email from D Bailey re possible ways the FTX transactions may be recast for tax purposes. | $650.00 | $715.00 |

**US State and Local Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Hall, Emily Melissa | Senior | 12/16/2022 | US State and Local Tax | 2.3 | Day 2 Gap Analysis: Continued working through gap analysis for tax year 2021 per entity. In particular, updated the federal taxable income for the super combined groups and the federal return line 11 amounts for each entity. | $395.00 | $908.50 |
| Hall, Emily Melissa | Senior | 12/16/2022 | US State and Local Tax | 2.9 | Day 2 Gap Analysis (Continuation): Began calculating apportionment for each entity and on a combined basis. Included the states with potential nexus and determined the apportionment by leveraging prior year workpapers. | $395.00 | $1,145.50 |
| Musano, Matthew Albert | Senior Manager | 12/16/2022 | US State and Local Tax | 2.9 | Preparing EY diligence report, procedures slides, especially the content regarding state and local matters. | $650.00 | $1,885.00 |
| Musano, Matthew Albert | Senior Manager | 12/16/2022 | US State and Local Tax | 0.5 | Bi-weekly meeting - [12/16/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $325.00 |
| Hall, Emily Melissa | Senior | 12/16/2022 | US State and Local Tax | 0.5 | Bi-weekly meeting - [12/16/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $395.00 | $197.50 |

**US State and Local Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Bieganski,Walter | Client Serving Contractor | 12/16/2022 | US State and Local Tax | 0.5 | Bi-weekly meeting - [12/16/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez.; Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $213.00 | $106.50 |
| Jimenez,Joseph Robert | Senior Manager | 12/16/2022 | US State and Local Tax | 0.5 | Bi-weekly meeting - [12/16/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez.; Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $325.00 |
| Musano,Matthew Albert | Senior Manager | 12/16/2022 | US State and Local Tax | 0.5 | Internal call to discuss whether Washington allows gains and losses to be netted for both apportionment and base purposes and whether dividends and interest is included in the apportionment factor. Meeting attendees: M. Musano, W. Bieganski, J. Jimenez, M. Chyan& E. Hall | $650.00 | $325.00 |
| Bieganski,Walter | Client Serving Contractor | 12/16/2022 | US State and Local Tax | 0.5 | Internal call to discuss whether Washington allows gains and losses to be netted for both apportionment and base purposes and whether dividends and interest is included in the apportionment factor. Meeting attendees: M. Musano, W. Bieganski, J. Jimenez, M. Chyan& E. Hall | $213.00 | $106.50 |
| Chyan,Megan | Senior | 12/16/2022 | US State and Local Tax | 0.5 | Call with W Bieganski, M Cheyan, E Hall and J Jimenez re approach to quantify Washington Business and Occupation Tax exposure | $395.00 | $197.50 |
| Flagg,Nancy A. | Managing Director | 12/17/2022 | US State and Local Tax | 1.1 | Additional Capitol Tax research and reply to Sullivan & Cromwell's request for application of pre and post-petition definitions | $775.00 | $852.50 |

US State and Local Tax Time Detail

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Bieganski, Walter | Client Serving Contractor | 12/19/2022 | US State and Local Tax | 0.4 | Bi-weekly meeting - 12/19 meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez J. Scott M. Johnson A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis C. Gengler M. Palumbo P. Stratton L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $213.00 | $85.20 |
| Hall, Emily Melissa | Senior | 12/19/2022 | US State and Local Tax | 0.4 | Bi-weekly meeting - [12/19/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis  L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $395.00 | $158.00 |
| Jimenez, Joseph Robert | Senior Manager | 12/19/2022 | US State and Local Tax | 0.4 | Bi-weekly meeting - meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez J.  Scott M. Johnson A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis C. Gengler M. Palumbo P. Stratton L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $260.00 |
| Hall, Emily Melissa | Senior | 12/19/2022 | US State and Local Tax | 0.8 | Day 3 Gap Analysis: Calculated minimum tax for tax year 2021 for jurisdictions that impose such tax. | $395.00 | $316.00 |
| Musano, Matthew Albert | Senior Manager | 12/19/2022 | US State and Local Tax | 2.1 | Analyze certain income and deduction tax technical issues | $650.00 | $1,365.00 |

US State and Local Tax Time Detail

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Bieganski,Walter | Client Serving Contractor | 12/19/2022 | US State and Local Tax | 2.5 | Analyze income and deduction items for state and local purposes for various combined reporting groups | $213.00 | $532.50 |
| Musano,Matthew Albert | Senior Manager | 12/19/2022 | US State and Local Tax | 2.8 | reviewing intercompany lending transactions, especially with respect to state tax combined returned regimes. | $650.00 | $1,820.00 |
| Musano,Matthew Albert | Senior Manager | 12/19/2022 | US State and Local Tax | 0.4 | Bi-weekly meeting - [12/19/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $260.00 |
| Bieganski,Walter | Client Serving Contractor | 12/19/2022 | US State and Local Tax | 0.4 | Bi-weekly meeting - [12/19/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $213.00 | $85.20 |
| Jimenez,Joseph Robert | Senior Manager | 12/19/2022 | US State and Local Tax | 0.4 | Bi-weekly meeting - [12/19/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $260.00 |

**US State and Local Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Bieganski, Walter | Client Serving Contractor | 12/20/2022 | US State and Local Tax | 0.5 | FTX - call M Musano, D Kooiker, M Chayen re Washington B&O tax liability with regard to entity w employees in Washington State. | $213.00 | $106.50 |
| Bieganski, Walter | Client Serving Contractor | 12/20/2022 | US State and Local Tax | 0.5 | Call with W Bieganski, M. Musano, T Carlson, E Hall regarding approach to assessing potential property tax liabilities of the FTX entities. | $213.00 | $106.50 |
| Bieganski, Walter | Client Serving Contractor | 12/20/2022 | US State and Local Tax | 0.3 | FTX - research review entity level state tax liability in a combined return filing. | $213.00 | $63.90 |
| Bieganski, Walter | Client Serving Contractor | 12/20/2022 | US State and Local Tax | 0.8 | FTX - review report / slide deck of summary of EY findings to date | $213.00 | $170.40 |
| Bieganski, Walter | Client Serving Contractor | 12/20/2022 | US State and Local Tax | 0.4 | Meeting to discuss abandoned and unclaimed property considerations based on the facts discussed relating to FTX's exchange; discussed the limitations relating to cryptocurrency in the unclaimed property space, and developed a list of questions for EY to provide to client. Meeting Attendees: S. Toi, M. Musano, J. Berman, W. Bieganski, and E. Hall. | $213.00 | $85.20 |
| Bieganski, Walter | Client Serving Contractor | 12/20/2022 | US State and Local Tax | 0.7 | Regroup with FTX State and Local Tax team and EY Washington desk to discuss findings on Washington net vs. gross taxable income according to allowable deductions, payroll factor, and available documentation. Meeting attendees: M. Musano, W. Bieganski (left call early), D. Kooiker, M. Chyan, & E. Hall. | $213.00 | $149.10 |
| Carlson, Tim | Managing Director | 12/20/2022 | US State and Local Tax | 0.5 | Call with W Bieganski, M. Musano, T Carlson, E Hall regarding approach to assessing potential property tax liabilities of the FTX entities. | $775.00 | $387.50 |
| Chyan, Megan | Senior | 12/20/2022 | US State and Local Tax | 0.5 | FTX - call M Musano, D Kooiker, M Chayen re Washington B&O tax liability with regard to entity w employees in Washington State. | $395.00 | $197.50 |
| Hall, Emily Melissa | Senior | 12/20/2022 | US State and Local Tax | 0.4 | Meeting to discuss abandoned and unclaimed property considerations based on the facts discussed relating to FTX's exchange; discussed the limitations relating to cryptocurrency in the unclaimed property space, and developed a list of questions for EY to provide to client. Meeting attendees: S. Toi, M. Musano, J. Berman, W. Bieganski, and E. Hall | $395.00 | $158.00 |
| Hall, Emily Melissa | Senior | 12/20/2022 | US State and Local Tax | 0.5 | Call with W Bieganski, M. Musano, T Carlson, E Hall regarding approach to assessing potential property tax liabilities of the FTX entities. | $395.00 | $197.50 |

**US State and Local Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Hall,Emily Melissa | Senior | 12/20/2022 | US State and Local Tax | 0.7 | Regroup with FTX State and Local Tax team and EY Washington desk to discuss findings on Washington net vs. gross taxable income according to allowable deductions, payroll factor, and available documentation. Meeting attendees: M. Musano, W. Bieganski (left call early), D. Kooiker, M. Chyan, & E. Hall | $395.00 | $276.50 |
| Hall,Emily Melissa | Senior | 12/20/2022 | US State and Local Tax | 1.7 | Day 4 Gap Analysis: Added states to gap analysis that EY determined FTX has nexus in for tax year 2021. Included edits to Washington based on conversations with the Washington desk and edits to Florida to include consolidated reporting methodology | $395.00 | $671.50 |
| Kooiker,Darcy | Managing Director | 12/20/2022 | US State and Local Tax | 0.5 | FTX -  call M Musano, D Kooiker, M Chayen re Washington B&O tax liability with regard to entity w employees in Washington State. | $775.00 | $387.50 |
| Kooiker,Darcy | Managing Director | 12/20/2022 | US State and Local Tax | 0.7 | Regroup with FTX State and Local Tax team and EY Washington desk to discuss findings on Washington net vs. gross taxable income according to allowable deductions, payroll factor, and available documentation. Meeting attendees: M. Musano, W. Bieganski (left call early), D. Kooiker, M. Chyan, & E. Hall. | $775.00 | $542.50 |
| Kooiker,Darcy | Managing Director | 12/20/2022 | US State and Local Tax | 0.7 | Review Washington tax issues prior to FTX State and Local Tax team call | $775.00 | $542.50 |
| Musano,Matthew Albert | Senior Manager | 12/20/2022 | US State and Local Tax | 0.5 | FTX -  call M Musano, D Kooiker, M Chayen re Washington B&O tax liability with regard to entity w employees in Washington State. | $650.00 | $325.00 |
| Musano,Matthew Albert | Senior Manager | 12/20/2022 | US State and Local Tax | 0.5 | Call with W Bieganski, M. Musano, T Carlson, E Hall regarding approach to assessing potential property tax liabilities of the FTX entities. | $650.00 | $325.00 |
| Musano,Matthew Albert | Senior Manager | 12/20/2022 | US State and Local Tax | 0.4 | Meeting to discuss abandoned and unclaimed property considerations based on the facts discussed relating to FTX's exchange; discussed the limitations relating to cryptocurrency in the unclaimed property space, and developed a list of questions for EY to provide to client. Meeting attendees: S. Toi, M. Musano, J. Berman, W. Bieganski, and E. Hall | $650.00 | $260.00 |
| Musano,Matthew Albert | Senior Manager | 12/20/2022 | US State and Local Tax | 2.3 | prepare report / slide deck of summary of EY findings to date for FTX CEO and leadership | $650.00 | $1,495.00 |

**US State and Local Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Musano,Matthew Albert | Senior Manager | 12/20/2022 | US State and Local Tax | 0.7 | Regroup with FTX State and Local Tax team and EY Washington desk to discuss findings on Washington net vs. gross taxable income according to allowable deductions, payroll factor, and available documentation. Meeting attendees: M. Musano, W. Bieganski (left call early), D. Kooiker, M. Chyan, & E. Hall. | $650.00 | $455.00 |
| Musano,Matthew Albert | Senior Manager | 12/20/2022 | US State and Local Tax | 2.3 | review entity level state tax liability calculations of a super combined return. | $650.00 | $1,495.00 |
| Toi,Sarah Massey | Partner/Principal | 12/20/2022 | US State and Local Tax | 0.4 | Meeting to discuss abandoned and unclaimed property considerations based on the facts discussed relating to FTX's exchange; discussed the limitations relating to cryptocurrency in the unclaimed property space, and developed a list of questions for EY to provide to client. Meeting Attendees: S. Toi, M. Musano, J. Berman, W. Bieganski, and E. Hall. | $825.00 | $330.00 |
| Toi,Sarah Massey | Partner/Principal | 12/20/2022 | US State and Local Tax | 0.4 | Meeting to discuss abandoned and unclaimed property considerations based on the facts discussed relating to FTX's exchange; discussed the limitations relating to cryptocurrency in the unclaimed property space, and developed a list of questions for EY to provide to client. Meeting attendees: S. Toi, M. Musano, J. Berman, W. Bieganski, and E. Hall | $825.00 | $330.00 |
| Bieganski,Walter | Client Serving Contractor | 12/21/2022 | US State and Local Tax | 0.2 | Bi-weekly meeting - [12/21/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $213.00 | $42.60 |

US State and Local Tax Time Detail

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Hall, Emily Melissa | Senior | 12/21/2022 | US State and Local Tax | 0.2 | Bi-weekly meeting - [12/21/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $395.00 | $79.00 |
| Jimenez, Joseph Robert | Senior Manager | 12/21/2022 | US State and Local Tax | 0.2 | Bi-weekly meeting - [12/21/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $130.00 |
| Hall, Emily Melissa | Senior | 12/21/2022 | US State and Local Tax | 0.3 | 12/21/22 Meeting to discuss how Texas treats federal line 10 losses for base and apportionment purposes and whether Texas would be a super-combined state if all entities are unitary. Meeting attendees: J. Bowden, M. Musano, & E. Hall | $395.00 | $118.50 |
| Bowden, Jamie | Senior Manager | 12/21/2022 | US State and Local Tax | 0.3 | Meeting to discuss how Texas treats federal line 10 losses for base and apportionment purposes and whether Texas would be a super-combined state if all entities are unitary. Meeting attendees: J. Bowden, M. Musano & E. Hall. | $650.00 | $195.00 |
| Hall, Emily Melissa | Senior | 12/21/2022 | US State and Local Tax | 3.4 | Day 5 Gap Analysis: Completed GAP analysis for tax year 2020, including determining which states should be super combined versus separate. In addition, edits to Texas were included per the discussion with the Texas desk. | $395.00 | $1,343.00 |

**US State and Local Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Musano,Matthew Albert | Senior Manager | 12/21/2022 | US State and Local Tax | 0.2 | Bi-weekly meeting - [12/21/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $130.00 |
| Musano,Matthew Albert | Senior Manager | 12/21/2022 | US State and Local Tax | 0.3 | 12/21/22 Meeting to discuss how Texas treats federal line 10 losses for base and apportionment purposes and whether Texas would be a super-combined state if all entities are unitary. Meeting attendees: J. Bowden, M. Musano,  & E. Hall | $650.00 | $195.00 |
| Musano,Matthew Albert | Senior Manager | 12/22/2022 | US State and Local Tax | 0.5 | meeting w/ D Hariton, T Shea, D Katsnelson, L Lovelace, B Seaway, K Jacobs (Alvarez & Marsal), W Bieganski to discuss state tax issues around worldwide reporting regimes and transfer pricing issues with respect to transactions between foreign FTX entities and domestic FTX entities; | $650.00 | $325.00 |
| Musano,Matthew Albert | Senior Manager | 12/22/2022 | US State and Local Tax | 0.6 | follow-up call with W Bieganski to discuss action steps from the call for state tax matters and impacts on state taxes. | $650.00 | $390.00 |
| Bieganski,Walter | Client Serving Contractor | 12/22/2022 | US State and Local Tax | 0.6 | follow-up call with M Musano to discuss action steps from the call. | $213.00 | $127.80 |
| Bieganski,Walter | Client Serving Contractor | 12/22/2022 | US State and Local Tax | 1.0 | Call with D Hariton (Sullivan & Cromwell), T Shea, D Katsnelson, L Lovelace, B Seaway (Alvarez & Marsal), K Jacobs (Alvarez & Marsal), M Musano to discuss State and Local Tax issues around worldwide reporting regimes and transfer pricing issues with regard to transactions between foreign FTX entities and domestic FTX entities | $213.00 | $213.00 |
| Jimenez,Joseph Robert | Senior Manager | 12/22/2022 | US State and Local Tax | 1.1 | State and Local Tax - Sales And Use Tax Analysis - Preparation of PowerPoint slides identifying preliminary findings per review of documentation and additional information required. | $650.00 | $715.00 |

US State and Local Tax Time Detail

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Hall,Emily Melissa | Senior | 12/22/2022 | US State and Local Tax | 2.4 | Day 6 Gap Analysis: Added the following edits to the state and local tax gap report: calculated net worth per entity and combined group for tax year 2020 and tax year 2020, calculated high level capital tax when applicable using the net worth amounts; updated net operating losses from 2020 and reflected amount in 2021. | $395.00 | $948.00 |
| Bieganski,Walter | Client Serving Contractor | 22-Dec-22 | US State and Local Tax | 0.6 | follow-up call to discuss action steps from the call for state tax matters and impacts on state taxes. Attendees: M. Musano and W. Bieganski | $213.00 | $127.80 |
| Musano,Matthew Albert | Senior Manager | 12/22/2022 | US State and Local Tax | 0.9 | Call with Sullivan and Cromwell and Alvarez regarding state filings for certain entities as well as transfer pricing considerations. Attendees: Lakshmi Jayanthi, Doug Bailey, Lauren Lovelace, Donna McComber, David Katsnelson, Thomas Shea, James Scott, Matt Musano, Walter Bieganski, Chris Howe (Alvarez & Marsal), David Hariton, Andrey Ulyanenko (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Bill Seaway (Alvarez & Marsal) | $650.00 | $585.00 |
| Bieganski,Walter | Client Serving Contractor | 12/22/2022 | US State and Local Tax | 0.9 | Call with Sullivan and Cromwell and Alvarez regarding state filings for certain entities as well as transfer pricing considerations. Attendees: Lakshmi Jayanthi, Doug Bailey, Lauren Lovelace, Donna McComber, David Katsnelson, Thomas Shea, James Scott, Matt Musano, Walter Bieganski, Chris Howe (Alvarez & Marsal), David Hariton, Andrey Ulyanenko (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Bill Seaway (Alvarez & Marsal) | $213.00 | $191.70 |
| Musano,Matthew Albert | Senior Manager | 12/22/2022 | US State and Local Tax | 0.6 | follow-up call to discuss action steps from the call for state tax matters and impacts on state taxes. Attendees: M. Musano and W. Bieganski | $650.00 | $390.00 |
| Bieganski,Walter | Client Serving Contractor | 12/27/2022 | US State and Local Tax | 0.2 | FTX - review list of intercompany payables and receivables | $213.00 | $42.60 |
| Bieganski,Walter | Client Serving Contractor | 12/27/2022 | US State and Local Tax | 0.8 | FTX - review email of certain prior period transactions for state tax purposes | $213.00 | $170.40 |
| Flagg,Nancy A. | Managing Director | 12/29/2022 | US State and Local Tax | 0.9 | J. Scott and N. Flagg discuss bankruptcy implications of court filings. | $775.00 | $697.50 |
| Bieganski,Walter | Client Serving Contractor | 12/30/2022 | US State and Local Tax | 0.2 | Analyze certain inome and deduction issues for federal reporting | $213.00 | $42.60 |
| **Total** | | | | **208.1** | | | **$103,015.80** |

**Tax Advisory Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Bailey,Doug | Partner/Principal | 11/28/2022 | Tax Advisory | 1.0 | Call with Alvarez & Marsal to discuss data warehouse, what information is housed in the warehouse currently and what additional information would be needed.  Chris Howe (Alvarez & Marsal), Ed Mosley (Alvarez & Marsal), Tom Shea, Doug Bailey, Kinga Staromiejska, Lauren Lovelace | $825.00 | $825.00 |
| Lovelace,Lauren | Partner/Principal | 11/28/2022 | Tax Advisory | 1 | Call with Alvarez & Marsal to discuss data warehouse, what information is housed in the warehouse currently and what additional information would be needed.  Chris Howe (Alvarez & Marsal), Ed Mosley (Alvarez & Marsal), Tom Shea, Doug Bailey, Kinga Staromiejska, Lauren Lovelace | $825.00 | $825.00 |
| Bailey,Doug | Partner/Principal | 11/28/2022 | Tax Advisory | 0.9 | International Tax kick-off call with D. Bailey, L. Lovelace (EY) | $825.00 | $742.50 |
| Lovelace,Lauren | Partner/Principal | 11/28/2022 | Tax Advisory | 0.9 | International Tax kick-off call with D. Bailey, L. Lovelace (EY) | $825.00 | $742.50 |
| Bailey,Doug | Partner/Principal | 11/29/2022 | Tax Advisory | 0.5 | Call with Sullivan and Cromwell and Alvarez and Marsal discussing Japan loan with David Hariton (Sullivan & Cromwell), Bill Seaway (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Doug Bailey, Lauren Lovelace and Thomas Shea, Lakshmi Jayanthi | $825.00 | $412.50 |
| Bailey,Doug | Partner/Principal | 11/29/2022 | Tax Advisory | 2.1 | Analyze relevant documentation related to the Binance buyout transaction to develop factual understanding needed to perform tax analysis on the transaction to determine what, if any, tax risks the transaction poses to the debtors. | $825.00 | $1,732.50 |
| Bailey,Doug | Partner/Principal | 11/29/2022 | Tax Advisory | 0.5 | Call to discuss historic tax filings.  Lakshmi Jayanthi, Lauren Lovelace, Tom Shea, Jim Scott, Doug Bailey, Andy Dubroff | $825.00 | $412.50 |
| Raulli,Lindsay Elizabeth | Senior Manager | 11/29/2022 | Tax Advisory | 0.5 | Call to discuss historic tax filings.  Lakshmi Jayanthi, Lauren Lovelace, Tom Shea, Jim Scott, Doug Bailey, Andy Dubroff | $650.00 | $325.00 |
| Bailey,Doug | Partner/Principal | 11/29/2022 | Tax Advisory | 0.5 | Internal Touch Base to discuss the FTX project, EY's role and next steps from an International Tax Services perspective. Doug Bailey, Lauren Lovelace, Lindsay Raulli, John Owsley, Lakshmi Jayanthi | $825.00 | $412.50 |
| Bailey,Doug | Partner/Principal | 11/29/2022 | Tax Advisory | 1.0 | Analyze structural issues for federal purposes | $825.00 | $825.00 |
| Bailey,Doug | Partner/Principal | 11/29/2022 | Tax Advisory | 1.1 | Analyze FTX Trading Forms 5471 to identify tax risks and issues to evaluate further. | $825.00 | $907.50 |
| Bailey,Doug | Partner/Principal | 11/29/2022 | Tax Advisory | 1.4 | Evaluate possible application of the corporate alternative minimum tax to the debtors as they work through bankruptcy. | $825.00 | $1,155.00 |
| Bailey,Doug | Partner/Principal | 11/29/2022 | Tax Advisory | 2.0 | Analyze entity classification elections made by debtor entities to identify potential tax risks and issues. | $825.00 | $1,650.00 |

**Tax Advisory Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Bailey,Doug | Partner/Principal | 11/29/2022 | Tax Advisory | 0.8 | call discussing certain third party transaction. T. Shea, A. Dubroff, D. Bailey, L. Lovelace, L. Jayanthi | $825.00 | $660.00 |
| Lovelace,Lauren | Partner/Principal | 11/29/2022 | Tax Advisory | 0.8 | call discussing certain third party transaction. T. Shea, A. Dubroff, D. Bailey, L. Lovelace, L. Jayanthi | $825.00 | $660.00 |
| Jayanthi,Lakshmi | Senior Manager | 11/29/2022 | Tax Advisory | 0.8 | call discussing certain third party transaction. T. Shea, A. Dubroff, D. Bailey, L. Lovelace, L. Jayanthi | $650.00 | $520.00 |
| Bailey,Doug | Partner/Principal | 11/29/2022 | Tax Advisory | 0.5 | Call with Sullivan and Cromwell and Alvarez discussing prior period federal filings. Attendees: David Hariton (Sullivan & Cromwell), Bill Seaway (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Lakshmi Jayanthi, Lauren Lovelace, Doug Bailey, Thomas Shea, Andy Dubroff, James Scott, Andrey Ulyanenko (Alvarez & Marsal), Chris Howe (Alvarez & Marsal) and Matthew Stevens | $825.00 | $412.50 |
| Jayanthi,Lakshmi | Senior Manager | 11/29/2022 | Tax Advisory | 0.5 | Call with Sullivan and Cromwell and Alvarez and Marsal discussing Japan loan with David Hariton (Sullivan & Cromwell), Bill Seaway (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Doug Bailey, Lauren Lovelace and Thomas Shea, Lakshmi Jayanthi | $650.00 | $325.00 |
| Jayanthi,Lakshmi | Senior Manager | 11/29/2022 | Tax Advisory | 0.5 | Discussed the transaction between FTX and Binance- internal EY with Andy Dubroff, Doug Bailey, Lauren Lovelace, Thomas Shea and Lakshmi Jayanthi | $650.00 | $325.00 |
| Jayanthi,Lakshmi | Senior Manager | 11/29/2022 | Tax Advisory | 0.5 | Internal Touch Base to discuss the FTX project, EY's role and next steps from an International Tax Services perspective with Doug Bailey, Lauren Lovelace, Lindsay Raulli, John Owsley, Lakshmi Jayanthi | $650.00 | $325.00 |
| Jayanthi,Lakshmi | Senior Manager | 11/29/2022 | Tax Advisory | 0.5 | Internal discussion on whether cash distributed out of certain jurisdictions and any potential local tax considerations and different scenarios to consider on how distribute the cash. Attendees: Lauren Lovelace, Ichiro Suto, Kazuhiro Ebina, Taisuke Hamano, Keisuke Taniguchi, Lakshmi Jayanthi | $650.00 | $325.00 |
| Dubroff,Andy | Managing Director | 11/29/2022 | Tax Advisory | 0.5 | Call to discuss historic tax filings.  Lakshmi Jayanthi, Lauren Lovelace, Tom Shea, Jim Scott, Doug Bailey, Andy Dubroff | $775.00 | $387.50 |
| Dubroff,Andy | Managing Director | 11/29/2022 | Tax Advisory | 0.6 | FTX: Review certain prior period transactions and related background materials from D Bailey | $775.00 | $465.00 |
| Dubroff,Andy | Managing Director | 11/29/2022 | Tax Advisory | 0.8 | call discussing certain third party transaction. T. Shea, A. Dubroff, D. Bailey, L. Lovelace, L. Jayanthi | $775.00 | $620.00 |

**Tax Advisory Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|-----------------|-------|-------------|-------------|-----|
| Hamano,Taisuke | Senior Manager | 11/29/2022 | Tax Advisory | 2.5 | Reviewing and prep for call re: whether cash distributed out of certain jurisdictions and any potential local tax considerations and different scenarios to consider on how distribute the cash. | $650.00 | $1,625.00 |
| Simpson,Kirsten | National Partner/Principal | 11/30/2022 | Tax Advisory | 0.5 | Discuss structural issues w/K Simpson, w/A Dubroff and w/J Blank | $990.00 | $495.00 |
| Dubroff,Andy | Managing Director | 11/30/2022 | Tax Advisory | 0.5 | Discuss structural issues w/K Simpson, w/A Dubroff and w/J Blank | $775.00 | $387.50 |
| Bailey,Doug | Partner/Principal | 11/30/2022 | Tax Advisory | 0.5 | Call concerning historic federal tax filings. Attendees: Philip Gall, Andy Dubroff, James Scott, Doug Bailey, Lauren Lovelace, Thomas Shea, Lakshmi Jayanthi and Chris Mayer-Dempsey | $825.00 | $412.50 |
| Dubroff,Andy | Managing Director | 11/30/2022 | Tax Advisory | 1.7 | Tax technical analysis of certain prior period transactions. | $775.00 | $1,317.50 |
| Bailey,Doug | Partner/Principal | 11/30/2022 | Tax Advisory | 2.2 | Analyze additional documentation related to the Binance buyout transaction including the asset purchase agreement. | $825.00 | $1,815.00 |
| Bailey,Doug | Partner/Principal | 11/30/2022 | Tax Advisory | 2.4 | Analyze historic structural issues for international reporting | $825.00 | $1,980.00 |
| Jayanthi,Lakshmi | Senior Manager | 11/30/2022 | Tax Advisory | 0.5 | Call concerning historic federal tax filings. Attendees: Philip Gall, Andy Dubroff, James Scott, Doug Bailey, Lauren Lovelace, Thomas Shea, Lakshmi Jayanthi and Chris Mayer-Dempsey | $650.00 | $325.00 |
| Hamano,Taisuke | Senior Manager | 11/30/2022 | Tax Advisory | 1.0 | Internal discussion on whether cash distributed out of certain jurisdictions and any potential local tax considerations and different scenarios to consider on how distribute the cash. Attendees: Lauren Lovelace, Ichiro Suto, Kazuhiro Ebina, Taisuke Hamano, Keisuke Taniguchi, Lakshmi Jayanthi | $650.00 | $650.00 |
| Mayer-Dempsey,Chris Kosch | Senior Manager | 11/30/2022 | Tax Advisory | 0.5 | Call concerning historic federal tax filings. Attendees: Philip Gall, Andy Dubroff, James Scott, Doug Bailey, Lauren Lovelace, Thomas Shea, Lakshmi Jayanthi and Chris Mayer-Dempsey | $650.00 | $325.00 |
| Mayer-Dempsey,Chris Kosch | Senior Manager | 11/30/2022 | Tax Advisory | 1.9 | Draft tax technical memorandum re: certain prior period transactions. (Day 1) | $650.00 | $1,235.00 |
| Karan,Anna Suncheuri | Staff | 11/30/2022 | Tax Advisory | 3.0 | FTX International Tax Services Meeting with Johana Chebar, Anna Karan to go over how to organize the workstream. Actually setting up the workstream | $225.00 | $675.00 |
| Dubroff,Andy | Managing Director | 11/30/2022 | Tax Advisory | 0.5 | Call concerning historic federal tax filings. Attendees: Philip Gall, Andy Dubroff, James Scott, Doug Bailey, Lauren Lovelace, Thomas Shea, Lakshmi Jayanthi and Chris Mayer-Dempsey | $775.00 | $387.50 |

**Tax Advisory Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Dubroff,Andy | Managing Director | 11/30/2022 | Tax Advisory | 0.8 | FTX: Review D Bailey summary of information required for further development of tax analysis of FTX Trading preferred transaction; further review materials from D Bailey re: characterization of sale of FTX Trading preferred | $775.00 | $620.00 |
| Bailey,Doug | Partner/Principal | 12/1/2022 | Tax Advisory | 0.5 | Call with Sullivan and Cromwell and Alvarez and Marsal discussing corporate tax losses. David Hariton (Sullivan & Cromwell), Bill Seaway (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Doug Bailey, Lauren Lovelace, Chris Howe (Alvarez & Marsal), Thomas Shea, Lakshmi Jayanthi | $825.00 | $412.50 |
| Yen,Jason | National Partner/Principal | 12/1/2022 | Tax Advisory | 0.5 | Discussed Binance transactions on call with Jason Yen, Doug Bailey, Lauren Lovelace, Lakshmi Jayanthi | $990.00 | $495.00 |
| Bailey,Doug | Partner/Principal | 12/1/2022 | Tax Advisory | 0.5 | Discussed Binance transactions on call with Jason Yen, Doug Bailey, Lauren Lovelace, Lakshmi Jayanthi | $825.00 | $412.50 |
| Bailey,Doug | Partner/Principal | 12/1/2022 | Tax Advisory | 0.8 | Determine whether the IRS views DocuSign execution of an entity classification election as an acceptable filing procedure. | $825.00 | $660.00 |
| Bailey,Doug | Partner/Principal | 12/1/2022 | Tax Advisory | 1.8 | Analyze the offering documents and terms of the FTX Trading preferred shares purchased from Binance. | $825.00 | $1,485.00 |
| Bailey,Doug | Partner/Principal | 12/1/2022 | Tax Advisory | 2.8 | Analyze structural issues for federal purposes | $825.00 | $2,310.00 |
| Bailey,Doug | Partner/Principal | 12/1/2022 | Tax Advisory | 0.5 | Call with Sullivan and Cromwell and Alvarez and Marsal discussing certain prior period transactions with David Hariton (Sullivan & Cromwell), Bill Seaway (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Doug Bailey, Lauren Lovelace, Lakshmi Jayanthi | $825.00 | $412.50 |
| Jayanthi,Lakshmi | Senior Manager | 12/1/2022 | Tax Advisory | 0.5 | Call with Sullivan and Cromwell and Alvarez and Marsal discussing certain prior period transactions with David Hariton (Sullivan & Cromwell), Bill Seaway (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Doug Bailey, Lauren Lovelace, Lakshmi Jayanthi | $650.00 | $325.00 |
| Jayanthi,Lakshmi | Senior Manager | 12/1/2022 | Tax Advisory | 0.5 | Call with Sullivan and Cromwell and Alvarez and Marsal discussing corporate tax losses. David Hariton (Sullivan & Cromwell), Bill Seaway (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Doug Bailey, Lauren Lovelace, Chris Howe (Alvarez & Marsal), Thomas Shea, Lakshmi Jayanthi | $650.00 | $325.00 |
| Jayanthi,Lakshmi | Senior Manager | 12/1/2022 | Tax Advisory | 0.5 | Discussed Binance transactions on call with Jason Yen, Doug Bailey, Lauren Lovelace, Lakshmi Jayanthi | $650.00 | $325.00 |

**Tax Advisory Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Bailey,Doug | Partner/Principal | 12/1/2022 | Tax Advisory | 0.5 | Call with Sullivan and Cromwell and Alvarez and Marsal discussing certain prior period transactions with David Hariton (Sullivan & Cromwell), Bill Seaway (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Doug Bailey, Lauren Lovelace, Lakshmi Jayanthi | $825.00 | $412.50 |
| Hamano,Taisuke | Senior Manager | 12/1/2022 | Tax Advisory | 1.0 | Internal discussion on whether cash distributed out of certain jurisdictions and any potential local tax considerations and different scenarios to consider on how distribute the cash. Attendees: Lauren Lovelace, Ichiro Suto, Kazuhiro Ebina, Taisuke Hamano, Keisuke Taniguchi, Lakshmi Jayanthi | $650.00 | $650.00 |
| Mayer-Dempsey,Chris Kosch | Senior Manager | 12/1/2022 | Tax Advisory | 1.3 | Draft tax technical memorandum re: certain prior period transactions. (Day 2) | $650.00 | $845.00 |
| Karan,Anna Suncheuri | Staff | 12/1/2022 | Tax Advisory | 0.2 | FTX International Tax Services internal call with A. Karan and K. Pawa to discuss information request from client | $225.00 | $45.00 |
| Karan,Anna Suncheuri | Staff | 12/1/2022 | Tax Advisory | 0.5 | FTX International Tax Services: reviewing documents to find information K. Pawa needs about client | $225.00 | $112.50 |
| Jayanthi,Lakshmi | Senior Manager | 12/1/2022 | Tax Advisory | 0.7 | Hong Kong kick-off call with T. Shea, P. Ho, M. Lam, P. Ash, A. Farrar, K. Staromiejska, L. Jayanthi, T. Knoeller, L. Lovelace | $650.00 | $455.00 |
| Lovelace,Lauren | Partner/Principal | 12/1/2022 | Tax Advisory | 0.7 | Hong Kong kick-off call with T. Shea, P. Ho, M. Lam, P. Ash, A. Farrar, K. Staromiejska, L. Jayanthi, T. Knoeller, L. Lovelace | $825.00 | $577.50 |
| Dubroff,Andy | Managing Director | 12/1/2022 | Tax Advisory | 1.9 | Review facts and representations draft from C Mayer-Dempsey regarding specific prior period elections/transactions. | $775.00 | $1,472.50 |
| Jayanthi,Lakshmi | Senior Manager | 12/1/2022 | Tax Advisory | 0.6 | Meeting regarding updates on workstreams in scope, available information, information obtained from Alvarez & Marsal. Attendees:  P. Ash, T. Shea, M. Lam, J. Scott, A. Farrar, K. Staromiejska, L. Jayanth | $650.00 | $390.00 |
| Stevens,Matthew Aaron | National Partner/Principal | 12/2/2022 | Tax Advisory | 0.5 | Discussed mark to market treatment by the various FTX entities. Attendees: Matthew Stevens, Doug Bailey, Lauren Lovelace, Thomas Shea, Lakshmi Jayanthi | $990.00 | $495.00 |
| Yen,Jason | National Partner/Principal | 12/2/2022 | Tax Advisory | 0.5 | Call to review FTX and Binance transactions. Attendees: Jason Yen and Andy Dubroff, Doug Bailey, Lauren Lovelace, Lakshmi Jayanthi | $990.00 | $495.00 |
| Bailey,Doug | Partner/Principal | 12/2/2022 | Tax Advisory | 0.5 | Call to review FTX and Binance transactions. Attendees: Jason Yen and Andy Dubroff, Doug Bailey, Lauren Lovelace, Lakshmi Jayanthi | $825.00 | $412.50 |

**Tax Advisory Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Bailey,Doug | Partner/Principal | 12/2/2022 | Tax Advisory | 0.5 | Discussed mark to market treatment by the various FTX entities. Attendees: Matthew Stevens, Doug Bailey, Lauren Lovelace, Thomas Shea, Lakshmi Jayanthi | $825.00 | $412.50 |
| Bailey,Doug | Partner/Principal | 12/2/2022 | Tax Advisory | 2.1 | Analysis of relevant tax considerations related to prior period transactions. | $825.00 | $1,732.50 |
| Bailey,Doug | Partner/Principal | 12/2/2022 | Tax Advisory | 2.8 | Review documentation related to certain prior period transactions for potential tax implications. | $825.00 | $2,310.00 |
| Jayanthi,Lakshmi | Senior Manager | 12/2/2022 | Tax Advisory | 0.5 | Discussed mark to market treatment by the various FTX entities. Attendees: Matthew Stevens, Doug Bailey, Lauren Lovelace, Thomas Shea, Lakshmi Jayanthi | $650.00 | $325.00 |
| Jayanthi,Lakshmi | Senior Manager | 12/2/2022 | Tax Advisory | 0.5 | Call to review FTX and Binance transactions. Attendees: Jason Yen and Andy Dubroff, Doug Bailey, Lauren Lovelace, Lakshmi Jayanthi | $650.00 | $325.00 |
| Mayer-Dempsey,Chris Kosch | Senior Manager | 12/2/2022 | Tax Advisory | 0.5 | Revisions to tax technical memorandum re: certain prior period transactions. (Day 3) | $650.00 | $325.00 |
| Jayanthi,Lakshmi | Senior Manager | 12/2/2022 | Tax Advisory | 1.1 | Bi-weekly meeting - to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez J.  Scott A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $715.00 |
| Bailey,Doug | Partner/Principal | 12/2/2022 | Tax Advisory | 1.1 | Bi-weekly meeting - 12.2 meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez J.  Scott A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $825.00 | $907.50 |

**Tax Advisory Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Lovelace,Lauren | Partner/Principal | 12/2/2022 | Tax Advisory | 1.1 | Bi-weekly meeting - 12.2 meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez J.  Scott A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $825.00 | $907.50 |
| Bailey,Doug | Partner/Principal | 12/2/2022 | Tax Advisory | 0.6 | FTX - call to discuss FTX transaction with Jason Yen, A Dubroff and D Bailey | $825.00 | $495.00 |
| Dubroff,Andy | Managing Director | 12/2/2022 | Tax Advisory | 0.6 | FTX: Analysis of income tax consideraitons and potential alternative outcomes of prior period transaction w/K Simpson | $775.00 | $465.00 |
| Dubroff,Andy | Managing Director | 12/2/2022 | Tax Advisory | 1.3 | Revisions to facts and representations draft from C Mayer-Dempsey regarding specific prior period elections/transactions. | $775.00 | $1,007.50 |
| Dubroff,Andy | Managing Director | 12/2/2022 | Tax Advisory | 0.6 | FTX - call to discuss FTX transaction with Jason Yen, A Dubroff and D Bailey | $775.00 | $465.00 |
| Dubroff,Andy | Managing Director | 12/2/2022 | Tax Advisory | 0.5 | Call to review FTX and Binance transactions. Attendees: Jason Yen and Andy Dubroff, Doug Bailey, Lauren Lovelace, Lakshmi Jayanthi | $775.00 | $387.50 |
| Dubroff,Andy | Managing Director | 12/2/2022 | Tax Advisory | 1.2 | Revise representations to facts and representations draft from C Mayer-Dempsey regarding specific prior period elections/transactions. | $775.00 | $930.00 |
| Mayer-Dempsey,Chris Kosch | Senior Manager | 12/5/2022 | Tax Advisory | 0.1 | Revisions to tax technical memorandum re: certain prior period transactions. (Day 4) | $650.00 | $65.00 |
| Bailey,Doug | Partner/Principal | 12/5/2022 | Tax Advisory | 0.5 | Discussion regarding certain prior year entity classification filings and tax technical considerations.  Attendees: John Dilorio, Lauren Lovelace, Doug Bailey, Anna Karan, Lakshmi Jayanthi | $825.00 | $412.50 |

**Tax Advisory Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Jayanthi,Lakshmi | Senior Manager | 12/5/2022 | Tax Advisory | 0.6 | Bi-weekly meeting - [12/5/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez J.  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis  L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $390.00 |
| Lovelace,Lauren | Partner/Principal | 12/5/2022 | Tax Advisory | 0.6 | Bi-weekly meeting - [12/5/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez J.  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis  L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $825.00 | $495.00 |
| Bailey,Doug | Partner/Principal | 12/5/2022 | Tax Advisory | 0.6 | Bi-weekly meeting - [12/5/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez J.  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis  L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $825.00 | $495.00 |
| Lovelace,Lauren | Partner/Principal | 12/5/2022 | Tax Advisory | 0.8 | Status call with M. Musano, Polly W Ash; Thomas M Shea ; Kristie L Lowery ; Lauren Lovelace ; Anne Bost ; Walter Bieganski; with respect to identifying tax technical issues. | $825.00 | $660.00 |

**Tax Advisory Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Bailey,Doug | Partner/Principal | 12/5/2022 | Tax Advisory | 1.0 | Call with Sullivan and Cromwell and Alvarez to discuss structural issues. David Hariton (Sullivan & Cromwell), Bill Seaway (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Doug Bailey, Lauren Lovelace, Chris Howe (Alvarez & Marsal), James Scott, Matthew Steven, Lakshmi Jayanthi | $825.00 | $825.00 |
| Bailey,Doug | Partner/Principal | 12/5/2022 | Tax Advisory | 1.0 | Call with Sullivan and Cromwell and Alvarez to discuss structural issues. David Hariton (Sullivan & Cromwell), Bill Seaway (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Doug Bailey, Lauren Lovelace, Chris Howe (Alvarez & Marsal), James Scott, Matthew Steven, Lakshmi Jayanthi | $825.00 | $825.00 |
| Bailey,Doug | Partner/Principal | 12/5/2022 | Tax Advisory | 1.1 | Analysis re: tax technical considerations of tax transaction. | $825.00 | $907.50 |
| Simpson,Kirsten | National Partner/Principal | 12/5/2022 | Tax Advisory | 1.4 | Internal call re: further analysis regarding certain prior period elections, related facts and circumstances, and drafting of issues outline.  Attendees: K. Simpson, A. Dubroff | $990.00 | $1,386.00 |
| Dubroff,Andy | Managing Director | 12/5/2022 | Tax Advisory | 1.4 | Internal call re: further analysis regarding certain prior period elections, related facts and circumstances, and drafting of issues outline.  Attendees: K. Simpson, A. Dubroff | $775.00 | $1,085.00 |
| Bailey,Doug | Partner/Principal | 12/5/2022 | Tax Advisory | 2.1 | Analyze certain income and deduction tax technical issues | $825.00 | $1,732.50 |
| Bailey,Doug | Partner/Principal | 12/5/2022 | Tax Advisory | 2.3 | Further analysis of certain prior period transactions for potential income tax implications and alternative resolutions | $825.00 | $1,897.50 |
| Dubroff,Andy | Managing Director | 12/5/2022 | Tax Advisory | 3.4 | FTX: Review income tax treatment of certain prior period transactions in anticipation of upcoming call. | $775.00 | $2,635.00 |
| Myers,Rayth T. | Senior Manager | 12/6/2022 | Tax Advisory | 0.5 | Bankruptcy and MTM method discussion with Sam Weiler and Amy Sargent | $650.00 | $325.00 |
| Stevens,Matthew Aaron | National Partner/Principal | 12/6/2022 | Tax Advisory | 0.5 | Discussion of applicability of certain prior period elections and other potential tax implications. Attendees: Matthew Stevens, Matthew Musano, Walter Bieganski, Doug Bailey, Lauren Lovelace, James Scott, Andy Dubroff, Thomas Shea, Lakshmi Jayanthi | $990.00 | $495.00 |
| Bailey,Doug | Partner/Principal | 12/6/2022 | Tax Advisory | 0.5 | Discussion of applicability of certain prior period elections and other potential tax implications. Attendees: Matthew Stevens, Matthew Musano, Walter Bieganski, Doug Bailey, Lauren Lovelace, James Scott, Andy Dubroff, Thomas Shea, Lakshmi Jayanthi | $825.00 | $412.50 |
| Bailey,Doug | Partner/Principal | 12/6/2022 | Tax Advisory | 1.0 | Review of Binance transaction details for tax treatment. Attendees: Jason Yen, Andy Dubroff, Doug Bailey, Lauren Lovelace, Lakshmi Jayanthi | $825.00 | $825.00 |
| Bailey,Doug | Partner/Principal | 12/6/2022 | Tax Advisory | 1.6 | Analyze historic structural issues for international reporting | $825.00 | $1,320.00 |

**Tax Advisory Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Bailey,Doug | Partner/Principal | 12/6/2022 | Tax Advisory | 2.5 | Analyze documentation re: certain prior period transactions for potential income tax implications and alternative resolutions | $825.00 | $2,062.50 |
| Bailey,Doug | Partner/Principal | 12/6/2022 | Tax Advisory | 2.7 | Analysis of federal treatment of structural issues | $825.00 | $2,227.50 |
| Gartin,Randell J. | Managing Director | 12/6/2022 | Tax Advisory | 0.6 | Discussion on structural issues with Randy Gartin, Amy Sargent | $775.00 | $465.00 |
| Sargent,Amy Johannah | Managing Director | 12/6/2022 | Tax Advisory | 0.6 | Discussion on structural issues with Randy Gartin, Amy Sargent | $775.00 | $465.00 |
| Sargent,Amy Johannah | Managing Director | 12/6/2022 | Tax Advisory | 0.6 | Discss certain tax accounting method considerations with Sam Weiler and Rayth Myers | $775.00 | $465.00 |
| Sargent,Amy Johannah | Managing Director | 12/6/2022 | Tax Advisory | 1.0 | Continued discussion on structural issues with Andy Dubroff, Kristen Simpson, Amy Sargent | $775.00 | $775.00 |
| Gartin,Randell J. | Managing Director | 12/6/2022 | Tax Advisory | 4.2 | Review federal loss limitations under bankruptcy | $775.00 | $3,255.00 |
| Dubroff,Andy | Managing Director | 12/6/2022 | Tax Advisory | 0.3 | Follow-up discussion on structural issues with Andy Dubroff, Kristen Simpson, Amy Sargent | $775.00 | $232.50 |
| Simpson,Kirsten | National Partner/Principal | 12/6/2022 | Tax Advisory | 1.0 | Continued discussion on structural issues with Andy Dubroff, Kristen Simpson, Amy Sargent | $990.00 | $990.00 |
| Dubroff,Andy | Managing Director | 12/6/2022 | Tax Advisory | 1.0 | Continued discussion on structural issues with Andy Dubroff, Kristen Simpson, Amy Sargent | $775.00 | $775.00 |
| Simpson,Kirsten | National Partner/Principal | 12/6/2022 | Tax Advisory | 0.3 | Follow-up discussion on structural issues with Andy Dubroff, Kristen Simpson, Amy Sargent | $990.00 | $297.00 |
| Sargent,Amy Johannah | Managing Director | 12/6/2022 | Tax Advisory | 0.3 | Follow-up discussion on structural issues with Andy Dubroff, Kristen Simpson, Amy Sargent | $775.00 | $232.50 |
| Bailey,Doug | Partner/Principal | 12/7/2022 | Tax Advisory | 0.5 | Analyze historic structural issues for international reporting | $825.00 | $412.50 |
| Bailey,Doug | Partner/Principal | 12/7/2022 | Tax Advisory | 1.6 | Analyze FTX Trading financial statements to evaluate the availability of the active dealer exception to International Tax Services income such that International Tax Services income qualifies for Global intangible low-taxed income rather than subpart F treatment. | $825.00 | $1,320.00 |
| Bailey,Doug | Partner/Principal | 12/7/2022 | Tax Advisory | 2.9 | Analyze relevant law governing certain cryptocurrency specifc transactions for certain entities | $825.00 | $2,392.50 |

**Tax Advisory Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Jayanthi,Lakshmi | Senior Manager | 12/7/2022 | Tax Advisory | 0.5 | Bi-weekly meeting - [12/07/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $325.00 |
| Lovelace,Lauren | Partner/Principal | 12/7/2022 | Tax Advisory | 0.5 | Bi-weekly meeting - [12/07/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $825.00 | $412.50 |
| Bailey,Doug | Partner/Principal | 12/7/2022 | Tax Advisory | 0.5 | Bi-weekly meeting - [12/07/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $825.00 | $412.50 |
| Lovelace,Lauren | Partner/Principal | 12/7/2022 | Tax Advisory | 0.5 | Call with Sullivan and Cromwell and Alvarez and Marsal discussing tax technical issues regarding prior year transactions. D. Hariton (Sullivan & Cromwell), B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), L. Lovelace, D. Bailey, L. Jayanthi, J. Scott, J. Yen, A. Dubroff | $825.00 | $412.50 |

**Tax Advisory Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Simpson,Kirsten | National Partner/Principal | 12/7/2022 | Tax Advisory | 0.5 | discussions w/K Simpson and A Dubroff re: review of certain prior period transactions and elections for upcoming Alvarez & Marsal call | $990.00 | $495.00 |
| Sargent,Amy Johannah | Managing Director | 12/7/2022 | Tax Advisory | 1.4 | Analyze federal loss limitations in bankruptcy | $775.00 | $1,085.00 |
| Dubroff,Andy | Managing Director | 12/7/2022 | Tax Advisory | 2.0 | Analyze federal loss limitations in bankruptcy | $775.00 | $1,550.00 |
| Bailey,Doug | Partner/Principal | 12/7/2022 | Tax Advisory | 0.5 | Call with Sullivan and Cromwell and Alvarez and Marsal discussing corporate structural issues. David Hariton (Sullivan & Cromwell), Bill Seaway (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Lauren Lovelace, Doug Bailey, Lakshmi Jayanthi, Thomas Shea, James Scott, Jason Yen, Andy Dubroff | $825.00 | $412.50 |
| Dubroff,Andy | Managing Director | 12/7/2022 | Tax Advisory | 0.5 | discussions w/K Simpson and A Dubroff re: review of certain prior period transactions and elections for upcoming Alvarez & Marsal call | $775.00 | $387.50 |
| Dubroff,Andy | Managing Director | 12/7/2022 | Tax Advisory | 1.4 | Analysis of federal treatment of structural issues | $775.00 | $1,085.00 |
| Dubroff,Andy | Managing Director | 12/7/2022 | Tax Advisory | 0.5 | Call with Sullivan and Cromwell and Alvarez and Marsal discussing tax technical issues regarding prior year transactions. D. Hariton (Sullivan & Cromwell), B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), L. Lovelace, D. Bailey, L. Jayanthi, J. Scott, J. Yen, A. Dubroff | $775.00 | $387.50 |
| Gartin,Randell J. | Managing Director | 12/7/2022 | Tax Advisory | 5.3 | Analyze federal loss limitations in bankruptcy | $775.00 | $4,107.50 |
| Dubroff,Andy | Managing Director | 12/8/2022 | Tax Advisory | 0.5 | Continued discussion on structural issues with Andy Dubroff, Kristen Simpson, Amy Sargent | $775.00 | $387.50 |
| Dubroff,Andy | Managing Director | 12/8/2022 | US Income Tax | 0.5 | Review of tax treatment of booked transactions with Jason Yen, Tom Shea, Andy Dubroff, Lauren Lovelace, Doug Bailey, Lakshmi Jayanthi, James Scott | $775.00 | $387.50 |
| Bailey,Doug | Partner/Principal | 12/8/2022 | Tax Advisory | 1.7 | Analyze certain income and deduction issues | $825.00 | $1,402.50 |
| Lovelace,Lauren | Partner/Principal | 12/8/2022 | Tax Advisory | 0.6 | FTX - call with J. Yen,  D Bailey and L Lovelace and L Jayanthi about active financing exception issue | $825.00 | $495.00 |
| Jayanthi,Lakshmi | Senior Manager | 12/8/2022 | Tax Advisory | 0.6 | FTX - call with J. Yen,  D Bailey and L Lovelace and L Jayanthi about active financing exception issue | $650.00 | $390.00 |
| Bailey,Doug | Partner/Principal | 12/8/2022 | Tax Advisory | 0.5 | Review of tax treatment of booked transactions with Jason Yen, Tom Shea, Andy Dubroff, Lauren Lovelace, Doug Bailey, Lakshmi Jayanthi, James Scott | $825.00 | $412.50 |
| Sargent,Amy Johannah | Managing Director | 12/8/2022 | Tax Advisory | 0.5 | Continued discussion on structural issues with Andy Dubroff, Kristen Simpson, Amy Sargent | $775.00 | $387.50 |
| Gartin,Randell J. | Managing Director | 12/8/2022 | Tax Advisory | 0.5 | Continued discussion on structural issues with Andy Dubroff, Kristen Simpson, Amy Sargent | $775.00 | $387.50 |

**Tax Advisory Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Simpson,Kirsten | National Partner/Principal | 12/8/2022 | Tax Advisory | 0.5 | Continued discussion on structural issues with Andy Dubroff, Kristen Simpson, Amy Sargent | $990.00 | $495.00 |
| Sargent,Amy Johannah | Managing Director | 12/8/2022 | Tax Advisory | 2.2 | Analyze federal loss limitations in bankruptcy | $775.00 | $1,705.00 |
| Gartin,Randell J. | Managing Director | 12/8/2022 | Tax Advisory | 2.7 | Analyze federal loss limitations in bankruptcy | $775.00 | $2,092.50 |
| Bailey,Doug | Partner/Principal | 12/8/2022 | Tax Advisory | 0.5 | Reviewed transactions between specific entities and related partiess and related reporting for tax purposes. Attendees: Matthew Stevens, Doug Bailey, Lauren Lovelace, Lakshmi Jayanthi | $825.00 | $412.50 |
| Dubroff,Andy | Managing Director | 12/9/2022 | Tax Advisory | 2.7 | Analyze federal loss limitations in bankruptcy | $775.00 | $2,092.50 |
| Gartin,Randell J. | Managing Director | 12/9/2022 | Tax Advisory | 1.2 | Discuss structural issues with Amy Sargent, Randy Gartin | $775.00 | $930.00 |
| Sargent,Amy Johannah | Managing Director | 12/9/2022 | Tax Advisory | 1.0 | Discuss structural issues with Andy Dubroff, Kristen Simpson, Randy Gartin | $775.00 | $775.00 |
| Gartin,Randell J. | Managing Director | 12/9/2022 | Tax Advisory | 2.5 | Analysis of federal treatment of structural issues | $775.00 | $1,937.50 |
| Bailey,Doug | Partner/Principal | 12/9/2022 | Tax Advisory | 1.3 | Analyze structural issues for federal purposes | $825.00 | $1,072.50 |
| Bailey,Doug | Partner/Principal | 12/9/2022 | Tax Advisory | 1.8 | Analyze certain income and deduction tax technical issues | $825.00 | $1,485.00 |
| Jayanthi,Lakshmi | Senior Manager | 12/9/2022 | Tax Advisory | 0.9 | Bi-weekly meeting - [12/9/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez J. Scott  A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $585.00 |
| Lovelace,Lauren | Partner/Principal | 12/9/2022 | Tax Advisory | 0.9 | Bi-weekly meeting - [12/9/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez J. Scott  A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $825.00 | $742.50 |

**Tax Advisory Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Bailey,Doug | Partner/Principal | 12/9/2022 | Tax Advisory | 0.9 | Bi-weekly meeting - [12/9/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez J. Scott  A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $825.00 | $742.50 |
| Bailey,Doug | Partner/Principal | 12/9/2022 | Tax Advisory | 0.5 | Discussed structural issues with Sullivan and Cromwell and Alvarez. Attendees: David Hariton (Sullivan & Cromwell), Bill Seaway (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Andy Dubroff, Doug Bailey, Lauren Lovelace, Lakshmi Jayanthi, Andrey Ulyanenko (Alvarez & Marsal), Christopher Howe (Alvarez & Marsal) | $825.00 | $412.50 |
| Bailey,Doug | Partner/Principal | 12/9/2022 | Tax Advisory | 0.5 | Analyze certain income and deduction tax technical issues | $825.00 | $412.50 |
| Sargent,Amy Johannah | Managing Director | 12/9/2022 | Tax Advisory | 1.2 | Discuss structural issues with Amy Sargent, Randy Gartin | $775.00 | $930.00 |
| Gartin,Randell J. | Managing Director | 12/10/2022 | Tax Advisory | 2.8 | Analysis of federal treatment of structural issues | $775.00 | $2,170.00 |
| Gartin,Randell J. | Managing Director | 12/10/2022 | Tax Advisory | 2.0 | Continue to revise tax consequences outline with respect to potential bankruptcy emergence plan. | $775.00 | $1,550.00 |
| Gartin,Randell J. | Managing Director | 12/12/2022 | Tax Advisory | 0.5 | Discuss structural issues with Andy Dubroff, Kristen Simpson, Amy Sargent, Randy Gartin | $775.00 | $387.50 |
| Sargent,Amy Johannah | Managing Director | 12/12/2022 | Tax Advisory | 0.5 | Discuss structural issues with Andy Dubroff, Kristen Simpson, Amy Sargent, Randy Gartin | $775.00 | $387.50 |
| Simpson,Kirsten | National Partner/Principal | 12/12/2022 | Tax Advisory | 1.6 | Internal call re: further analysis regarding tax technical implications of certain prior period transactions.  Attendees: K. Simpson, A. Dubroff | $990.00 | $1,584.00 |
| Dubroff,Andy | Managing Director | 12/12/2022 | Tax Advisory | 1.6 | Internal call re: further analysis regarding tax technical implications of certain prior period transactions.  Attendees: K. Simpson, A. Dubroff | $775.00 | $1,240.00 |
| Simpson,Kirsten | National Partner/Principal | 12/12/2022 | Tax Advisory | 0.5 | Discuss structural issues with Andy Dubroff, Kristen Simpson, Amy Sargent, Randy Gartin | $990.00 | $495.00 |
| Dubroff,Andy | Managing Director | 12/12/2022 | Tax Advisory | 0.5 | Discuss structural issues with Andy Dubroff, Kristen Simpson, Amy Sargent, Randy Gartin | $775.00 | $387.50 |
| Sargent,Amy Johannah | Managing Director | 12/12/2022 | Tax Advisory | 0.5 | Discuss structural issues with Andy Dubroff, Kristen Simpson, Randy Gartin | $775.00 | $387.50 |

**Tax Advisory Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Sargent, Amy Johannah | Managing Director | 12/12/2022 | Tax Advisory | 1.0 | Discuss structural issues with Andy Dubroff, Kristen Simpson, Randy Gartin | $775.00 | $775.00 |
| Gartin, Randell J. | Managing Director | 12/12/2022 | Tax Advisory | 2.4 | Analyze federal loss limitations in bankruptcy | $775.00 | $1,860.00 |
| Bailey, Doug | Partner/Principal | 12/12/2022 | Tax Advisory | 0.5 | Discussed tax technical implications of certain cash transactions for FTX.  Attendees: Lakshmi Jayanthi, Doug Bailey, Sherilyn Chan, Taisuke Hamano, Thomas Shea, Lauren Lovelace, James Scott, Clement Lim | $825.00 | $412.50 |
| Lovelace, Lauren | Partner/Principal | 12/12/2022 | Tax Advisory | 0.5 | Discussed tax technical implications of certain cash transactions for FTX.  Attendees: Lakshmi Jayanthi, Doug Bailey, Sherilyn Chan, Taisuke Hamano, Thomas Shea, Lauren Lovelace, James Scott, Clement Lim | $825.00 | $412.50 |
| Bailey, Doug | Partner/Principal | 12/12/2022 | Tax Advisory | 0.9 | Analyze certain income and deduction tax technical issues | $825.00 | $742.50 |
| Lovelace, Lauren | Partner/Principal | 12/12/2022 | Tax Advisory | 1 | Bi-weekly meeting - [12/12/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $825.00 | $825.00 |
| Bailey, Doug | Partner/Principal | 12/12/2022 | Tax Advisory | 1 | Bi-weekly meeting - [12/12/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $825.00 | $825.00 |

**Tax Advisory Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Jayanthi,Lakshmi | Senior Manager | 12/12/2022 | Tax Advisory | 1 | Bi-weekly meeting - [12/12/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.; Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $650.00 |
| Jayanthi,Lakshmi | Senior Manager | 12/12/2022 | Tax Advisory | 0.5 | FTX Service Tower leaders call to discuss first draft of deliverable due 16 December. Attended by A. Bost, P Ash; T Shea; K Staromiejska; L Lovelace; D Bailey; M Musano; A Cotopoulis; L Jayanthi; K Madhok; J Berman; j Scott; | $650.00 | $325.00 |
| Lovelace,Lauren | Partner/Principal | 12/12/2022 | Tax Advisory | 0.5 | FTX Service Tower leaders call to discuss first draft of deliverable due 16 December. Attended by A. Bost, P Ash; T Shea; K Staromiejska; L Lovelace; D Bailey; M Musano; A Cotopoulis; L Jayanthi; K Madhok; J Berman; j Scott; | $825.00 | $412.50 |
| Bailey,Doug | Partner/Principal | 12/12/2022 | Tax Advisory | 0.5 | FTX Service Tower leaders call to discuss first draft of deliverable due 16 December. Attended by A. Bost, P Ash; T Shea; K Staromiejska; L Lovelace; D Bailey; M Musano; A Cotopoulis; L Jayanthi; K Madhok; J Berman; j Scott; | $825.00 | $412.50 |
| Bailey,Doug | Partner/Principal | 12/12/2022 | Tax Advisory | 2.1 | Analysis of the company's request to move cash out of Singapore. Analyzed the legal entity chart and discussed the relevant technical considerations. | $825.00 | $1,732.50 |
| Jayanthi,Lakshmi | Senior Manager | 12/12/2022 | Tax Advisory | 0.5 | Discussed tax technical implications of certain cash transactions for FTX.  Attendees: Lakshmi Jayanthi, Doug Bailey, Sherilyn Chan, Taisuke Hamano, Thomas Shea, Lauren Lovelace, James Scott, Clement Lim | $650.00 | $325.00 |
| Clement Lim | Senior Manager | 12/12/2022 | Tax Advisory | 0.5 | Discussed tax technical implications of certain cash transactions for FTX.  Attendees: Lakshmi Jayanthi, Doug Bailey, Sherilyn Chan, Taisuke Hamano, Thomas Shea, Lauren Lovelace, James Scott, Clement Lim | $650.00 | $325.00 |
| Chan,Sherilyn | Senior Manager | 12/12/2022 | Tax Advisory | 0.5 | Discussed tax technical implications of certain cash transactions for FTX.  Attendees: Lakshmi Jayanthi, Doug Bailey, Sherilyn Chan, Taisuke Hamano, Thomas Shea, Lauren Lovelace, James Scott, Clement Lim | $650.00 | $325.00 |

**Tax Advisory Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Hamano,Taisuke | Senior Manager | 12/12/2022 | Tax Advisory | 0.5 | Discussed tax technical implications of certain cash transactions for FTX.  Attendees: Lakshmi Jayanthi, Doug Bailey, Sherilyn Chan, Taisuke Hamano, Thomas Shea, Lauren Lovelace, James Scott, Clement Lim | $650.00 | $325.00 |
| Jayanthi,Lakshmi | Senior Manager | 12/12/2022 | Tax Advisory | 4.3 | Research on checkpoint, Bloomberg through old cases and regulations to determine what the test is for illegal gains used by court and when it applies to various fact patterns in preparation for call with Sullivan and Cromwell | $650.00 | $2,795.00 |
| Dubroff,Andy | Managing Director | 12/12/2022 | Tax Advisory | 2.9 | Analyze federal structural issues for call with Andy Dubroff, Kristen Simpson, Randy Gartin | $775.00 | $2,247.50 |
| Stevens,Matthew Aaron | National Partner/Principal | 12/13/2022 | Tax Advisory | 0.5 | Call with Sullivan and Cromwell and Alvarez and Marshal to discuss technical income tax issues, relationships between entities. D. Hariton (Sullivan & Cromwell), B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), C. Howe (Alvarez & Marsal), L. Lovelace, D. Bailey, L. Jayanthi, J. Scott, A. Dubroff, A. Ulyanenko (Alvarez & Marsal), M. Stevens | $990.00 | $495.00 |
| Bailey,Doug | Partner/Principal | 12/13/2022 | Tax Advisory | 0.5 | Discussed non-US filings and requirements.  Attendees: La-Tanya Phillips, Doug Bailey, Lauren Lovelace, Thomas Shea, James Scott, Lakshmi Jayanthi | $825.00 | $412.50 |
| Bailey,Doug | Partner/Principal | 12/13/2022 | Tax Advisory | 0.5 | Discussed non-US filings and requirements.  Attendees: La-Tanya Phillips, Doug Bailey, Lauren Lovelace, Thomas Shea, James Scott, Lakshmi Jayanthi | $825.00 | $412.50 |
| Dubroff,Andy | Managing Director | 12/13/2022 | Tax Advisory | 0.5 | Call with Sullivan and Cromwell and Alvarez and Marshal to discuss technical income tax issues, relationships between entities. D. Hariton (Sullivan & Cromwell), B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), C. Howe (Alvarez & Marsal), L. Lovelace, D. Bailey, L. Jayanthi, J. Scott, A. Dubroff, A. Ulyanenko (Alvarez & Marsal), M. Stevens | $775.00 | $387.50 |
| Lovelace,Lauren | Partner/Principal | 12/13/2022 | Tax Advisory | 0.5 | Discussed non-US filings and requirements.  Attendees: La-Tanya Phillips, Doug Bailey, Lauren Lovelace, Thomas Shea, James Scott, Lakshmi Jayanthi | $825.00 | $412.50 |
| Dubroff,Andy | Managing Director | 12/13/2022 | Tax Advisory | 1.0 | FTX: Conf call w/Sullivan & Cromwell, Alvarez & Marsal and EY Team re: analysis of certain income and deduction items, potential structural issues, and related tax considerations. | $775.00 | $775.00 |
| Gartin,Randell J. | Managing Director | 12/13/2022 | Tax Advisory | 1.0 | Discuss structural issues with Amy Sargent, Kristen Simpson, Randy Gartin | $775.00 | $775.00 |

**Tax Advisory Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Dubroff,Andy | Managing Director | 12/13/2022 | Tax Advisory | 1.0 | Discuss structural issues with Amy Sargent, Kristen Simpson, Randy Gartin | $775.00 | $775.00 |
| Simpson,Kirsten | National Partner/Principal | 12/13/2022 | Tax Advisory | 1.0 | Discuss structural issues with Amy Sargent, Kristen Simpson, Randy Gartin | $990.00 | $990.00 |
| Lovelace,Lauren | Partner/Principal | 12/13/2022 | Tax Advisory | 0.5 | Call with Sullivan and Cromwell and Alvarez and Marshal to discuss technical income tax issues, relationships between entities. D. Hariton (Sullivan & Cromwell), B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), C. Howe (Alvarez & Marsal), L. Lovelace, D. Bailey, L. Jayanthi, J. Scott, A. Dubroff, A. Ulyanenko (Alvarez & Marsal), M. Stevens | $825.00 | $412.50 |
| Sargent,Amy Johannah | Managing Director | 12/13/2022 | Tax Advisory | 1.0 | Discuss structural issues with Amy Sargent, Kristen Simpson, Randy Gartin | $775.00 | $775.00 |
| Bailey,Doug | Partner/Principal | 12/13/2022 | Tax Advisory | 1.7 | Analyze certain income and deduction tax technical issues | $825.00 | $1,402.50 |
| Jayanthi,Lakshmi | Senior Manager | 12/13/2022 | Tax Advisory | 0.5 | Discussed non-US filings and requirements.  Attendees: La-Tanya Phillips, Doug Bailey, Lauren Lovelace, Thomas Shea, James Scott, Lakshmi Jayanthi | $650.00 | $325.00 |
| Jayanthi,Lakshmi | Senior Manager | 12/13/2022 | Tax Advisory | 0.5 | Call with Sullivan and Cromwell and Alvarez and Marsal to discuss technical income tax issues, relationships between entities. D. Hariton (Sullivan & Cromwell), B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), C. Howe (Alvarez & Marsal), L. Lovelace, D. Bailey, L. Jayanthi, J. Scott, A. Dubroff, A. Ulyanenko (Alvarez & Marsal), M. Stevens | $650.00 | $325.00 |
| Jayanthi,Lakshmi | Senior Manager | 12/13/2022 | Tax Advisory | 2.2 | Research and analysis related to certain international tax considerations for specific income and deduction items for internal call | $650.00 | $1,430.00 |
| Raulli,Lindsay Elizabeth | Senior Manager | 12/13/2022 | Tax Advisory | 0.4 | FTX International Tax Services- Internal call with A. Karan, L. Raulli about international tax return form review | $650.00 | $260.00 |
| Gartin,Randell J. | Managing Director | 12/14/2022 | Tax Advisory | 2.5 | Continue to draft and revise outline of potential tax loss limitations with respect to potential bankruptcy emergence plan. | $775.00 | $1,937.50 |

**Tax Advisory Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Lovelace,Lauren | Partner/Principal | 12/14/2022 | Tax Advisory | 1.4 | Bi-weekly meeting - [12/14/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $825.00 | $1,155.00 |
| Bailey,Doug | Partner/Principal | 12/14/2022 | Tax Advisory | 1.4 | Bi-weekly meeting - [12/14/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $825.00 | $1,155.00 |
| Jayanthi,Lakshmi | Senior Manager | 12/14/2022 | Tax Advisory | 1.4 | Bi-weekly meeting - [12/14/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $910.00 |
| Stevens,Matthew Aaron | National Partner/Principal | 12/14/2022 | Tax Advisory | 0.5 | Discussed if there exists debt in relation to specific related-party entities. Attendees: Matthew Stevens, Jim Scott, Doug Bailey, Lauren Lovelace, Lakshmi Jayanthi, Thomas Shea | $990.00 | $495.00 |

**Tax Advisory Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Bailey,Doug | Partner/Principal | 12/14/2022 | Tax Advisory | 0.5 | Internal discussion outlining the deliverables required from a International Tax Services perspective and discussing which person is responsible for each deliverable. Lakshmi Jayanthi, Lauren Lovelace, Doug Bailey, Lindsay Raulli, Johana Chebar, Anna Karan | $825.00 | $412.50 |
| Bailey,Doug | Partner/Principal | 12/14/2022 | Tax Advisory | 0.5 | Discussed if there exists debt in relation to specific related-party entities. Attendees: Matthew Stevens, Jim Scott, Doug Bailey, Lauren Lovelace, Lakshmi Jayanthi, Thomas Shea | $825.00 | $412.50 |
| Lovelace,Lauren | Partner/Principal | 12/14/2022 | Tax Advisory | 0.5 | Internal discussion outlining the deliverables required from a International Tax Services perspective and discussing which person is responsible for each deliverable. Lakshmi Jayanthi, Lauren Lovelace, Doug Bailey, Lindsay Raulli, Johana Chebar, Anna Karan | $825.00 | $412.50 |
| Lovelace,Lauren | Partner/Principal | 12/14/2022 | Tax Advisory | 0.5 | Discussed if there exists debt in relation to specific related-party entities. Attendees: Matthew Stevens, Jim Scott, Doug Bailey, Lauren Lovelace, Lakshmi Jayanthi, Thomas Shea | $825.00 | $412.50 |
| Chebar,Johana | Senior | 12/14/2022 | Tax Advisory | 1.0 | Discussion of the international filings for FTX. Attendees: Lakshmi Jayanthi, Lauren Lovelace, Doug Bailey, Anna Karan, Johana Chebar, Lindsay Raulli | $395.00 | $395.00 |
| Bailey,Doug | Partner/Principal | 12/14/2022 | Tax Advisory | 1.0 | Discussion of the international filings for FTX. Attendees: Lakshmi Jayanthi, Lauren Lovelace, Doug Bailey, Anna Karan, Johana Chebar, Lindsay Raulli | $825.00 | $825.00 |
| Lovelace,Lauren | Partner/Principal | 12/14/2022 | Tax Advisory | 1.0 | Discussion of the international filings for FTX. Attendees: Lakshmi Jayanthi, Lauren Lovelace, Doug Bailey, Anna Karan, Johana Chebar, Lindsay Raulli | $825.00 | $825.00 |
| Bailey,Doug | Partner/Principal | 12/14/2022 | Tax Advisory | 1.6 | Review Security and Exchange Commission complaint against Sam Bankman-Fried to understand client background/facts and circumstances | $825.00 | $1,320.00 |
| Jayanthi,Lakshmi | Senior Manager | 12/14/2022 | Tax Advisory | 0.5 | Internal call to discuss if there is any Global intangible low-taxed income exposure for any of the FTX entities for purposes of letting FTX leadership know for FY 2022 filing requirements with Lindsay Raulli, Johana Chebar and Anna Karan | $650.00 | $325.00 |
| Jayanthi,Lakshmi | Senior Manager | 12/14/2022 | Tax Advisory | 0.5 | Call with Anna Karan to walk through draft communications to leaderships based on review findings to date. | $650.00 | $325.00 |

**Tax Advisory Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Jayanthi,Lakshmi | Senior Manager | 12/14/2022 | Tax Advisory | 0.5 | Internal discussion outlining the deliverables required from an International Tax Services perspective and discussing which person is responsible for each deliverable with Lakshmi Jayanthi, Lauren Lovelace, Doug Bailey, Lindsay Raulli, Johana Chebar, Anna Karan | $650.00 | $325.00 |
| Jayanthi,Lakshmi | Senior Manager | 12/14/2022 | Tax Advisory | 0.5 | Discussed if there exists debt in relation to specific related-party entities. Attendees: Matthew Stevens, Jim Scott, Doug Bailey, Lauren Lovelace, Lakshmi Jayanthi, Thomas Shea | $650.00 | $325.00 |
| Raulli,Lindsay Elizabeth | Senior Manager | 12/14/2022 | Tax Advisory | 0.5 | Internal discussion outlining the deliverables required from an International Tax Services perspective and discussing which person is responsible for each deliverable. Attendees: Lakshmi Jayanthi, Lauren Lovelace, Doug Bailey, Lindsay Raulli, Johana Chebar, Anna Karan | $650.00 | $325.00 |
| Jayanthi,Lakshmi | Senior Manager | 12/14/2022 | Tax Advisory | 1.0 | Discussion of the international filings for FTX. Attendees: Lakshmi Jayanthi, Lauren Lovelace, Doug Bailey, Anna Karan, Johana Chebar, Lindsay Raulli | $650.00 | $650.00 |
| Karan,Anna Suncheuri | Staff | 12/14/2022 | Tax Advisory | 1.0 | Discussion of the international filings for FTX. Attendees: Lakshmi Jayanthi, Lauren Lovelace, Doug Bailey, Anna Karan, Johana Chebar, Lindsay Raulli | $225.00 | $225.00 |
| Raulli,Lindsay Elizabeth | Senior Manager | 12/14/2022 | Tax Advisory | 1.0 | Discussion of the international filings for FTX. Attendees: Lakshmi Jayanthi, Lauren Lovelace, Doug Bailey, Anna Karan, Johana Chebar, Lindsay Raulli | $650.00 | $650.00 |
| Dubroff,Andy | Managing Director | 12/14/2022 | Tax Advisory | 1.3 | FTX: Review terms of service materials from L Jayanthi re: potential tax implications and treatment of certain income and deduction items | $775.00 | $1,007.50 |
| Gartin,Randell J. | Managing Director | 12/15/2022 | Tax Advisory | 2.1 | Research regarding application of Section 384 to potential bankruptcy emergence plan. | $775.00 | $1,627.50 |
| Dubroff,Andy | Managing Director | 12/15/2022 | Tax Advisory | 3.1 | FTX: review background materials (various gov't complaints against Sam Bankman-Fried) on factual history of certain entities leading up to bankruptcy for facts relevant to evaluating the US tax characterization of past events and possible post-bankruptcy restructuring steps; discussion of past facts w/L Lovelace | $775.00 | $2,402.50 |
| Dubroff,Andy | Managing Director | 12/15/2022 | Tax Advisory | 1.2 | FTX: Analysis for D Bailey, and discussions w/K Simpson, re: certain prior period transactions and relevance of applicable state law | $775.00 | $930.00 |
| Dubroff,Andy | Managing Director | 12/15/2022 | Tax Advisory | 1.3 | FTX: Revisions to outline for prior period transactions and elections; discussion of outline revisions w/K Simpson | $775.00 | $1,007.50 |

**Tax Advisory Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Jayanthi,Lakshmi | Senior Manager | 12/15/2022 | Tax Advisory | 0.5 | Call with Sullivan and Cromwell and Alvarez and Marsal. Discussed tax implications of certain transactions between entities/silos. D. Hariton (Sullivan & Cromwell), B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), L. Jayanthi, L. Lovelace, D. Bailey, J. Scott, J. Berman, T. Shea | $650.00 | $325.00 |
| Lovelace,Lauren | Partner/Principal | 12/15/2022 | Tax Advisory | 0.5 | Call with Sullivan and Cromwell and Alvarez and Marsal. Discussed tax implications of certain transactions between entities/silos. D. Hariton (Sullivan & Cromwell), B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), L. Jayanthi, L. Lovelace, D. Bailey, J. Scott, J. Berman, T. Shea | $825.00 | $412.50 |
| Raulli,Lindsay Elizabeth | Senior Manager | 12/15/2022 | Tax Advisory | 0.3 | FTX International Tax Services- call with L. Raulli, A. Karan and L. Lovelace about crypto lending classification and research | $650.00 | $195.00 |
| Lovelace,Lauren | Partner/Principal | 12/15/2022 | Tax Advisory | 0.3 | FTX International Tax Services- call with L. Raulli, A. Karan and L. Lovelace about crypto lending classification and research | $825.00 | $247.50 |
| Stevens,Matthew Aaron | National Partner/Principal | 12/15/2022 | Tax Advisory | 0.5 | Review Security and Exchange Commission complaint against Sam Bankman-Fried to understand client background/facts and circumstances | $990.00 | $495.00 |
| Stevens,Matthew Aaron | National Partner/Principal | 12/15/2022 | Tax Advisory | 0.5 | Call with Sullivan and Cromwell and Alvarez and Marsal. Discussed tax implications of certain transactions between entities/silos. D. Hariton (Sullivan & Cromwell), B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), L. Jayanthi, L. Lovelace, D. Bailey, J. Scott, J. Berman, T. Shea | $990.00 | $495.00 |
| Bailey,Doug | Partner/Principal | 12/15/2022 | Tax Advisory | 2.2 | Preparation of draft outline re: certain prior period transactions for specific entities | $825.00 | $1,815.00 |
| Bailey,Doug | Partner/Principal | 12/15/2022 | Tax Advisory | 0.5 | Call with Sullivan and Cromwell and Alvarez and Marsal. Discussed tax implications of certain transactions between entities/silos. D. Hariton (Sullivan & Cromwell), B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), L. Jayanthi, L. Lovelace, D. Bailey, J. Scott, J. Berman, T. Shea | $825.00 | $412.50 |
| Bailey,Doug | Partner/Principal | 12/15/2022 | Tax Advisory | 2.4 | Analyze historic structural issues for international reporting | $825.00 | $1,980.00 |

**Tax Advisory Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Lovelace,Lauren | Partner/Principal | 12/16/2022 | Tax Advisory | 0.5 | Bi-weekly meeting - [12/16/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $825.00 | $412.50 |
| Bailey,Doug | Partner/Principal | 12/16/2022 | Tax Advisory | 0.5 | Bi-weekly meeting - [12/16/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $825.00 | $412.50 |
| Jayanthi,Lakshmi | Senior Manager | 12/16/2022 | Tax Advisory | 0.5 | Bi-weekly meeting - [12/16/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $325.00 |
| Bailey,Doug | Partner/Principal | 12/16/2022 | Tax Advisory | 0.5 | Discussed the income earned by specific entities and potential state/local tax implications. Attendees: Lakshmi Jayanthi, Lauren Lovelace, Matthew Musano, Walter Bieganski, Doug Bailey, Thomas Shea, James Scott | $825.00 | $412.50 |

Tax Advisory Time Detail

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|-----------------|-------|-------------|-------------|-----|
| Lovelace,Lauren | Partner/Principal | 12/16/2022 | Tax Advisory | 0.5 | Discussed the income earned by specific entities and potential state/local tax implications. Attendees: Lakshmi Jayanthi, Lauren Lovelace, Matthew Musano, Walter Bieganski, Doug Bailey, Thomas Shea, James Scott | $825.00 | $412.50 |
| Jayanthi,Lakshmi | Senior Manager | 12/16/2022 | Tax Advisory | 0.5 | Discussed the income earned by specific entities and potential state/local tax implications. Attendees: Lakshmi Jayanthi, Lauren Lovelace, Matthew Musano, Walter Bieganski, Doug Bailey, Thomas Shea, James Scott | $650.00 | $325.00 |
| Karan,Anna Suncheuri | Staff | 12/16/2022 | Tax Advisory | 0.5 | Discussed the classification of cryptocurrency and what source could be possibly cited. Attendees: Matthew Stevens, Lindsay Raulli, Lauren Lovelace, Anna Karan and Lakshmi Jayanthi | $225.00 | $112.50 |
| Stevens,Matthew Aaron | National Partner/Principal | 12/16/2022 | Tax Advisory | 0.5 | Discussed the classification of cryptocurrency and what source could be possibly cited. Attendees: Matthew Stevens, Lindsay Raulli, Lauren Lovelace, Anna Karan and Lakshmi Jayanthi | $990.00 | $495.00 |
| Lovelace,Lauren | Partner/Principal | 12/16/2022 | Tax Advisory | 0.5 | Discussed the classification of cryptocurrency and what source could be possibly cited. Matthew Stevens, Lindsay Raulli, Lauren Lovelace, Anna Karan and Lakshmi Jayanthi | $825.00 | $412.50 |
| Jayanthi,Lakshmi | Senior Manager | 12/16/2022 | Tax Advisory | 0.5 | Discussed the classification of cryptocurrency and what source could be possibly cited with Matthew Stevens, Lindsay Raulli, Lauren Lovelace, Anna Karan and Lakshmi Jayanthi | $650.00 | $325.00 |
| Raulli,Lindsay Elizabeth | Senior Manager | 12/16/2022 | Tax Advisory | 0.5 | Discussed the classification of cryptocurrency and what source could be possibly cited. Attendees: Matthew Stevens, Lindsay Raulli, Lauren Lovelace, Anna Karan and Lakshmi Jayanthi | $650.00 | $325.00 |
| Bailey,Doug | Partner/Principal | 12/16/2022 | Tax Advisory | 1.6 | Analyze historic structural issues for international reporting | $825.00 | $1,320.00 |
| Bailey,Doug | Partner/Principal | 12/16/2022 | Tax Advisory | 1.0 | Call with Sullivan and Cromwell and Alvarez discussing prior period federal filings. Attendees:  David Hariton (Sullivan & Cromwell), Bill Seaway (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Lakshmi Jayanthi, Lauren Lovelace, Doug Bailey, Thomas Shea, Andy Dubroff, James Scott, Andrey Ulyanenko (Alvarez & Marsal), Chris Howe (Alvarez & Marsal) and Matthew Stevens | $825.00 | $825.00 |
| Bailey,Doug | Partner/Principal | 12/16/2022 | Tax Advisory | 2.6 | Review of general ledgers of certain entities and affiliates to understand the flow of funds between the various entities | $825.00 | $2,145.00 |

**Tax Advisory Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Dubroff,Andy | Managing Director | 12/16/2022 | Tax Advisory | 1.0 | Call with Sullivan and Cromwell and Alvarez discussing prior period federal filings. Attendees: David Hariton (Sullivan & Cromwell), Bill Seaway (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Lakshmi Jayanthi, Lauren Lovelace, Doug Bailey, Thomas Shea, Andy Dubroff, James Scott, Andrey Ulyanenko (Alvarez & Marsal), Chris Howe (Alvarez & Marsal) and Matthew Stevens | $775.00 | $775.00 |
| Gartin,Randell J. | Managing Director | 12/16/2022 | Tax Advisory | 1.0 | Revise outline of potential loss limitation rules applicable to bankruptcy emergence plan. | $775.00 | $775.00 |
| Bailey,Doug | Partner/Principal | 12/16/2022 | Tax Advisory | 1.6 | Evaluation of federal tax treatment of receivables | $825.00 | $1,320.00 |
| Jayanthi,Lakshmi | Senior Manager | 12/16/2022 | Tax Advisory | 1.0 | Call with Sullivan and Cromwell and Alvarez discussing prior period federal filings. Attendees: David Hariton (Sullivan & Cromwell), Bill Seaway (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Lakshmi Jayanthi, Lauren Lovelace, Doug Bailey, Thomas Shea, Andy Dubroff, James Scott, Andrey Ulyanenko (Alvarez & Marsal), Chris Howe (Alvarez & Marsal) and Matthew Stevens | $650.00 | $650.00 |
| Lovelace,Lauren | Partner/Principal | 12/16/2022 | Tax Advisory | 1.0 | Call with Sullivan and Cromwell and Alvarez discussing prior period federal filings. Attendees: David Hariton (Sullivan & Cromwell), Bill Seaway (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Lakshmi Jayanthi, Lauren Lovelace, Doug Bailey, Thomas Shea, Andy Dubroff, James Scott, Andrey Ulyanenko (Alvarez & Marsal), Chris Howe (Alvarez & Marsal) and Matthew Stevens | $825.00 | $825.00 |
| Stevens,Matthew Aaron | National Partner/Principal | 12/16/2022 | Tax Advisory | 2.0 | Call with Sullivan and Cromwell and Alvarez discussing prior period federal filings. Attendees: David Hariton (Sullivan & Cromwell), Bill Seaway (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Lakshmi Jayanthi, Lauren Lovelace, Doug Bailey, Thomas Shea, Andy Dubroff, James Scott, Andrey Ulyanenko (Alvarez & Marsal), Chris Howe (Alvarez & Marsal) and Matthew Stevens | $990.00 | $1,980.00 |
| Bailey,Doug | Partner/Principal | 12/18/2022 | Tax Advisory | 3.5 | Analyze certain income and deduction tax technical issues | $825.00 | $2,887.50 |

**Tax Advisory Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|-----------------|-------|-------------|-------------|-----|
| Lovelace,Lauren | Partner/Principal | 12/19/2022 | Tax Advisory | 0.4 | Bi-weekly meeting - [12/19/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $825.00 | $330.00 |
| Bailey,Doug | Partner/Principal | 12/19/2022 | Tax Advisory | 0.4 | Bi-weekly meeting - [12/19/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $825.00 | $330.00 |
| Jayanthi,Lakshmi | Senior Manager | 12/19/2022 | Tax Advisory | 0.4 | Bi-weekly meeting - [12/19/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $260.00 |

**Tax Advisory Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Bailey,Doug | Partner/Principal | 12/19/2022 | Tax Advisory | 0.5 | Internal call to discuss the transfer pricing implications and what the transfer pricing team had determined were the outstanding issues from the information we received from the client. Including discussions on the intercompany loans and the agreements in place between the various entities and International Tax Services shareholders. Donna McComber, David Katsnelson, Thomas Shea, Lakshmi Jayanthi, Doug Bailey, Lauren Lovelace, Lindsay Raulli | $825.00 | $412.50 |
| Bailey,Doug | Partner/Principal | 12/19/2022 | Tax Advisory | 2.2 | Analysis of transactions occurring between specific entities to understand the various ways funds flowed between these entities and others and the tax implications of such flows. | $825.00 | $1,815.00 |
| Dubroff,Andy | Managing Director | 12/20/2022 | Tax Advisory | 2.8 | FTX: Revising  preliminary outline for limitations on Almeda Net Operating Losses; discussion w/ re: revisions to outline | $775.00 | $2,170.00 |
| Gartin,Randell J. | Managing Director | 12/20/2022 | Tax Advisory | 3.6 | Continue to revise tax consequences outline with respect to application of loss limitation rules with respect to potential bankruptcy emergence plan. | $775.00 | $2,790.00 |
| Stevens,Matthew Aaron | National Partner/Principal | 12/20/2022 | Tax Advisory | 0.5 | Internal call regarding tax technical treatment of certain income and deduction items for both current and previous filing periods. Attendees:  Lakshmi Jayanthi, Thomas Shea, Matthew Stevens, Lauren Lovelace, Doug Bailey, James Scott, Lindsay Raulli | $990.00 | $495.00 |
| Bailey,Doug | Partner/Principal | 12/20/2022 | Tax Advisory | 0.5 | Internal call regarding tax technical treatment of certain income and deduction items for both current and previous filing periods. Attendees:  Lakshmi Jayanthi, Thomas Shea, Matthew Stevens, Lauren Lovelace, Doug Bailey, James Scott, Lindsay Raulli | $825.00 | $412.50 |
| Jayanthi,Lakshmi | Senior Manager | 12/20/2022 | Tax Advisory | 0.5 | Internal call regarding tax technical treatment of certain income and deduction items for both current and previous filing periods. Attendees:  Lakshmi Jayanthi, Thomas Shea, Matthew Stevens, Lauren Lovelace, Doug Bailey, James Scott, Lindsay Raulli | $650.00 | $325.00 |
| Bailey,Doug | Partner/Principal | 12/20/2022 | Tax Advisory | 0.5 | Internal Call to walk through FTX's general ledger and determine where the income and expenses were sourced to. In addition, determine how the income was treated and what loans were made to related parties and shareholders. Lakshmi Jayanthi, Lauren Lovelace, Doug Bailey, Lindsay Raulli, Johana Chebar | $825.00 | $412.50 |

**Tax Advisory Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|-----------------|-------|-------------|-------------|-----|
| Bailey,Doug | Partner/Principal | 12/20/2022 | Tax Advisory | 2.6 | Analysis of minority investments of specific entities and internal discussion re: potential tax technical considerations that need to be evaluated and quantified. | $825.00 | $2,145.00 |
| Gartin,Randell J. | Managing Director | 12/21/2022 | Tax Advisory | 1.3 | Revise outline to incorporate comments from A. Dubroff. | $775.00 | $1,007.50 |
| Dubroff,Andy | Managing Director | 12/21/2022 | Tax Advisory | 2.3 | Analyze federal loss limitations in bankruptcy | $775.00 | $1,782.50 |
| Bailey,Doug | Partner/Principal | 12/21/2022 | Tax Advisory | 0.2 | Bi-weekly meeting - [12/21/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $825.00 | $165.00 |
| Jayanthi,Lakshmi | Senior Manager | 12/21/2022 | Tax Advisory | 0.2 | Bi-weekly meeting - [12/21/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $130.00 |
| Lovelace,Lauren | Partner/Principal | 12/21/2022 | Tax Advisory | 0.2 | Bi-weekly meeting - [12/21/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $825.00 | $165.00 |

**Tax Advisory Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Stevens,Matthew Aaron | National Partner/Principal | 12/21/2022 | Tax Advisory | 0.5 | Call to discuss FTX claim on intercompany funding. Attendees: Lauren Lovelace, Matthew Stevens, Andy Dubroff, Doug Bailey, Tom Shea, Lakshmi Jayanthi | $990.00 | $495.00 |
| Bailey,Doug | Partner/Principal | 12/21/2022 | Tax Advisory | 0.5 | Call to discuss FTX claim on intercompany funding. Attendees: Lauren Lovelace, Matthew Stevens, Andy Dubroff, Doug Bailey, Tom Shea, Lakshmi Jayanthi | $825.00 | $412.50 |
| Lovelace,Lauren | Partner/Principal | 12/21/2022 | Tax Advisory | 0.5 | Call to discuss FTX claim on intercompany funding. Attendees: Lauren Lovelace, Matthew Stevens, Andy Dubroff, Doug Bailey, Tom Shea, Lakshmi Jayanthi | $825.00 | $412.50 |
| Bailey,Doug | Partner/Principal | 12/21/2022 | Tax Advisory | 1.0 | Evaluation of Passive Foreign Investment Company tests and determine what information should be requested to test investments. | $825.00 | $825.00 |
| Bailey,Doug | Partner/Principal | 12/21/2022 | Tax Advisory | 1.7 | Analyze certain inome and deduction issues for federal reporting | $825.00 | $1,402.50 |
| Bailey,Doug | Partner/Principal | 12/21/2022 | Tax Advisory | 1.9 | Analyze historic structural issues for international reporting | $825.00 | $1,567.50 |
| Bailey,Doug | Partner/Principal | 12/22/2022 | Tax Advisory | 0.9 | Call with Sullivan and Cromwell and Alvarez regarding state filings for specific entities as well as transfer pricing considerations. Attendees: Lakshmi Jayanthi, Doug Bailey, Lauren Lovelace, Donna McComber, David Katsnelson, Thomas Shea, James Scott, Matt Musano, Walter Bieganski, Chris Howe (Alvarez & Marsal), David Hariton, Andrey Ulyanenko (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Bill Seaway (Alvarez & Marsal) | $825.00 | $742.50 |
| Dubroff,Andy | Managing Director | 12/22/2022 | Tax Advisory | 1.1 | FTX: Review D Bailey table for section 165/166 deduction requirements, and draft notes for revisions to the table | $775.00 | $852.50 |
| Jayanthi,Lakshmi | Senior Manager | 12/22/2022 | Tax Advisory | 0.9 | Call with Sullivan and Cromwell and Alvarez regarding state filings for specific entities as well as transfer pricing considerations. Attendees: Lakshmi Jayanthi, Doug Bailey, Lauren Lovelace, Donna McComber, David Katsnelson, Thomas Shea, James Scott, Matt Musano, Walter Bieganski, Chris Howe (Alvarez & Marsal), David Hariton, Andrey Ulyanenko (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Bill Seaway (Alvarez & Marsal) | $650.00 | $585.00 |

**Tax Advisory Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Lovelace,Lauren | Partner/Principal | 12/22/2022 | Tax Advisory | 0.9 | Call with Sullivan and Cromwell and Alvarez regarding state filings for specific entities as well as transfer pricing considerations. Attendees: Lakshmi Jayanthi, Doug Bailey, Lauren Lovelace, Donna McComber, David Katsnelson, Thomas Shea, James Scott, Matt Musano, Walter Bieganski, Chris Howe (Alvarez & Marsal), David Hariton, Andrey Ulyanenko (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Bill Seaway (Alvarez & Marsal) | $825.00 | $742.50 |
| Bailey,Doug | Partner/Principal | 12/22/2022 | Tax Advisory | 1.0 | Meeting to discuss federal corporate tax issues for West Realm. Attendees: Doug Bailey, Tom Shea, Jim Scott, Bryon Christensen, Lauren Lovelace, Lakshmi Jayanthi | $825.00 | $825.00 |
| Bailey,Doug | Partner/Principal | 12/22/2022 | Tax Advisory | 1.0 | Analysis of various intercompany agreements between certain affiliates to determine how they might impact the analysis of certain prior period transactions. | $825.00 | $825.00 |
| Bailey,Doug | Partner/Principal | 12/22/2022 | Tax Advisory | 1.2 | Analysis of federal treatment of receivables | $825.00 | $990.00 |
| Bailey,Doug | Partner/Principal | 12/22/2022 | Tax Advisory | 2.1 | Documentation of the various fund flows and operation of trading activities on the platform and consideration of potential tax implications | $825.00 | $1,732.50 |
| Lovelace,Lauren | Partner/Principal | 12/22/2022 | Tax Advisory | 1.0 | Call with Sullivan and Cromwell and Alvarez regarding the classification of cryptocurrency. Attendees: David Hariton (Sullivan & Cromwell), Bill Seaway (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Lakshmi Jayanthi, Lauren Lovelace, Doug Bailey, Thomas Shea, James Scott | $825.00 | $825.00 |
| Bailey,Doug | Partner/Principal | 12/22/2022 | Tax Advisory | 1.0 | Call with Sullivan and Cromwell and Alvarez regarding the classification of cryptocurrency. Attendees: David Hariton (Sullivan & Cromwell), Bill Seaway (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Lakshmi Jayanthi, Lauren Lovelace, Doug Bailey, Thomas Shea, James Scott | $825.00 | $825.00 |
| Bailey,Doug | Partner/Principal | 12/23/2022 | Tax Advisory | 1.5 | Analysis re: the potential application of section 482 and/or deemed step authorities to the internal sale of FTX Trading prefs given the potential difference between the transaction price and the real value of the pref shares. | $825.00 | $1,237.50 |
| Dubroff,Andy | Managing Director | 12/23/2022 | Tax Advisory | 0.8 | Research and discussion with K. Simpson tax technical considerations assocated with stock issuance." | $775.00 | $620.00 |
| Dubroff,Andy | Managing Director | 12/23/2022 | Tax Advisory | 1.4 | Analyze certain inome and deduction issues for federal reporting | $775.00 | $1,085.00 |
| Bailey,Doug | Partner/Principal | 12/23/2022 | Tax Advisory | 1.0 | Review of EY-prepared draft memo on the application of income tax considerations associated with certain prior period transactions | $825.00 | $825.00 |

**Tax Advisory Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Bailey,Doug | Partner/Principal | 12/27/2022 | Tax Advisory | 1.0 | Analyze Notice 2023-7 to determine if it addressed the potential issue with the corporate alternative minimum tax | $825.00 | $825.00 |
| Bailey,Doug | Partner/Principal | 12/27/2022 | Tax Advisory | 1.5 | Analyze certain income and deduction tax technical issues | $825.00 | $1,237.50 |
| Bailey,Doug | Partner/Principal | 12/28/2022 | Tax Advisory | 2.7 | Analysis of tax authorities governing secured lending, stock loans, and 1058 in general and pre-1058 cases to determine ability to execute cryptocurrency loans without suffering a taxable transaction. | $825.00 | $2,227.50 |
| Bailey,Doug | Partner/Principal | 12/28/2022 | Tax Advisory | 2.8 | Analyze certain income and deduction tax technical issues | $825.00 | $2,310.00 |
| Bailey,Doug | Partner/Principal | 12/29/2022 | Tax Advisory | 8.4 | Analyze certain income and deduction tax technical issues | $825.00 | $6,930.00 |
| Bailey,Doug | Partner/Principal | 12/30/2022 | Tax Advisory | 1.0 | Discussions with Sullivan & Cromwell and Alvarez & Marsal on corporate tax matters.  L. Lovelace, D. Hariton (Sullivan & Cromwell), B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), J. Scott, D. Bailey, M. Stevens, A. Vlasenko, K. Schultea (FTX), B. Christensen | $825.00 | $825.00 |
| Stevens,Matthew Aaron | National Partner/Principal | 12/30/2022 | Tax Advisory | 1.0 | Discussions with Sullivan & Cromwell and Alvarez & Marsal on corporate tax matters.  L. Lovelace, D. Hariton (Sullivan & Cromwell), B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), J. Scott, D. Bailey, M. Stevens, A. Vlasenko, K. Schultea (FTX), B. Christensen | $990.00 | $990.00 |
| Bailey,Doug | Partner/Principal | 12/30/2022 | Tax Advisory | 8.1 | Analyze certain income and deduction tax technical issues | $825.00 | $6,682.50 |
| **Total** | | | | **323.6** | | | **$253,504.50** |

**Information Reporting and Withholding Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Jackel,Jonathan | Managing Director | 12/1/2022 | Information Reporting & Withholding | 0.5 | Meeting with J. Jackel, T. Shea, T. Ferris, U. Benjamin, TJ Nichol re information reporting and withholding matters. | $775.00 | $387.50 |
| Nichol,T.J. | Senior Manager | 12/2/2022 | Information Reporting & Withholding | 1.1 | Bi-weekly meeting - 12.2 meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez J. Scott A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $715.00 |
| Nichol,T.J. | Senior Manager | 12/5/2022 | Information Reporting & Withholding | 0.6 | Bi-weekly meeting - [12/5/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez J.  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis  L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $390.00 |
| Nichol,T.J. | Senior Manager | 12/7/2022 | Information Reporting & Withholding | 0.5 | Bi-weekly meeting - [12/07/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $325.00 |
| Jackel,Jonathan | Managing Director | 12/8/2022 | Information Reporting & Withholding | 0.5 | Meeting with T. Shea, T. Ferris, U. Benjamin, TJ Nichol (all EY) re information reporting and withholding matters. | $775.00 | $387.50 |

**Information Reporting and Withholding Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Nichol,T.J. | Senior Manager | 12/9/2022 | Information Reporting & Withholding | 0.9 | Bi-weekly meeting - [12/9/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez J. Scott  A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $585.00 |
| Nichol,T.J. | Senior Manager | 12/12/2022 | Information Reporting & Withholding | 1.0 | Bi-weekly meeting - [12/12/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis    L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $650.00 |
| Nichol,T.J. | Senior Manager | 12/14/2022 | Information Reporting & Withholding | 1.4 | Bi-weekly meeting - [12/14/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis    L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $910.00 |

**Information Reporting and Withholding Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Nichol,T.J. | Senior Manager | 12/16/2022 | Information Reporting & Withholding | 0.5 | Bi-weekly meeting - meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez J. Scott M. Johnson A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis C. Gengler M. Palumbo P. Stratton L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $325.00 |
| Nichol,T.J. | Senior Manager | 12/19/2022 | Information Reporting & Withholding | 0.4 | Bi-weekly meeting - [12/19/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $260.00 |
| Loo,Lydia | Senior | 12/20/2022 | Information Reporting & Withholding | 0.5 | Review of 1099 compliance data set and next steps for sorting vendor files. | $395.00 | $197.50 |
| Nichol,T.J. | Senior Manager | 12/21/2022 | Information Reporting & Withholding | 0.2 | Bi-weekly meeting - [12/21/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $130.00 |
| Ferris,Tara | Partner/Principal | 12/1/2022 | Information Reporting & Withholding | 0.5 | Meeting with J. Jackel, T. Shea, T. Ferris, U. Benjamin, TJ Nichol (all EY) re information reporting and withholding matters. | $825.00 | $412.50 |

**Information Reporting and Withholding Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|-----------------|-------|-------------|------------|-----|
| Ferris,Tara | Partner/Principal | 12/2/2022 | Information Reporting & Withholding | 1.1 | Bi-weekly meeting - 12.2 meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez J. Scott A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $825.00 | $907.50 |
| Ferris,Tara | Partner/Principal | 12/5/2022 | Information Reporting & Withholding | 0.6 | Bi-weekly meeting - [12/5/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez J.  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $825.00 | $495.00 |
| Ferris,Tara | Partner/Principal | 12/7/2022 | Information Reporting & Withholding | 0.5 | Bi-weekly meeting - [12/07/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $825.00 | $412.50 |
| Nichol,T.J. | Senior Manager | 12/1/2022 | Information Reporting & Withholding | 0.5 | Meeting with J. Jackel, T. Shea, T. Ferris, U. Benjamin, TJ Nichol (all EY) re information reporting and withholding matters. | $650.00 | $325.00 |
| Ferris,Tara | Partner/Principal | 12/7/2022 | Information Reporting & Withholding | 0.3 | Call with J. DeVincenzo, K. Lowery, K. Wrenn and T. Ferris regarding 1099 reporting for vendors, independent contractors and customers. | $825.00 | $247.50 |

**Information Reporting and Withholding Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Ferris,Tara | Partner/Principal | 12/8/2022 | Information Reporting & Withholding | 0.5 | Meeting with T. Shea, T. Ferris, U. Benjamin, TJ Nichol (all EY) re information reporting and withholding matters. | $825.00 | $412.50 |
| Ferris,Tara | Partner/Principal | 12/9/2022 | Information Reporting & Withholding | 0.9 | Bi-weekly meeting - [12/9/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez J. Scott  A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $825.00 | $742.50 |
| Ferris,Tara | Partner/Principal | 12/12/2022 | Information Reporting & Withholding | 1 | Bi-weekly meeting - [12/12/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $825.00 | $825.00 |
| Ferris,Tara | Partner/Principal | 12/14/2022 | Information Reporting & Withholding | 1.4 | Bi-weekly meeting - [12/14/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $825.00 | $1,155.00 |

**Information Reporting and Withholding Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Ferris,Tara | Partner/Principal | 12/16/2022 | Information Reporting & Withholding | 0.5 | Bi-weekly meeting - [12/16/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis    L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $825.00 | $412.50 |
| Ferris,Tara | Partner/Principal | 12/16/2022 | Information Reporting & Withholding | 0.7 | Meeting re: follow-up call 1099-MISC 2022 Filings with TaxBit, FTX, Alvarez & Marsal -  S. Frey, J. Sequeira (Alvarez & Marsal), T. Ferris, A.Natarajan, C. Papadopoulos (FTX), E. Fennimore, J. Scott, M. Cilia (FTX), M. Hernandez, N. Molina, R. Lee | $825.00 | $577.50 |
| Ferris,Tara | Partner/Principal | 12/16/2022 | Information Reporting & Withholding | 0.9 | Meeting with M. Cilia (FTX), T. Shea, TJ Nichol, C. Papadopoulos, T Farris, to discuss and determine 1099 customer/investment/vendor and independent contractor data source, historical records and 2022 processing requirements | $825.00 | $742.50 |
| Nichol,T.J. | Senior Manager | 12/15/2022 | Information Reporting & Withholding | 1.4 | Meeting with T Nichol and K. Wrenn on deliverable preparation of current 1099 compliance considerations deliverable | $650.00 | $910.00 |
| Ferris,Tara | Partner/Principal | 12/19/2022 | Information Reporting & Withholding | 0.4 | Bi-weekly meeting - [12/19/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis    L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $825.00 | $330.00 |

**Information Reporting and Withholding Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Nichol,T.J. | Senior Manager | 12/16/2022 | Information Reporting & Withholding | 0.5 | Bi-weekly meeting - [12/16/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis    L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $325.00 |
| Ferris,Tara | Partner/Principal | 12/21/2022 | Information Reporting & Withholding | 0.2 | Bi-weekly meeting - [12/21/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis    L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $825.00 | $165.00 |
| Nichol,T.J. | Senior Manager | 12/16/2022 | Information Reporting & Withholding | 0.9 | Prep, attendance, follow-ups re: follow-up call 1099 2022 Filings with FTX - K. Wrenn, T. Nichol, K. Lowery, J. DeVincenzo, T. Ferris, M. Cilia (FTX), C. Papadopoulous, P. Caroline and T. Shea | $650.00 | $585.00 |
| Ferris,Tara | Partner/Principal | 12/22/2022 | Information Reporting & Withholding | 1.4 | Prepare W-8s for FTX trading and FTX Digital Securities | $825.00 | $1,155.00 |
| Ferris,Tara | Partner/Principal | 12/27/2022 | Information Reporting & Withholding | 0.6 | Make amendments to W-8s for FTX trading and FTX Digital Securities | $825.00 | $495.00 |
| Nichol,T.J. | Senior Manager | 12/20/2022 | Information Reporting & Withholding | 1.2 | Meeting with Robert Lee & Associates, T Nicol, T Shae and K. Wrenn on vendor reporting data available through QuickBooks for all US reporting entities. | $650.00 | $780.00 |
| Ferris,Tara | Partner/Principal | 12/29/2022 | Information Reporting & Withholding | 0.5 | Discussion on W-8BEN for FTC trading LTD | $825.00 | $412.50 |
| **Total** | | | | **24.6** | | | **$18,087.50** |

**Project Management Office Transition Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Farrar, Anne | Partner/Principal | 11/28/2022 | Project Management Office Transition | 1.0 | Prep for team call on coordinating workstream action items and updates to Mary Cilia (FTX) & Kathryn Schultea (FTX) with Tom Shea & Jim Scott | $825.00 | $825.00 |
| Farrar, Anne | Partner/Principal | 11/29/2022 | Project Management Office Transition | 1.0 | Updating of document collection and identification of key contacts | $825.00 | $825.00 |
| Hammon, David Lane | Manager | 11/30/2022 | Project Management Office Transition | 0.4 | Review of FTX background information to understand the types of services, countries and entities in scope | $525.00 | $210.00 |
| Hammon, David Lane | Manager | 11/30/2022 | Project Management Office Transition | 1.3 | Identification/drafting of templates, trackers and other necessary transition assets needed to successfully complete the tax due diligence work | $525.00 | $682.50 |
| Farrar, Anne | Partner/Principal | 11/30/2022 | Project Management Office Transition | 0.5 | Status tracker updates to workplan for team call | $825.00 | $412.50 |
| Farrar, Anne | Partner/Principal | 11/30/2022 | Project Management Office Transition | 0.5 | Reviewing feedback from initial call with Mary Cilia (FTX) and Kathryn Schultea (FTX) on project updates with Tom Shea & Jim Scott | $825.00 | $412.50 |
| Farrar, Anne | Partner/Principal | 11/30/2022 | Project Management Office Transition | 0.5 | Status tracker updates to workplan for team call | $825.00 | $412.50 |
| Farrar, Anne | Partner/Principal | 12/1/2022 | Project Management Office Transition | 0.5 | Prep for Non-US FTX workstream for meeting updates with P. Ash, D. Hammon | $825.00 | $412.50 |
| Farrar, Anne | Partner/Principal | 12/1/2022 | Project Management Office Transition | 0.5 | Meeting to discuss status and track open items related to the Non-US workstream P. Ash, D. Hammon | $825.00 | $412.50 |
| Farrar, Anne | Partner/Principal | 12/1/2022 | Project Management Office Transition | 0.8 | Follow up meeting on Non-US FTX workstream to discuss go-forward approach on action items with T. Shea and J. Scott | $825.00 | $660.00 |
| Hammon, David Lane | Manager | 12/1/2022 | Project Management Office Transition | 0.5 | 12/1/22: Planning discussion concerning the transition phase of the engagement, including roles and next steps. Attendees: D. Hammon, T. Knoeller, K. Staromiejska | $525.00 | $262.50 |
| Hammon, David Lane | Manager | 12/1/2022 | Project Management Office Transition | 1.3 | Review of available historical documentation in the Alvarez & Marsal Box as well as plan for how to inventory them | $525.00 | $682.50 |
| Hammon, David Lane | Manager | 12/1/2022 | Project Management Office Transition | 2.0 | Creation of template to capture items needing to be addressed by leadership for the various workstreams | $525.00 | $1,050.00 |
| Hammon, David Lane | Manager | 12/1/2022 | Project Management Office Transition | 1.0 | Daily meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | $525.00 | $525.00 |
| Knoeller, Thomas J. | Partner/Principal | 12/1/2022 | Project Management Office Transition | 0.5 | Planning discussion concerning the transition phase of the engagement including roles and next steps | $825.00 | $412.50 |
| Farrar, Anne | Partner/Principal | 12/2/2022 | Project Management Office Transition | 1.0 | Team Call 12.2.22 to kick off with internal team on scope, messaging, needs, critical exposure items | $825.00 | $825.00 |
| Hammon, David Lane | Manager | 12/2/2022 | Project Management Office Transition | 0.5 | 12/2/22 :Review of internal kick-off deck for EY US leads to go over/update all items related to the foreign workstreams.   Attendees: D. Hammon, K. Staromiejska | $525.00 | $262.50 |
| Hammon, David Lane | Manager | 12/2/2022 | Project Management Office Transition | 1.5 | Review of internal kick-off deck for EY US leads to update content and determine presenters.  Attendees: D. Hammon, K. Staromiejska, P. Ash | $525.00 | $787.50 |

**Project Management Office Transition Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Hammon, David Lane | Manager | 12/2/2022 | Project Management Office Transition | 1.1 | Bi-weekly meeting - 12.2 meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez J. Scott A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $525.00 | $577.50 |
| Hammon, David Lane | Manager | 12/2/2022 | Project Management Office Transition | 1.7 | Review of historical documentation and discussion concerning next steps for the transition workstream.  Attendees: D. Hammon, K. Staromiejska | $525.00 | $892.50 |
| Hammon, David Lane | Manager | 12/2/2022 | Project Management Office Transition | 1.1 | review of signed Statement of Work to understand the project's scope and expectations from the client | $525.00 | $577.50 |
| Ash, Polly Westerberg | Senior Manager | 12/2/2022 | Project Management Office Transition | 0.9 | 12/2/22 Meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia (FTX), K. Schultea to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | $650.00 | $585.00 |
| Hammon, David Lane | Manager | 12/2/2022 | Project Management Office Transition | 0.6 | [12.02.22] Preparation and review of FTX status update deck including - update, review current status of workstreams in scope of initial Statement of Work for reporting to FTX executive leads, including non-US tax compliance, federal and international tax issues. Attendees: D. Hammon, K. Staromiejska | $525.00 | $315.00 |
| Hammon, David Lane | Manager | 12/3/2022 | Project Management Office Transition | 4.0 | Creation of stakeholder reporting templates to facilitate leadership discussions | $525.00 | $2,100.00 |
| Hammon, David Lane | Manager | 12/3/2022 | Project Management Office Transition | 0.3 | review of available EY transition resources to understand the best way to staff the transition workstream of the project | $525.00 | $157.50 |
| Hammon, David Lane | Manager | 12/4/2022 | Project Management Office Transition | 0.4 | review of action items tracker to ensure the various workstream leads are providing relevant/required information for leadership updates | $525.00 | $210.00 |
| Hammon, David Lane | Manager | 12/4/2022 | Project Management Office Transition | 2.0 | Review of template for providing leadership updates to ensure it captures all necessary information for EY/FTX stakeholders, as well as the completion of the template for the project's first update. Attendees: D. Hammon, K. Staromiejska, P. Ash | $525.00 | $1,050.00 |
| Hammon, David Lane | Manager | 12/4/2022 | Project Management Office Transition | 2.3 | Preparation and review of FTX status update deck including - update, review current status of workstreams in scope of initial Statement of Work for reporting to FTX executive leads, including non-US tax compliance, federal and international tax issues. Attendees: D. Hammon, K. Staromiejska | $525.00 | $1,207.50 |
| Hammon, David Lane | Manager | 12/5/2022 | Project Management Office Transition | 0.3 | identification of available transition team members with the necessary skillsets | $525.00 | $157.50 |
| Hammon, David Lane | Manager | 12/5/2022 | Project Management Office Transition | 1.7 | drafting of project assets (1.7: Standard contact list to ensure the correct individuals are being communicated with, | $525.00 | $892.50 |

**Project Management Office Transition Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Hammon,David Lane | Manager | 12/5/2022 | Project Management Office Transition | 1.9 | Updating knowledge Transfer tracker to be used to track the status of the tax due diligence of each country/workstream to ensure the work is progressing and details are being captured for leadership reporting, | $525.00 | $997.50 |
| Hammon,David Lane | Manager | 12/5/2022 | Project Management Office Transition | 2.5 | Updating integrated transition workplan to be utilized/maintained through the tax due diligence phase of the engagement. | $525.00 | $1,312.50 |
| Hammon,David Lane | Manager | 12/5/2022 | Project Management Office Transition | 1.9 | Preparing kick-off deck for EY local teams to provide project background, expectations and immediate next steps | $525.00 | $997.50 |
| Hammon,David Lane | Manager | 12/5/2022 | Project Management Office Transition | 0.3 | Updating open items tracker for the transition team to organize all open items needing to be addressed with leadership/FTX | $525.00 | $157.50 |
| Hammon,David Lane | Manager | 12/5/2022 | Project Management Office Transition | 1.0 | Discussion around project updates as well as the roles the transition and Project Management Office teams will perform on the project to ensure the appropriate individuals are overseeing the correct workstreams given the nuances of the project.  Attendees es: D. Hammon, K. Staromiejska, P. Ash | $525.00 | $525.00 |
| MacLean,Corrie | Senior | 12/5/2022 | Project Management Office Transition | 0.5 | Onboarding call with C. MacLean, D. Hammon, K. Staromiejska to discuss the background of the engagement and next steps | $395.00 | $197.50 |
| Ancona,Christopher | Senior | 12/5/2022 | Project Management Office Transition | 0.6 | Bi-weekly meeting - [12/5/2022]  meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez J.  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis  L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $395.00 | $237.00 |
| Ancona,Christopher | Senior | 12/5/2022 | Project Management Office Transition | 0.9 | Summarizing FTX EY Leads touchpoint meeting discussion, compiling action items, follow-up items, and applicable parties. Circulating meeting notes to EY Leads. | $395.00 | $355.50 |
| Ancona,Christopher | Senior | 12/5/2022 | Project Management Office Transition | 1.1 | Putting together bankruptcy general fee and procedures guidelines and setting up access. | $395.00 | $434.50 |
| Ash,Polly Westerberg | Senior Manager | 12/5/2022 | Project Management Office Transition | 0.5 | Preparation of FTX EY onboarding materials for onboarding team members | $650.00 | $325.00 |
| Ash,Polly Westerberg | Senior Manager | 12/5/2022 | Project Management Office Transition | 0.6 | Bi-weekly meeting - [12/5/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez J.  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis  L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $390.00 |

**Project Management Office Transition Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Ash,Polly Westerberg | Senior Manager | 12/5/2022 | Project Management Office Transition | 0.9 | Bi-weekly meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia (FTX), K. Schultea to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | $650.00 | $585.00 |
| Ash,Polly Westerberg | Senior Manager | 12/5/2022 | Project Management Office Transition | 1.1 | Preparing meeting materials and agenda for FTX EY Leads meeting discussion and action items | $650.00 | $715.00 |
| Hammon,David Lane | Manager | 12/5/2022 | Project Management Office Transition | 0.5 | Onboarding call with C. MacLean, D. Hammon, K. Staromiejska to discuss the background of the engagement and next steps | $525.00 | $262.50 |
| Hammon,David Lane | Manager | 12/6/2022 | Project Management Office Transition | 3.2 | review/compilation of the various steps to be used to identify the appropriate EY local teams to ensure the appropriate teams are being engaged | $525.00 | $1,680.00 |
| Hammon,David Lane | Manager | 12/6/2022 | Project Management Office Transition | 1.0 | Discussion regarding the process for identifying the appropriate local EY teams to perform the tax due diligence phase of the engagement given the sector skills required and jurisdictions in scope.  Also, provided additional background and clarifications to the recently onboarded members of the transition team. Attendees: D. Hammon, K. Staromiejska, C. MacLean | $525.00 | $525.00 |
| Hammon,David Lane | Manager | 12/6/2022 | Project Management Office Transition | 0.5 | Bi-weekly meeting - meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. Attendees: P. Ash , C. Ancona , E. Hall, D.  McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J.  Scott, M. Johnson, A.  Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D.  Bailey, A. Bost, M. Musano, A. Co Cotopoulis, C. Gengler, M. Palumbo, P. Stratton, L. Jayanthi, T. Ferris, K. Madhok, K. Wrenn, J. Berman, T. Nichol, D. Katsnelson | $525.00 | $262.50 |
| Hammon,David Lane | Manager | 12/6/2022 | Project Management Office Transition | 1.6 | Drafting of project assets (1.6: Standard contact list to ensure the correct individuals are being communicated with | $525.00 | $840.00 |
| Hammon,David Lane | Manager | 12/6/2022 | Project Management Office Transition | 2.1 | Updating Kick-off deck for EY local teams to provide project background, expectations and immediate next steps, 0.9 knowledge transfer tracker) | $525.00 | $1,102.50 |
| Hammon,David Lane | Manager | 12/6/2022 | Project Management Office Transition | 0.9 | Updating knowledge transfer tracker | $525.00 | $472.50 |
| Hammon,David Lane | Manager | 12/6/2022 | Project Management Office Transition | 1.0 | Drafting and coordination of request to EY workstream leads to provide any suggested EY local teams to ensure the teams with the appropriate skillsets are being identified/added to the team | $525.00 | $525.00 |
| MacLean,Corrie | Senior | 12/6/2022 | Project Management Office Transition | 1.5 | Discussion regarding the best process to identify the appropriate local EY teams to perform the tax due diligence phase of the engagement given the sector skills required and jurisdictions in scope.  Also, provided additional background and clarifications to the recently onboarded member of the transition team with D. Hammon, K. Staromiejska | $395.00 | $592.50 |

**Project Management Office Transition Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| MacLean,Corrie | Senior | 12/6/2022 | Project Management Office Transition | 3.5 | Review FTX documents and compile master tracking sheet | $395.00 | $1,382.50 |
| Ash,Polly Westerberg | Senior Manager | 12/6/2022 | Project Management Office Transition | 1.5 | Prepared and reviewed scope and plan materials to include progress, data request and outstanding items | $650.00 | $975.00 |
| Ash,Polly Westerberg | Senior Manager | 12/6/2022 | Project Management Office Transition | 2.1 | General review of materials received to date through Alvarez & Marsal firm | $650.00 | $1,365.00 |
| Hammon,David Lane | Manager | 12/6/2022 | Project Management Office Transition | 1.0 | Meeting on reviewing available and additional historical documentation provided by FTX/Alvarez & Marsal; inventory and analysis of documents provided and what documentation will be required in terms of historical records; knowledge transfer discussions pertaining to due diligence procedures in the Statement of Work, kick-off activities. Attendees:  K. Staromiejska, D. Hammond, C. MacLean | $525.00 | $525.00 |
| MacLean,Corrie | Senior | 12/6/2022 | Project Management Office Transition | 1.0 | Discussion regarding the process for identifying the appropriate local EY teams to perform the tax due diligence phase of the engagement given the sector skills required and jurisdictions in scope.  Also, provided additional background and clarifications to the recently onboarded members of the transition team. Attendees: D. Hammon, K. Staromiejska, C. MacLean | $395.00 | $395.00 |
| Hammon,David Lane | Manager | 12/7/2022 | Project Management Office Transition | 0.5 | Bi-weekly meeting - [12/07/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $525.00 | $262.50 |
| Hammon,David Lane | Manager | 12/7/2022 | Project Management Office Transition | 0.8 | review of FTX Statement of Work to better understand certain details of the tax due diligence procedures | $525.00 | $420.00 |
| Hammon,David Lane | Manager | 12/7/2022 | Project Management Office Transition | 0.5 | Discussion around open items concerning the transition of the project as well as capturing the items in a tracker to discuss with leadership. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | $525.00 | $262.50 |
| Hammon,David Lane | Manager | 12/7/2022 | Project Management Office Transition | 2.4 | updating of contact list to account for feedback from the workstream leads on their US teams as well as suggested foreign country leads | $525.00 | $1,260.00 |
| Hammon,David Lane | Manager | 12/7/2022 | Project Management Office Transition | 2.8 | updating of integrated transition workplan for transition and Project Management Office activities | $525.00 | $1,470.00 |
| Hammon,David Lane | Manager | 12/7/2022 | Project Management Office Transition | 1.2 | updating of knowledge transfer tracker and contact list for changes in scope based on new information | $525.00 | $630.00 |
| Hammon,David Lane | Manager | 12/7/2022 | Project Management Office Transition | 1.1 | review of suggested country leads provided by leadership as well as analysis of where there are gaps | $525.00 | $577.50 |

**Project Management Office Transition Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|-----------------|-------|-------------|-------------|-----|
| Hammon,David Lane | Manager | 12/7/2022 | Project Management Office Transition | 1.3 | determination of country leads for the EY foreign teams where the workstream leads/leadership did not have preferred contacts | $525.00 | $682.50 |
| Hammon,David Lane | Manager | 12/7/2022 | Project Management Office Transition | 0.7 | updating of contact list for country leads | $525.00 | $367.50 |
| Knoeller,Thomas J. | Partner/Principal | 12/7/2022 | Project Management Office Transition | 0.9 | meeting to discuss open items concerning the FTX engagement. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | $825.00 | $742.50 |
| Knoeller,Thomas J. | Partner/Principal | 12/7/2022 | Project Management Office Transition | 0.5 | Discussion around open items concerning the transition of the project as well as capturing the items in a tracker to discuss with leadership. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | $825.00 | $412.50 |
| Ancona,Christopher | Senior | 12/7/2022 | Project Management Office Transition | 0.4 | Summarizing FTX EY Leads touchpoint meeting discussion, compiling action items, follow-up items, and applicable parties. Circulating meeting notes to EY Leads. | $395.00 | $158.00 |
| Ancona,Christopher | Senior | 12/7/2022 | Project Management Office Transition | 0.5 | Bi-weekly meeting - [12/07/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis  L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $395.00 | $197.50 |
| MacLean,Corrie | Senior | 12/7/2022 | Project Management Office Transition | 0.9 | Discussion around open items concerning the transition of the project as well as capturing the items in a tracker to discuss with leadership | $395.00 | $355.50 |
| MacLean,Corrie | Senior | 12/7/2022 | Project Management Office Transition | 1.1 | Daily meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | $395.00 | $434.50 |
| Ancona,Christopher | Senior | 12/7/2022 | Project Management Office Transition | 2.1 | Putting together and updating excel to review estimated fees per each workstream for FTX related work. | $395.00 | $829.50 |
| MacLean,Corrie | Senior | 12/7/2022 | Project Management Office Transition | 4.0 | Review FTX documents and compile master tracking sheet | $395.00 | $1,580.00 |
| Ash,Polly Westerberg | Senior Manager | 12/7/2022 | Project Management Office Transition | 0.5 | Preparing meeting materials and agenda for FTX EY Leads meeting discussion and action items | $650.00 | $325.00 |

**Project Management Office Transition Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Ash,Polly Westerberg | Senior Manager | 12/7/2022 | Project Management Office Transition | 0.5 | Bi-weekly meeting - [12/07/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $325.00 |
| Ash,Polly Westerberg | Senior Manager | 12/7/2022 | Project Management Office Transition | 0.5 | Bi-weekly meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia (FTX), K. Schultea to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | $650.00 | $325.00 |
| Hammon,David Lane | Manager | 12/7/2022 | Project Management Office Transition | 1.0 | Daily meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | $525.00 | $525.00 |
| Knoeller,Thomas J. | Partner/Principal | 12/7/2022 | Project Management Office Transition | 1.0 | Daily meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | $825.00 | $825.00 |
| MacLean,Corrie | Senior | 12/7/2022 | Project Management Office Transition | 0.5 | Discussion around open items concerning the transition of the project as well as capturing the items in a tracker to discuss with leadership. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | $395.00 | $197.50 |
| Hammon,David Lane | Manager | 12/8/2022 | Project Management Office Transition | 0.5 | 12/8/22: Discussion with Anne concerning the staffing request for the transfer pricing workstream.  Attendees: D. Hammon, A. Bost | $525.00 | $262.50 |
| Hammon,David Lane | Manager | 12/8/2022 | Project Management Office Transition | 0.7 | updating of contact list to account for individuals identified by the workstream leads | $525.00 | $367.50 |
| Hammon,David Lane | Manager | 12/8/2022 | Project Management Office Transition | 1.0 | Daily meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | $525.00 | $525.00 |
| Hammon,David Lane | Manager | 12/8/2022 | Project Management Office Transition | 4.6 | updating of integrated transition workplan to account for changes in scope and nuances learned about the project | $525.00 | $2,415.00 |
| MacLean,Corrie | Senior | 12/8/2022 | Project Management Office Transition | 0.5 | Discussion around open items concerning the transition of the project as well as capturing the items in a tracker to discuss with leadership with D. Hammon, T. Knoeller, K. Staromiejska | $395.00 | $197.50 |

**Project Management Office Transition Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| MacLean,Corrie | Senior | 12/8/2022 | Project Management Office Transition | 1.0 | Daily meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | $395.00 | $395.00 |
| MacLean,Corrie | Senior | 12/8/2022 | Project Management Office Transition | 4.5 | Review FTX documents and compile master tracking sheet | $395.00 | $1,777.50 |
| Ash,Polly Westerberg | Senior Manager | 12/8/2022 | Project Management Office Transition | 1.0 | Final review and distribution of FTX onboarding materials | $650.00 | $650.00 |
| Knoeller,Thomas J. | Partner/Principal | 12/8/2022 | Project Management Office Transition | 1.0 | Daily meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | $825.00 | $825.00 |
| Hammon,David Lane | Manager | 12/9/2022 | Project Management Office Transition | 0.9 | Review of procedures and guidelines for charging time on the engagement given the nuanced parameters around bankruptcy proceeding | $525.00 | $472.50 |
| Hammon,David Lane | Manager | 12/9/2022 | Project Management Office Transition | 1.0 | Daily meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | $525.00 | $525.00 |
| Hammon,David Lane | Manager | 12/9/2022 | Project Management Office Transition | 1.0 | meeting to review the integrated transition workplan and determine the appropriate division of responsibilities.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, P. Ash | $525.00 | $525.00 |
| Hammon,David Lane | Manager | 12/9/2022 | Project Management Office Transition | 3.2 | updating of integrated transition workplan based off feedback from the Project Management Office and overall foreign workstreams lead | $525.00 | $1,680.00 |
| Hammon,David Lane | Manager | 12/9/2022 | Project Management Office Transition | 1.9 | updating of contact list for additional team members identified for transfer pricing as well as creation of client/third-party tab to account for known contacts | $525.00 | $997.50 |
| Knoeller,Thomas J. | Partner/Principal | 12/9/2022 | Project Management Office Transition | 0.9 | Bi-weekly meeting - [12/9/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez J. Scott  A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $825.00 | $742.50 |

**Project Management Office Transition Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Knoeller,Thomas J. | Partner/Principal | 12/9/2022 | Project Management Office Transition | 1.0 | Daily meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | $825.00 | $825.00 |
| Ancona,Christopher | Senior | 12/9/2022 | Project Management Office Transition | 0.7 | Summarizing FTX EY Leads touchpoint meeting discussion, compiling action items, follow-up items, and applicable parties. Circulating meeting notes to EY Leads. | $395.00 | $276.50 |
| Ancona,Christopher | Senior | 12/9/2022 | Project Management Office Transition | 0.9 | Bi-weekly meeting - [12/9/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez J. Scott  A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $395.00 | $355.50 |
| MacLean,Corrie | Senior | 12/9/2022 | Project Management Office Transition | 1.0 | Daily meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | $395.00 | $395.00 |
| MacLean,Corrie | Senior | 12/9/2022 | Project Management Office Transition | 5.0 | Review FTX documents and compile master tracking sheet | $395.00 | $1,975.00 |
| Ash,Polly Westerberg | Senior Manager | 12/9/2022 | Project Management Office Transition | 0.3 | Bi-weekly meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia (FTX), K. Schultea to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | $650.00 | $195.00 |
| Ash,Polly Westerberg | Senior Manager | 12/9/2022 | Project Management Office Transition | 0.9 | Bi-weekly meeting - [12/9/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez J. Scott  A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $585.00 |
| Hammon,David Lane | Manager | 12/12/2022 | Project Management Office Transition | 1.0 | Daily meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | $525.00 | $525.00 |

**Project Management Office Transition Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Hammon,David Lane | Manager | 12/12/2022 | Project Management Office Transition | 0.5 | Discussion regarding the process for staffing the foreign workstreams to ensure we have the teams with the correct skillsets and adequate availability (e.g., role of regional leads, usage of country leads, etc.). Attendees: D. Hammon, K. Staromiejska, T. Shea | $525.00 | $262.50 |
| Hammon,David Lane | Manager | 12/12/2022 | Project Management Office Transition | 1.1 | determination of how to staff the Seychelles local team given EY does not have a local presence in the country | $525.00 | $577.50 |
| Hammon,David Lane | Manager | 12/12/2022 | Project Management Office Transition | 1.4 | Updating contact list and knowledge transfer tracker to changes in scope on account of new information | $525.00 | $735.00 |
| Hammon,David Lane | Manager | 12/12/2022 | Project Management Office Transition | 2.1 | drafting and sending of communications to the various country leads for all in-scope countries requesting them to provide the appropriate team members to serve on the engagement for their country | $525.00 | $1,102.50 |
| Hammon,David Lane | Manager | 12/12/2022 | Project Management Office Transition | 0.6 | review of communications/supporting documentation concerning the Vietnam capital gain tax implication from indirect transfer | $525.00 | $315.00 |
| Hammon,David Lane | Manager | 12/12/2022 | Project Management Office Transition | 4.3 | communications with various country leads answering questions regarding engagement scope and immediate next steps | $525.00 | $2,257.50 |
| Knoeller,Thomas J. | Partner/Principal | 12/12/2022 | Project Management Office Transition | 1.0 | Daily meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | $825.00 | $825.00 |
| Ancona,Christopher | Senior | 12/12/2022 | Project Management Office Transition | 0.3 | Summarizing FTX EY Leads touchpoint meeting discussion, compiling action items, follow-up items, and applicable parties.  Circulating meeting notes to EY Leads. | $395.00 | $118.50 |
| Ancona,Christopher | Senior | 12/12/2022 | Project Management Office Transition | 1.0 | Bi-weekly meeting - [12/12/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $395.00 | $395.00 |
| Ash,Polly Westerberg | Senior Manager | 12/12/2022 | Project Management Office Transition | 0.3 | Bi-weekly meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia (FTX), K. Schultea to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | $650.00 | $195.00 |

**Project Management Office Transition Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Ash, Polly Westerberg | Senior Manager | 12/12/2022 | Project Management Office Transition | 1.0 | Bi-weekly meeting - [12/12/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $650.00 |
| Ash, Polly Westerberg | Senior Manager | 12/12/2022 | Project Management Office Transition | 3.1 | Prepare FTX executive update on initial due diligence review and outstanding items | $650.00 | $2,015.00 |
| MacLean, Corrie | Senior | 12/12/2022 | Project Management Office Transition | 1.0 | Daily meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | $395.00 | $395.00 |
| Knoeller, Thomas J. | Partner/Principal | 12/13/2022 | Project Management Office Transition | 1.0 | Daily meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | $825.00 | $825.00 |
| Ash, Polly Westerberg | Senior Manager | 12/13/2022 | Project Management Office Transition | 0.7 | Bi-weekly meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia (FTX), K. Schultea to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | $650.00 | $455.00 |
| Ash, Polly Westerberg | Senior Manager | 12/13/2022 | Project Management Office Transition | 0.9 | Prepared status and progress update with action items for FTX | $650.00 | $585.00 |
| Ash, Polly Westerberg | Senior Manager | 12/13/2022 | Project Management Office Transition | 2.7 | Preparation of entity list and jurisdictions | $650.00 | $1,755.00 |
| Farrar, Anne | Partner/Principal | 12/13/2022 | Project Management Office Transition | 0.5 | Reviewing Materials for board meeting | $825.00 | $412.50 |
| Hammon, David Lane | Manager | 12/13/2022 | Project Management Office Transition | 1.0 | Daily meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | $525.00 | $525.00 |

**Project Management Office Transition Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Hammon, David Lane | Manager | 12/13/2022 | Project Management Office Transition | 0.5 | Bi-weekly meeting - meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. Attendees: P. Ash, C. Ancona , E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, M. Johnson, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, A. Cotopoulis, C. Gengler, M. Palumbo, P. Stratton, L. Jayanthi, T. Ferris, K. Madhok, K. Wrenn, J. Berman, T. Nichol, D. Katsnelson | $525.00 | $262.50 |
| Hammon, David Lane | Manager | 12/13/2022 | Project Management Office Transition | 0.3 | Submission of required information needed to configure EYI engagement site | $525.00 | $157.50 |
| Hammon, David Lane | Manager | 12/13/2022 | Project Management Office Transition | 1.1 | updating of global kick-off deck to be presented during the global kick-offs with the EY local teams | $525.00 | $577.50 |
| Hammon, David Lane | Manager | 12/13/2022 | Project Management Office Transition | 1.0 | Discussion regarding the status of the various foreign workstreams. Attendees: D. Hammon, K. Staromiejska | $525.00 | $525.00 |
| Hammon, David Lane | Manager | 12/13/2022 | Project Management Office Transition | 4.3 | discussions with various US country leads concerning project background and immediate next steps so they understand which teams would be most appropriate to serve on the engagement | $525.00 | $2,257.50 |
| MacLean, Corrie | Senior | 12/13/2022 | Project Management Office Transition | 1.0 | Daily meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | $395.00 | $395.00 |
| Hammon, David Lane | Manager | 12/14/2022 | Project Management Office Transition | 0.5 | 12/14/22: Meeting with the local FTX Turkey team, Alvarez & Marsal and EY to discuss the current/historical compliance status of the Turkish entities. Attendees: D. Hammon, K. Staromiejska, T. Shea, T. Knoeller, S. Aydin (FTX), S. Bayirli (FTX), Y. Kaboglu (FTX), C. Kotarba (Alvarez & Marsal), A. Ulyanenko (Alvarez & Marsal) | $525.00 | $262.50 |
| Hammon, David Lane | Manager | 12/14/2022 | Project Management Office Transition | 0.5 | Daily meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | $525.00 | $262.50 |
| Hammon, David Lane | Manager | 12/14/2022 | Project Management Office Transition | 1.0 | Meeting with the local FTX Europe team, Alvarez & Marsal and EY to discuss the current/historical compliance status of the European entities. Attendees: D. Hammon, K. Staromiejska, T. Shea, T. Knoeller, J. Bavaud (FTX), M. Rhotert (FTX), M. Liebi (FTX), C. Kotarba (Alvarez & Marsal), A. Ulyanenko (Alvarez & Marsal) | $525.00 | $525.00 |
| Hammon, David Lane | Manager | 12/14/2022 | Project Management Office Transition | 1.2 | vetting of process for engaging third-party provider in Seychelles leveraging the EY South Africa team | $525.00 | $630.00 |

**Project Management Office Transition Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Hammon,David Lane | Manager | 12/14/2022 | Project Management Office Transition | 0.4 | Review of FTX Europe AG org. chart, including review of Austrian entities not previously identified | $525.00 | $210.00 |
| Hammon,David Lane | Manager | 12/14/2022 | Project Management Office Transition | 0.4 | review/management of Teams access to ensure only appropriate/current team members have access | $525.00 | $210.00 |
| Hammon,David Lane | Manager | 12/14/2022 | Project Management Office Transition | 0.8 | drafting of communication to be sent by FTX leadership to local FTX teams notifying them of the engaging of EY and next steps | $525.00 | $420.00 |
| Hammon,David Lane | Manager | 12/14/2022 | Project Management Office Transition | 0.7 | Review of communications/supporting documentation concerning the status of the Singapore tax computations and returns | $525.00 | $367.50 |
| Hammon,David Lane | Manager | 12/14/2022 | Project Management Office Transition | 2.1 | communications with various EY local team members and country leads clarifying the scope of the engagement and the skillsets required from team members | $525.00 | $1,102.50 |
| Hammon,David Lane | Manager | 12/14/2022 | Project Management Office Transition | 2.6 | 2.6: updating of kick-off deck to be utilized during kick-off calls with local EY teams | $525.00 | $1,365.00 |
| Knoeller,Thomas J. | Partner/Principal | 12/14/2022 | Project Management Office Transition | 0.5 | Daily meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean. | $825.00 | $412.50 |
| Ancona,Christopher | Senior | 12/14/2022 | Project Management Office Transition | 0.6 | Summarizing FTX EY Leads touchpoint meeting discussion, compiling action items, follow-up items, and applicable parties. Circulating meeting notes to EY Leads. | $395.00 | $237.00 |
| Ancona,Christopher | Senior | 12/14/2022 | Project Management Office Transition | 1.4 | Bi-weekly meeting - [12/14/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $395.00 | $553.00 |
| Ash,Polly Westerberg | Senior Manager | 12/14/2022 | Project Management Office Transition | 0.5 | Bi-weekly meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia (FTX), K. Schultea to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | $650.00 | $325.00 |
| Ash,Polly Westerberg | Senior Manager | 12/14/2022 | Project Management Office Transition | 1.4 | Bi-weekly meeting - [12/14/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $910.00 |

**Project Management Office Transition Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Ash,Polly Westerberg | Senior Manager | 12/14/2022 | Project Management Office Transition | 3.3 | Detailed review of documents received by Alvarez & Marsal | $650.00 | $2,145.00 |
| MacLean,Corrie | Senior | 12/14/2022 | Project Management Office Transition | 1.0 | Daily meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | $395.00 | $395.00 |
| Hammon,David Lane | Manager | 12/14/2022 | Project Management Office Transition | 1.0 | Call with Alvarez & Marsal and FTX on status of non-US FTX entity compliance for Europe, available documentation, status of filings, legacy providers, and urgent items. Attendees: C. Kotarba (Alvarez & Marsal), J. Bavaud (FTX), M. Rhotert (FTX), A. Ulyanenko (Alvarez & Marsal), K. Staromiejska, D. Hammon, T. Shea, T. Knoeller, M. Liebi (FTX) | $525.00 | $525.00 |
| Hammon,David Lane | Manager | 12/15/2022 | Project Management Office Transition | 1.3 | identification of EY Austria team and communication with team regarding the two Austrian entities that were identified during the FTX Europe call | $525.00 | $682.50 |
| Hammon,David Lane | Manager | 12/15/2022 | Project Management Office Transition | 1.0 | Meeting with the local FTX Asia team, Alvarez & Marsal and EY to discuss the current/historical compliance status of the Asian entities. Attendees: D. Hammon, K. Staromiejska, T. Shea, T. Knoeller, S. Kojima (FTX), S. Melamed (FTX), B. Spitz (FTX), C. Kotarba (Alvarez & Marsal), A. Ulyanenko (Alvarez & Marsal) | $525.00 | $525.00 |
| Hammon,David Lane | Manager | 12/15/2022 | Project Management Office Transition | 0.5 | Meeting with the local FTX Gibraltar team, Alvarez & Marsal and EY to discuss the current/historical compliance status of the Gibraltar entities.  Attendees: D. Hammon, K. Staromiejska, T. Shea, T. Knoeller, O. Ravnushkin (FTX), A. Payas (FTX), M. Nefedkin (FTX), O. Okuneva (FTX), C. Kotarba (Alvarez & Marsal), A. Ulyanenko (Alvarez & Marsal) | $525.00 | $262.50 |
| Hammon,David Lane | Manager | 12/15/2022 | Project Management Office Transition | 2.3 | follow-ups and discussions with EY country leads to identify outstanding local teams for the engagement | $525.00 | $1,207.50 |
| Hammon,David Lane | Manager | 12/15/2022 | Project Management Office Transition | 0.5 | Daily meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | $525.00 | $262.50 |
| Hammon,David Lane | Manager | 12/15/2022 | Project Management Office Transition | 1.9 | communications/discussions with EY local teams and country leads clarifying engagement scope and immediate next steps | $525.00 | $997.50 |

**Project Management Office Transition Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Hammon,David Lane | Manager | 12/15/2022 | Project Management Office Transition | 0.5 | Bi-weekly meeting - meeting to review FTX project updates, issues, and risks with regards to providing g preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. Attendees: P. Ash , C. Ancona , E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, M. Johnson, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, A. Cotopoulis, C. Gengler, M. Palumbo, P. Stratton, L. Jayanthi, T. Ferris, K. Madhok, K. Wrenn, J. Berman, T. Nichol, D. Katsnelson | $525.00 | $262.50 |
| Hammon,David Lane | Manager | 12/15/2022 | Project Management Office Transition | 1.7 | Updating of contact list, knowledge transfer tracker and kick-off deck based on new information learned during conversations with the FTX local teams | $525.00 | $892.50 |
| Knoeller,Thomas J. | Partner/Principal | 12/15/2022 | Project Management Office Transition | 0.5 | Daily meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | $825.00 | $412.50 |
| Ash,Polly Westerberg | Senior Manager | 12/15/2022 | Project Management Office Transition | 1.2 | Project Management Office activity of updating scope and plan file to align with entities and jurisdictions. | $650.00 | $780.00 |
| Farrar,Anne | Partner/Principal | 12/15/2022 | Project Management Office Transition | 0.5 | FTX Meeting with Tom Shea planning for board meeting | $825.00 | $412.50 |
| Farrar,Anne | Partner/Principal | 12/15/2022 | Project Management Office Transition | 0.2 | Reviewing Materials for board meeting | $825.00 | $165.00 |
| Staromiejska,Kinga | Manager | 12/15/2022 | Project Management Office Transition | 0.3 | Call with A&M and FTX on status of non-US FTX entity compliance for Gibraltar, available documentation, status of filings, legacy providers, and urgent items. Attendees: C. Kotarba (Alvarez & Marsal), A. Ulyanenko (Alvarez & Marsal), K. Staromiejska, D. Hammon, T. Shea, T. Knoeller, S. Kojima (FTX), S. Melamed (FTX), B. Spitz (FTX) | $525.00 | $157.50 |
| MacLean,Corrie | Senior | 12/15/2022 | Project Management Office Transition | 0.5 | Daily meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | $395.00 | $197.50 |
| Hammon,David Lane | Manager | 12/16/2022 | Project Management Office Transition | 0.5 | Daily meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | $525.00 | $262.50 |
| Hammon,David Lane | Manager | 12/16/2022 | Project Management Office Transition | 0.5 | discussion with the Cyprus team on how best to staff the engagement given the nuances of the project. Attendees: D. Hammon, P. Liassides, K. Staromiejska, T. Knoeller | $525.00 | $262.50 |

**Project Management Office Transition Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Hammon,David Lane | Manager | 12/16/2022 | Project Management Office Transition | 4.3 | updating of global kick-off deck to be presented during kick-off calls with EY foreign teams | $525.00 | $2,257.50 |
| Hammon,David Lane | Manager | 12/16/2022 | Project Management Office Transition | 2.1 | communications/discussions with EY local teams concerning the scope of the engagement | $525.00 | $1,102.50 |
| Knoeller,Thomas J. | Partner/Principal | 12/16/2022 | Project Management Office Transition | 0.5 | Daily meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | $825.00 | $412.50 |
| Ancona,Christopher | Senior | 12/16/2022 | Project Management Office Transition | 0.5 | Bi-weekly meeting - [12/16/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis  L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $395.00 | $197.50 |
| Ancona,Christopher | Senior | 12/16/2022 | Project Management Office Transition | 0.9 | Summarizing FTX EY Leads touchpoint meeting discussion, compiling action items, follow-up items, and applicable parties. Circulating meeting notes to EY Leads. | $395.00 | $355.50 |
| Ancona,Christopher | Senior | 12/16/2022 | Project Management Office Transition | 1.3 | Discussed and made updates to final deliverable deck with P. Ash to be shared with FTX committee. | $395.00 | $513.50 |
| Ash,Polly Westerberg | Senior Manager | 12/16/2022 | Project Management Office Transition | 0.5 | Bi-weekly meeting - meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez J. Scott M. Johnson A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis C. Gengler M. Palumbo P. Stratton L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $325.00 |
| Ash,Polly Westerberg | Senior Manager | 12/16/2022 | Project Management Office Transition | 1.2 | Bi-weekly meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia (FTX), K. Schultea to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | $650.00 | $780.00 |
| Ash,Polly Westerberg | Senior Manager | 12/16/2022 | Project Management Office Transition | 1.4 | Project Management Office activity of updating status and progress so far made and open items | $650.00 | $910.00 |
| Farrar,Anne | Partner/Principal | 12/16/2022 | Project Management Office Transition | 1.0 | FTX Internal Team Meeting | $825.00 | $825.00 |
| Farrar,Anne | Partner/Principal | 12/16/2022 | Project Management Office Transition | 0.2 | Reviewing Materials for board meeting | $825.00 | $165.00 |

**Project Management Office Transition Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|-----------------|-------|-------------|-------------|-----|
| MacLean,Corrie | Senior | 12/16/2022 | Project Management Office Transition | 0.5 | Daily meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | $395.00 | $197.50 |
| Hammon,David Lane | Manager | 12/16/2022 | Project Management Office Transition | 0.6 | Follow up call on status of non-US FTX entity compliance in Cyprus, available documentation, status of filings, legacy providers, and urgent items. Attendees: D. Hammon, P. Liassides, A. Tsikkouris, T. Knoeller | $525.00 | $315.00 |
| Hammon,David Lane | Manager | 12/17/2022 | Project Management Office Transition | 2.0 | Updating of global kick-off deck to account for changes in scope/staffing | $525.00 | $1,050.00 |
| Hammon,David Lane | Manager | 12/18/2022 | Project Management Office Transition | 2.2 | Updating of global kick-off deck to account for changes in scope/staffing | $525.00 | $1,155.00 |
| Hammon,David Lane | Manager | 12/19/2022 | Project Management Office Transition | 4.9 | updating of global kick-off deck to be presented during global kick-offs with EY local teams | $525.00 | $2,572.50 |
| Hammon,David Lane | Manager | 12/19/2022 | Project Management Office Transition | 0.5 | Meeting to prepare for the global kick-off calls with the EY local teams (e.g., review/update materials, determine presenters, etc.). Attendees: D. Hammon, T. Shea, T. Knoeller, K. Staromiejska, P. Ash, A. Farrar, C. MacLean | $525.00 | $262.50 |
| Hammon,David Lane | Manager | 12/19/2022 | Project Management Office Transition | 0.8 | updating of communication to be sent out by FTX leadership to FTX local teams regarding the engaging of EY | $525.00 | $420.00 |
| Hammon,David Lane | Manager | 12/19/2022 | Project Management Office Transition | 1.0 | communications /discussions with EY indirect tax team to determine potential countries that will assess local Valued Added Tax/surcharges on services to be performed | $525.00 | $525.00 |
| Hammon,David Lane | Manager | 12/19/2022 | Project Management Office Transition | 1.5 | Daily meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | $525.00 | $787.50 |
| Hammon,David Lane | Manager | 12/19/2022 | Project Management Office Transition | 1.6 | communications with EY local teams regarding updates to the engagement scope (e.g., certain entities being removed from scope since they are non-debtor entities) | $525.00 | $840.00 |
| Knoeller,Thomas J. | Partner/Principal | 12/19/2022 | Project Management Office Transition | 1.5 | Daily meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | $825.00 | $1,237.50 |

**Project Management Office Transition Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Ancona,Christopher | Senior | 12/19/2022 | Project Management Office Transition | 0.4 | Bi-weekly meeting - [12/19/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $395.00 | $158.00 |
| Ancona,Christopher | Senior | 12/19/2022 | Project Management Office Transition | 0.4 | Summarizing FTX EY Leads touchpoint meeting discussion, compiling action items, follow-up items, and applicable parties. Circulating meeting notes to EY Leads. | $395.00 | $158.00 |
| Ancona,Christopher | Senior | 12/19/2022 | Project Management Office Transition | 1.3 | Updating final deliverables deck to be shared with FTX committee | $395.00 | $513.50 |
| Ash,Polly Westerberg | Senior Manager | 12/19/2022 | Project Management Office Transition | 0.3 | Bi-weekly meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia (FTX), K. Schultea to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | $650.00 | $195.00 |
| Ash,Polly Westerberg | Senior Manager | 12/19/2022 | Project Management Office Transition | 1.5 | Prepare FTX document and data request for US domestic historical provider | $650.00 | $975.00 |
| MacLean,Corrie | Senior | 12/19/2022 | Project Management Office Transition | 1.5 | Daily meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | $395.00 | $592.50 |
| MacLean,Corrie | Senior | 12/19/2022 | Project Management Office Transition | 0.5 | Meeting to prepare for the global kick-off calls with the EY local teams (e.g., review/update materials, determine presenters, etc.). Attendees: D. Hammon, T. Shea, T. Knoeller, K. Staromiejska, P. Ash, A. Farrar, C. MacLean | $395.00 | $197.50 |
| Hammon,David Lane | Manager | 12/20/2022 | Project Management Office Transition | 3.2 | 12/20/22: 3.2: Final review/edits of global kick-off deck to be presented during kick-off calls with foreign EY team | $525.00 | $1,680.00 |
| Hammon,David Lane | Manager | 12/20/2022 | Project Management Office Transition | 1.3 | communications with EY regional leadership to perform a final review of local teams to ensure the appropriate teams have been engaged | $525.00 | $682.50 |
| Hammon,David Lane | Manager | 12/20/2022 | Project Management Office Transition | 1.1 | communications with EY South Korea regarding engagement acceptance | $525.00 | $577.50 |
| Hammon,David Lane | Manager | 12/20/2022 | Project Management Office Transition | 1.0 | Global kick-off meeting (Americas & Europe Middle East India & Asia) for non-us compliance workstreams including topics on next steps for due diligence, available documentation, FTX contacts, escalations and next steps. United States Attendees: D. Hammon, T. Shea, T. Knoeller, L. Jayanthi, K. Staromiejska, A. Farrar; Non-US Attendees:  non-US service tower lead | $525.00 | $525.00 |

**Project Management Office Transition Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|-----------------|-------|-------------|-------------|-----|
| Hammon,David Lane | Manager | 12/20/2022 | Project Management Office Transition | 1.0 | Daily meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | $525.00 | $525.00 |
| Hammon,David Lane | Manager | 12/20/2022 | Project Management Office Transition | 0.5 | Internal call to discuss FTX property tax, including potential implications and filings; walked through the organization chart, state and local tax filing calendar, and additional documentation such as apportionment and fixed asset reports from a property tax perspective. Meeting attendees: T. Carlson, M. Musano, W. Bieganski, & E. Hall | $525.00 | $262.50 |
| Knoeller,Thomas J. | Partner/Principal | 12/20/2022 | Project Management Office Transition | 1.0 | Daily meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | $825.00 | $825.00 |
| Knoeller,Thomas J. | Partner/Principal | 12/20/2022 | Project Management Office Transition | 1.0 | Global kick-off meeting (Americas & Europe Middle East India & Asia) for non-us compliance workstreams including topics on next steps for due diligence, available documentation, FTX contacts, escalations and next steps. Attendees: D. Hammon, T. Shea, T. Knoeller, K. Staromiejska, A. Farrar; Non-US Attendees:  non-US service tower lead | $825.00 | $825.00 |
| Ancona,Christopher | Senior | 12/20/2022 | Project Management Office Transition | 1.1 | Preparing materials and updating slide deck for the FTX Conflict and Opportunity Counsel meetings with the Conflict and Counsel team | $395.00 | $434.50 |
| Ancona,Christopher | Senior | 12/20/2022 | Project Management Office Transition | 2.2 | Making updates to final deliverable deck to be shared with FTX committee | $395.00 | $869.00 |
| Ash,Polly Westerberg | Senior Manager | 12/20/2022 | Project Management Office Transition | 2.2 | Development of workstream deep dive materials for FTX deliverable | $650.00 | $1,430.00 |
| Farrar,Anne | Partner/Principal | 12/20/2022 | Project Management Office Transition | 0.3 | FTX Meeting to discuss final deliverable work product | $825.00 | $247.50 |
| MacLean,Corrie | Senior | 12/20/2022 | Project Management Office Transition | 1.0 | Daily meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | $395.00 | $395.00 |
| Hammon,David Lane | Manager | 12/21/2022 | Project Management Office Transition | 0.9 | scheduling of global kick-off calls with EY foreign teams to provide project background, align on scope and go over immediate next step | $525.00 | $472.50 |
| Hammon,David Lane | Manager | 12/21/2022 | Project Management Office Transition | 1.0 | Daily meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | $525.00 | $525.00 |

**Project Management Office Transition Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Hammon,David Lane | Manager | 12/21/2022 | Project Management Office Transition | 0.3 | identification of the firm names for all foreign EY teams who will be working on the engagement | $525.00 | $157.50 |
| Hammon,David Lane | Manager | 12/21/2022 | Project Management Office Transition | 3.3 | 3.3: communications with EY local teams to answer questions and update EY local teams post kick-off calls | $525.00 | $1,732.50 |
| Hammon,David Lane | Manager | 12/21/2022 | Project Management Office Transition | 1.3 | updating of knowledge transfer tracker given engagement updates and new information received | $525.00 | $682.50 |
| Hammon,David Lane | Manager | 12/21/2022 | Project Management Office Transition | 1.4 | updating of integrated transition workplan to reflect current project status | $525.00 | $735.00 |
| Hammon,David Lane | Manager | 12/21/2022 | Project Management Office Transition | 1.1 | review of various emails concerning new information available on certain countries/workstreams | $525.00 | $577.50 |
| Knoeller,Thomas J. | Partner/Principal | 12/21/2022 | Project Management Office Transition | 1.0 | Daily meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | $825.00 | $825.00 |
| Ancona,Christopher | Senior | 12/21/2022 | Project Management Office Transition | 0.2 | Bi-weekly meeting - [12/21/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $395.00 | $79.00 |
| Ancona,Christopher | Senior | 12/21/2022 | Project Management Office Transition | 0.9 | Summarizing FTX EY Leads touchpoint meeting discussion, compiling action items, follow-up items, and applicable parties. Circulating meeting notes to EY Leads. | $395.00 | $355.50 |
| Ancona,Christopher | Senior | 12/21/2022 | Project Management Office Transition | 1.8 | Making updates to final deliverable deck to be shared with FTX committee | $395.00 | $711.00 |
| Ash,Polly Westerberg | Senior Manager | 12/21/2022 | Project Management Office Transition | 0.4 | Meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia (FTX), K. Schultea to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | $650.00 | $260.00 |
| Ash,Polly Westerberg | Senior Manager | 12/21/2022 | Project Management Office Transition | 0.9 | Prepare status and progress updates for FTX Project Management Office meeting | $650.00 | $585.00 |
| Ash,Polly Westerberg | Senior Manager | 12/21/2022 | Project Management Office Transition | 1.9 | Final review of executive summary for FTX executives | $650.00 | $1,235.00 |
| Farrar,Anne | Partner/Principal | 12/21/2022 | Project Management Office Transition | 0.5 | Service Management workstream reviewing materials for internal kick off meeting with Non-US workstreams. Meeting with Polly Ash and David Hammon. | $825.00 | $412.50 |
| Farrar,Anne | Partner/Principal | 12/21/2022 | Project Management Office Transition | 0.5 | FTX Meeting to discuss Singapore alignment of teams | $825.00 | $412.50 |
| Farrar,Anne | Partner/Principal | 12/21/2022 | Project Management Office Transition | 0.5 | FTX Meeting to discuss final deliverable work product | $825.00 | $412.50 |

**Project Management Office Transition Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| MacLean,Corrie | Senior | 12/21/2022 | Project Management Office Transition | 1.0 | Daily meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | $395.00 | $395.00 |
| Hammon,David Lane | Manager | 12/22/2022 | Project Management Office Transition | 1.0 | Daily meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | $525.00 | $525.00 |
| Hammon,David Lane | Manager | 12/22/2022 | Project Management Office Transition | 1.3 | Creation of templates for approving/tracking on-call compliance services | $525.00 | $682.50 |
| Hammon,David Lane | Manager | 12/22/2022 | Project Management Office Transition | 0.8 | Communications regarding the process for approving on-call compliance services | $525.00 | $420.00 |
| Hammon,David Lane | Manager | 12/22/2022 | Project Management Office Transition | 3.3 | updating of knowledge transfer tracker | $525.00 | $1,732.50 |
| Knoeller,Thomas J. | Partner/Principal | 12/22/2022 | Project Management Office Transition | 1.0 | Daily meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | $825.00 | $825.00 |
| Ancona,Christopher | Senior | 12/22/2022 | Project Management Office Transition | 4.8 | Making updates to final deliverable deck to be shared with FTX committee | $395.00 | $1,896.00 |
| Ash,Polly Westerberg | Senior Manager | 12/22/2022 | Project Management Office Transition | 0.5 | Meeting to determine non-US compliance project escalation procedures and appropriate approval ladders.  Attendees: P. Ash, D. Hammon, A. Farrar, T. Shea, T. Knoeller, and K. Staromiejska | $650.00 | $325.00 |
| Farrar,Anne | Partner/Principal | 12/22/2022 | Project Management Office Transition | 1.5 | Day 1: Service Management workstream reviewing materials for internal kick off meeting with Non-US workstreams. Meeting with Polly Ash and David Hammon. | $825.00 | $1,237.50 |
| Farrar,Anne | Partner/Principal | 12/22/2022 | Project Management Office Transition | 0.5 | FTX Meeting to discuss Singapore alignment of teams | $825.00 | $412.50 |
| Farrar,Anne | Partner/Principal | 12/22/2022 | Project Management Office Transition | 1.5 | FTX Meeting to discuss final deliverable work product | $825.00 | $1,237.50 |
| Hammon,David Lane | Manager | 12/22/2022 | Project Management Office Transition | 0.5 | Meeting to determine non-US compliance project escalation procedures and appropriate approval ladders.  Attendees: P. Ash, D. Hammon, A. Farrar, T. Shea, T. Knoeller, and K. Staromiejska | $525.00 | $262.50 |
| MacLean,Corrie | Senior | 12/22/2022 | Project Management Office Transition | 1.0 | Daily meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | $395.00 | $395.00 |

**Project Management Office Transition Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Hammon,David Lane | Manager | 12/23/2022 | Project Management Office Transition | 0.5 | 12/23/22: Discussion with the FTX Gibraltar team to address assistance needed from EY to prepare the payroll tax/social insurance calculations for November and December.  Attendees: D. Hammon, K. Staromiejska, T. Shea, T. Knoeller, O. Ravnushkin (FTX), A. Payas (FTX), M. Nefedkin (FTX), O. Okuneva (FTX), C. Kotarba (Alvarez & Marsal), A. Ulyanenko (Alvarez & Marsal) | $525.00 | $262.50 |
| Hammon,David Lane | Manager | 12/23/2022 | Project Management Office Transition | 0.8 | communications with local EY Gibraltar team concerning the need for immediate assistance with the November/December payroll tax/social insurance calculations | $525.00 | $420.00 |
| Hammon,David Lane | Manager | 12/23/2022 | Project Management Office Transition | 0.5 | Meeting on reviewing available and additional historical documentation provided by FTX/Alvarez & Marsal; inventory and analysis of documents provided and what documentation will be required in terms of historical records; knowledge transfer discussions pertaining to due diligence procedures in the Statement of Work, kick-off activities. Attendees:  K. Staromiejska, D. Hammon, C. MacLean, D. Venkatesh | $525.00 | $262.50 |
| Hammon,David Lane | Manager | 12/23/2022 | Project Management Office Transition | 0.5 | Meeting with the local FTX Europe team, Alvarez & Marsal and EY to discuss the needs for EY to assist.  Attendees: D. Hammon, K. Staromiejska, T. Shea, T. Knoeller, J. Bavaud (FTX), M. Rhotert (FTX), M. Liebi (FTX), C. Kotarba (Alvarez & Marsal), A. Ulyanenko (Alvarez & Marsal) | $525.00 | $262.50 |
| Hammon,David Lane | Manager | 12/23/2022 | Project Management Office Transition | 1.1 | 1.1: updating of knowledge transfer tracker, integrated transition workplan and on-call compliance tracker | $525.00 | $577.50 |
| Farrar,Anne | Partner/Principal | 12/23/2022 | Project Management Office Transition | 0.5 | Service Management workstream reviewing materials for internal kick off meeting with Non-US workstreams. Meeting with Polly ash and David Hammon. | $825.00 | $412.50 |
| Farrar,Anne | Partner/Principal | 12/23/2022 | Project Management Office Transition | 0.4 | Touchpoint with P. Ash on contingency plan on open items and follow-ups for FTX deliverables | $825.00 | $330.00 |
| MacLean,Corrie | Senior | 12/23/2022 | Project Management Office Transition | 0.5 | Meeting on reviewing available and additional historical documentation provided by FTX/Alvarez & Marsal; inventory and analysis of documents provided and what documentation will be required in terms of historical records; knowledge transfer discussions pertaining to due diligence procedures in the Statement of Work, kick-off activities. Attendees:  K. Staromiejska, D. Hammon, C. MacLean, D. Venkatesh | $395.00 | $197.50 |
| Hammon,David Lane | Manager | 12/27/2022 | Project Management Office Transition | 0.3 | Communications with EY local teams regarding details of engagement scope | $525.00 | $157.50 |
| Farrar,Anne | Partner/Principal | 11/28/2022 | Project Management Office Transition | 0.7 | Global Compliance and Reporting, Payroll, and Project Management Office kick-off call with K. Staromiejska, K. Lowery, T. Knoeller, A Farrar, T. Shea | $825.00 | $577.50 |
| Ash,Polly Westerberg | Partner/Principal | 11/29/2022 | Project Management Office Transition | 1.2 | Call discussing project management updates and follow-ups with A. Farrar, P. Ash | $650.00 | $780.00 |
| Farrar,Anne | Partner/Principal | 11/29/2022 | Project Management Office Transition | 1.2 | Call discussing project management updates and follow-ups with A. Farrar, P. Ash | $825.00 | $990.00 |

**Project Management Office Transition Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Farrar, Anne | Partner/Principal | 11/30/2022 | Project Management Office Transition | 1.0 | [11.30.22] Meeting regarding project management kick-off calls including discussion of priority workstreams with primary team leads, and Project Management Office updates to be reported to FTX executives. Attendees: A. Farrar, J. Scott, T. Shea, P. Ash, T. Knoeller, K. Lowery, K. Staromiejska | $825.00 | $825.00 |
| Ash, Polly Westerberg | Partner/Principal | 12/1/2022 | Project Management Office Transition | 0.7 | Hong Kong kick-off call with T. Shea, P. Ho, M. Lam, P. Ash, A. Farrar, K. Staromiejska, L. Jayanthi, T. Knoeller, L. Lovelace | $650.00 | $455.00 |
| Farrar, Anne | Partner/Principal | 12/1/2022 | Project Management Office Transition | 0.7 | Hong Kong kick-off call with T. Shea, P. Ho, M. Lam, P. Ash, A. Farrar, K. Staromiejska, L. Jayanthi, T. Knoeller, L. Lovelace | $825.00 | $577.50 |
| Farrar, Anne | Partner/Principal | 12/1/2022 | Project Management Office Transition | 0.6 | [12.01.22] Meeting regarding updates on workstreams in scope, available information, information obtained from Alvarez & Marsal. Attendees: P. Ash, T. Shea, M. Lam, J. Scott, A. Farrar, K. Staromiejska, L. Jayanth | $825.00 | $495.00 |
| Farrar, Anne | Partner/Principal | 12/2/2022 | Project Management Office Transition | 1.1 | 12.2 meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez J.  Scott A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $825.00 | $907.50 |
| Farrar, Anne | Partner/Principal | 12/5/2022 | Project Management Office Transition | 0.6 | [12/5/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez J.  Scott A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis  L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $825.00 | $495.00 |
| Farrar, Anne | Partner/Principal | 12/7/2022 | Project Management Office Transition | 0.5 | [12/07/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez J.  Scott A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $825.00 | $412.50 |

**Project Management Office Transition Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Farrar, Anne | Partner/Principal | 12/9/2022 | Project Management Office Transition | 0.9 | [12/9/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez J. Scott A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $825.00 | $742.50 |
| Farrar, Anne | Partner/Principal | 12/12/2022 | Project Management Office Transition | 1.0 | [12/12/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez J. Scott A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $825.00 | $825.00 |
| Farrar, Anne | Partner/Principal | 12/14/2022 | Project Management Office Transition | 1.4 | [12/14/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez J. Scott A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $825.00 | $1,155.00 |
| Farrar, Anne | Partner/Principal | 12/16/2022 | Project Management Office Transition | 0.5 | [12/16/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez J. Scott A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $825.00 | $412.50 |

**Project Management Office Transition Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Farrar, Anne | Partner/Principal | 12/19/2022 | Project Management Office Transition | 0.4 | [12/19/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez J. Scott A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $825.00 | $330.00 |
| Farrar, Anne | Partner/Principal | 12/19/2022 | Project Management Office Transition | 0.5 | Meeting to prepare for the global kick-off calls with the EY local teams (e.g., review/update materials, determine presenters, etc.). Attendees: D. Hammon, T. Shea, T. Knoeller, K. Staromiejska, P. Ash, A. Farrar, C. MacLean | $825.00 | $412.50 |
| Farrar, Anne | Partner/Principal | 12/20/2022 | Project Management Office Transition | 1.0 | Global kick-off meeting (Americas & Europe Middle East India & Asia) for non-us compliance workstreams including topics on next steps for due diligence, available documentation, FTX contacts, escalations and next steps. Attendees: D. Hammon, T. Shea, T. Knoeller, L. Jayanthi, K. Staromiejska, A. Farrar; Non-US Attendees: non-US service tower lead | $825.00 | $825.00 |
| Farrar, Anne | Partner/Principal | 12/21/2022 | Project Management Office Transition | 0.2 | [12/21/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez J. Scott A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $825.00 | $165.00 |
| Farrar, Anne | Partner/Principal | 12/22/2022 | Project Management Office Transition | 0.5 | Meeting to determine non-US compliance project escalation procedures and appropriate approval ladders.  Attendees: P. Ash, D. Hammon, A. Farrar, T. Shea, T. Knoeller, and K. Staromiejska | $825.00 | $412.50 |

**US International Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Lovelace,Lauren | Partner/Principal | 11/29/2022 | US International | 0.5 | Call to discuss the transaction between FTX and Binance. Internal EY team - Lakshmi Jayanthi, Lauren Lovelace, Tom Shea, Jim Scott, Doug Bailey, Andy Dubroff | $825.00 | $412.50 |
| Lovelace,Lauren | Partner/Principal | 11/29/2022 | US International | 0.5 | Call with Sullivan and Cromwell and Alvarez and Marsal discussing Japan loan with David Hariton (Sullivan & Cromwell), Bill Seaway (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Doug Bailey, Lauren Lovelace and Thomas Shea, Lakshmi Jayanthi | $825.00 | $412.50 |
| Lovelace,Lauren | Partner/Principal | 11/29/2022 | US International | 0.5 | Internal Touch Base to discuss the FTX project, EY's role and next steps from an International Tax Services perspective | $825.00 | $412.50 |
| Lovelace,Lauren | Partner/Principal | 11/29/2022 | US International | 0.5 | Internal discussion on whether cash distributed out of certain jurisdictions and any potential local tax considerations and different scenarios to consider on how distribute the cash.  Attendees: Lauren Lovelace, Ichiro Suto, Kazuhiro Ebina, Taisuke Hamano, Keisuke Taniguchi, Lakshmi Jayanthi | $825.00 | $412.50 |
| Lovelace,Lauren | Partner/Principal | 11/30/2022 | US International | 0.5 | Call concerning historic federal tax filings. Attendees: Philip Gall, Andy Dubroff, James Scott, Doug Bailey, Lauren Lovelace, Thomas Shea, Lakshmi Jayanthi and Chris Mayer-Dempsey | $825.00 | $412.50 |
| Lovelace,Lauren | Partner/Principal | 12/1/2022 | US International | 0.5 | Call with Sullivan and Cromwell and Alvarez and Marsal discussing certain prior period transactions with David Hariton (Sullivan & Cromwell), Bill Seaway (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Doug Bailey, Lauren Lovelace, Lakshmi Jayanthi | $825.00 | $412.50 |
| Lovelace,Lauren | Partner/Principal | 12/1/2022 | US International | 0.5 | Call with Sullivan and Cromwell and Alvarez and Marsal discussing corporate tax losses. David Hariton (Sullivan & Cromwell), Bill Seaway (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Doug Bailey, Lauren Lovelace, Chris Howe (Alvarez & Marsal), Thomas Shea, Lakshmi Jayanthi | $825.00 | $412.50 |
| Lovelace,Lauren | Partner/Principal | 12/1/2022 | US International | 0.5 | Discussed Binance transactions on call with Jason Yen, Doug Bailey, Lauren Lovelace, Lakshmi Jayanthi | $825.00 | $412.50 |
| Yen,Jason | National Partner/Principal | 12/1/2022 | US International | 0.5 | Discussed Binance transactions on call with Jason Yen, Doug Bailey, Lauren Lovelace, Lakshmi Jayanthi | $990.00 | $495.00 |
| Lovelace,Lauren | Partner/Principal | 12/2/2022 | US International | 0.5 | Call to review FTX and Binance transactions. Attendees: Jason Yen and Andy Dubroff, Doug Bailey, Lauren Lovelace, Lakshmi Jayanthi | $825.00 | $412.50 |

**US International Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Lovelace,Lauren | Partner/Principal | 12/2/2022 | US International | 0.5 | Discussed mark to market treatment by the various FTX entities. Attendees Matthew Stevens, Doug Bailey, Lauren Lovelace, Thomas Shea, Lakshmi Jayanthi | $825.00 | $412.50 |
| Yen,Jason | National Partner/Principal | 12/2/2022 | US International | 0.5 | Call to review FTX and Binance transactions. Attendees: Jason Yen and Andy Dubroff, Doug Bailey, Lauren Lovelace, Lakshmi Jayanthi | $990.00 | $495.00 |
| Yen,Jason | National Partner/Principal | 12/5/2022 | US International | 2.5 | Reviewing factual background of file; research on Dividend Received Deduction rules | $990.00 | $2,475.00 |
| Yen,Jason | National Partner/Principal | 12/5/2022 | US International | 1.0 | Call with Sullivan and Cromwell and Alvarez to discuss federal loss limitations in bankruptcy. David Hariton (Sullivan & Cromwell), Bill Seaway (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Doug Bailey, Lauren Lovelace, Chris Howe (Alvarez & Marsal), James Scott, Matthew Steven, Lakshmi Jayanthi | $990.00 | $990.00 |
| Lovelace,Lauren | Partner/Principal | 12/5/2022 | US International | 0.5 | Discussion regarding certain prior year entity classification filings and tax technical considerations.  Attendees: John Dilorio, Lauren Lovelace, Doug Bailey, Anna Karan, Lakshmi Jayanthi | $825.00 | $412.50 |
| Lovelace,Lauren | Partner/Principal | 12/5/2022 | US International | 1.0 | Call with Sullivan and Cromwell and Alvarez to discuss federal loss limitations in bankruptcy. David Hariton (Sullivan & Cromwell), Bill Seaway (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Doug Bailey, Lauren Lovelace, Chris Howe (Alvarez & Marsal), James Scott, Matthew Steven, Lakshmi Jayanthi | $825.00 | $825.00 |
| Lovelace,Lauren | Partner/Principal | 12/5/2022 | US International | 1.0 | Call with Sullivan and Cromwell and Alvarez to discuss federal loss limitations in bankruptcy. David Hariton (Sullivan & Cromwell), Bill Seaway (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Doug Bailey, Lauren Lovelace, Chris Howe (Alvarez & Marsal), James Scott, Matthew Steven, Lakshmi Jayanthi | $825.00 | $825.00 |
| Stevens,Matthew Aaron | National Partner/Principal | 12/5/2022 | US International | 1.0 | Call with Sullivan and Cromwell and Alvarez to discuss federal loss limitations in bankruptcy. David Hariton (Sullivan & Cromwell), Bill Seaway (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Doug Bailey, Lauren Lovelace, Chris Howe (Alvarez & Marsal), James Scott, Matthew Steven, Lakshmi Jayanthi | $990.00 | $990.00 |

**US International Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Stevens,Matthew Aaron | National Partner/Principal | 12/5/2022 | US International | 1.0 | Call with Sullivan and Cromwell and Alvarez to discuss federal loss limitations in bankruptcy. David Hariton (Sullivan & Cromwell), Bill Seaway (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Doug Bailey, Lauren Lovelace, Chris Howe (Alvarez & Marsal), James Scott, Matthew Steven, Lakshmi Jayanthi | $990.00 | $990.00 |
| Jayanthi,Lakshmi | Senior Manager | 12/5/2022 | US International | 0.5 | Discussion regarding certain prior year entity classification filings and tax technical considerations.  Attendees: John Dilorio, Lauren Lovelace, Doug Bailey, Anna Karan, Lakshmi Jayanthi | $650.00 | $325.00 |
| Jayanthi,Lakshmi | Senior Manager | 12/5/2022 | US International | 1.0 | Call with Sullivan and Cromwell and Alvarez to discuss federal loss limitations in bankruptcy. David Hariton (Sullivan & Cromwell), Bill Seaway (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Doug Bailey, Lauren Lovelace, Chris Howe (Alvarez & Marsal), James Scott, Matthew Steven, Lakshmi Jayanthi | $650.00 | $650.00 |
| Jayanthi,Lakshmi | Senior Manager | 12/5/2022 | US International | 1.0 | Call with Sullivan and Cromwell and Alvarez to discuss federal loss limitations in bankruptcy. David Hariton (Sullivan & Cromwell), Bill Seaway (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Doug Bailey, Lauren Lovelace, Chris Howe (Alvarez & Marsal), James Scott, Matthew Steven, Lakshmi Jayanthi | $650.00 | $650.00 |
| Jayanthi,Lakshmi | Senior Manager | 12/5/2022 | US International | 2.5 | Research to determine how to treat certain prior period transactions for specific entities. Reviewed documentation provided by Fenwick and RLA to understand the treatment of the transaction. | $650.00 | $1,625.00 |
| Karan,Anna Suncheuri | Staff | 12/6/2022 | US International | 1.0 | FTX International Tax Services- research related to dividend received deduction and the entities involved | $225.00 | $225.00 |
| Dubroff,Andy | Managing Director | 12/6/2022 | US International | 0.5 | Reviewing certain prior year elections and tax technical considerations." | $775.00 | $387.50 |
| Dubroff,Andy | Managing Director | 12/6/2022 | US International | 1.0 | Review of Binance transaction details for tax treatment. Attendees: Jason Yen, Andy Dubroff, Doug Bailey, Lauren Lovelace, Lakshmi Jayanthi | $775.00 | $775.00 |

**US International Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Lovelace,Lauren | Partner/Principal | 12/6/2022 | US International | 0.5 | Discussion of applicability of certain prior period elections and other potential tax implications. Attendees: Matthew Stevens, Matthew Musano, Walter Bieganski, Doug Bailey, Lauren Lovelace, James Scott, Andy Dubroff, Thomas Shea, Lakshmi Jayanthi | $825.00 | $412.50 |
| Lovelace,Lauren | Partner/Principal | 12/6/2022 | US International | 1.0 | Review of Binance transaction details for tax treatment. Attendees: Jason Yen, Andy Dubroff, Doug Bailey, Lauren Lovelace, Lakshmi Jayanthi | $825.00 | $825.00 |
| Yen,Jason | National Partner/Principal | 12/6/2022 | US International | 1.5 | FTX research on DRD issues | $990.00 | $1,485.00 |
| Jayanthi,Lakshmi | Senior Manager | 12/6/2022 | US International | 1.0 | Review of Binance transaction details for tax treatment. Attendees: Jason Yen, Andy Dubroff, Doug Bailey, Lauren Lovelace, Lakshmi Jayanthi | $650.00 | $650.00 |
| Stevens,Matthew Aaron | National Partner/Principal | 12/6/2022 | US International | 0.5 | Discussion of applicability of certain prior period elections and other potential tax implications. Attendees: Matthew Stevens, Matthew Musano, Walter Bieganski, Doug Bailey, Lauren Lovelace, James Scott, Andy Dubroff, Thomas Shea, Lakshmi Jayanthi | $990.00 | $495.00 |
| Jayanthi,Lakshmi | Senior Manager | 12/6/2022 | US International | 0.5 | Discussion of applicability of certain prior period elections and other potential tax implications. Attendees: Matthew Stevens, Matthew Musano, Walter Bieganski, Doug Bailey, Lauren Lovelace, James Scott, Andy Dubroff, Thomas Shea, Lakshmi Jayanthi | $650.00 | $325.00 |
| Jayanthi,Lakshmi | Senior Manager | 12/6/2022 | US International | 0.5 | Discussion of prior period transactions with Lauren Lovelace, Lakshmi Jayanthi, Bill Seaway (Alvarez & Marsal), Doug Bailey, David Hariton (Sullivan & Cromwell), Thomas Shea, Andy Dubroff, Christopher Howe (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal) and Andrey Ulyanenko (Alvarez & Marsal) | $650.00 | $325.00 |
| Jayanthi,Lakshmi | Senior Manager | 12/6/2022 | US International | 1.3 | Research in the treasury regulations and case law re: specific income and deduction items in preparation for call with Sullivan and Cromwell | $650.00 | $845.00 |
| Yen,Jason | National Partner/Principal | 12/6/2022 | US International | 1.0 | Review of Binance transaction details for tax treatment. Attendees: Jason Yen, Andy Dubroff, Doug Bailey, Lauren Lovelace, Lakshmi Jayanthi | $990.00 | $990.00 |
| Yen,Jason | National Partner/Principal | 12/7/2022 | US International | 0.3 | FTX - research on international issues | $990.00 | $297.00 |

**US International Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Yen,Jason | National Partner/Principal | 12/7/2022 | US International | 0.7 | reviewing L Lovelace email on self-executing regs | $990.00 | $693.00 |
| Yen,Jason | National Partner/Principal | 12/7/2022 | US International | 0.5 | Call with Sullivan and Cromwell and Alvarez and Marsal discussing corporate structural issues. David Hariton (Sullivan & Cromwell), Bill Seaway (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Lauren Lovelace, Doug Bailey, Lakshmi Jayanthi, Thomas Shea, James Scott, Jason Yen, Andy Dubroff | $990.00 | $495.00 |
| Dubroff,Andy | Managing Director | 12/7/2022 | US International | 0.5 | Call with Sullivan and Cromwell and Alvarez and Marsal discussing corporate structural issues. David Hariton (Sullivan & Cromwell), Bill Seaway (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Lauren Lovelace, Doug Bailey, Lakshmi Jayanthi, Thomas Shea, James Scott, Jason Yen, Andy Dubroff | $775.00 | $387.50 |
| Lovelace,Lauren | Partner/Principal | 12/7/2022 | US International | 0.5 | Internal call to discuss the outstanding list of issues identified with FTX and discussion of who will "own" each issue and be responsible for associated deliverables with Lauren Lovelace, Lakshmi Jayanthi, Johana Chebar, Anna Karan, John Owsley | $825.00 | $412.50 |
| Lovelace,Lauren | Partner/Principal | 12/7/2022 | US International | 0.5 | Call with Sullivan and Cromwell and Alvarez and Marsal discussing corporate structural issues. David Hariton (Sullivan & Cromwell), Bill Seaway (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Lauren Lovelace, Doug Bailey, Lakshmi Jayanthi, Thomas Shea, James Scott, Jason Yen, Andy Dubroff | $825.00 | $412.50 |
| Stevens,Matthew Aaron | National Partner/Principal | 12/7/2022 | US International | 0.5 | Reviewed transactions between specific entities and related partiess and related reporting for tax purposes. Attendees: Matthew Stevens, Doug Bailey, Lauren Lovelace, Lakshmi Jayanthi | $990.00 | $495.00 |
| Karan,Anna Suncheuri | Staff | 12/7/2022 | US International | 0.5 | Internal call to discuss the outstanding list of issues identified with FTX and discussion of who will "own" each issue and be responsible for associated deliverables with Lauren Lovelace, Lakshmi Jayanthi, Johana Chebar, Anna Karan, John Owsley | $225.00 | $112.50 |
| Jayanthi,Lakshmi | Senior Manager | 12/7/2022 | US International | 0.5 | Internal call to discuss the outstanding list of issues identified with FTX and discussion of who will "own" each issue and be responsible for associated deliverables with Lauren Lovelace, Lakshmi Jayanthi, Johana Chebar, Anna Karan, John Owsley | $650.00 | $325.00 |

**US International Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Jayanthi,Lakshmi | Senior Manager | 12/7/2022 | US International | 0.5 | Call with Sullivan and Cromwell and Alvarez and Marsal discussing tax technical issues regarding prior year transactions.  D. Hariton (Sullivan & Cromwell), B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), L. Lovelace, D. Bailey, L. Jayanthi, J. Scott, J. Yen, A. Dubroff | $650.00 | $325.00 |
| Yen,Jason | National Partner/Principal | 12/7/2022 | US International | 0.5 | Call with Sullivan and Cromwell and Alvarez and Marsal discussing corporate structural issues. David Hariton (Sullivan & Cromwell), Bill Seaway (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Lauren Lovelace, Doug Bailey, Lakshmi Jayanthi, Thomas Shea, James Scott, Jason Yen, Andy Dubroff | $990.00 | $495.00 |
| Yen,Jason | National Partner/Principal | 12/7/2022 | US International | 0.5 | Call with Sullivan and Cromwell and Alvarez and Marsal discussing tax technical issues regarding prior year transactions.  D. Hariton (Sullivan & Cromwell), B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), L. Lovelace, D. Bailey, L. Jayanthi, J. Scott, J. Yen, A. Dubroff | $990.00 | $495.00 |
| Dubroff,Andy | Managing Director | 12/8/2022 | US International | 0.5 | Discussed active financing exception applicability to the various entities. Attendees: Jason Yen, Tom Shea, Andy Dubroff, Lauren Lovelace, Doug Bailey, Lakshmi Jayanthi, James Scott | $775.00 | $387.50 |
| Lovelace,Lauren | Partner/Principal | 12/8/2022 | US International | 0.5 | Reviewed transactions between specific entities and related partiess and related reporting for tax purposes. Attendees: Matthew Stevens, Doug Bailey, Lauren Lovelace, Lakshmi Jayanthi | $825.00 | $412.50 |
| Lovelace,Lauren | Partner/Principal | 12/8/2022 | US International | 0.5 | Discussed cancellation of debt related to FTX. Attendees: Lauren Lovelace, Lindsay Raulli and Lakshmi Jayanthi | $825.00 | $412.50 |
| Jayanthi,Lakshmi | Senior Manager | 12/8/2022 | US International | 0.5 | Reviewed transactions between specific entities and related partiess and related reporting for tax purposes. Attendees: Matthew Stevens, Doug Bailey, Lauren Lovelace, Lakshmi Jayanthi | $650.00 | $325.00 |
| Raulli,Lindsay Elizabeth | Senior Manager | 12/8/2022 | US International | 0.5 | Discussed cancellation of debt related to FTX. Attendees: Lauren Lovelace, Lindsay Raulli and Lakshmi Jayanthi | $650.00 | $325.00 |
| Jayanthi,Lakshmi | Senior Manager | 12/8/2022 | US International | 0.5 | Discussed cancellation of debt related to FTX. Attendees: Lauren Lovelace, Lindsay Raulli and Lakshmi Jayanthi | $650.00 | $325.00 |

**US International Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Lovelace,Lauren | Partner/Principal | 12/8/2022 | US International | 0.5 | Review of tax treatment of booked transactions with Jason Yen, Tom Shea, Andy Dubroff, Lauren Lovelace, Doug Bailey, Lakshmi Jayanthi, James Scott | $825.00 | $412.50 |
| Jayanthi,Lakshmi | Senior Manager | 12/8/2022 | US International | 0.5 | Review of tax treatment of booked transactions with Jason Yen, Tom Shea, Andy Dubroff, Lauren Lovelace, Doug Bailey, Lakshmi Jayanthi, James Scott | $650.00 | $325.00 |
| Jayanthi,Lakshmi | Senior Manager | 12/8/2022 | US International | 2.1 | Time spent researching and reviewing tax returns uploaded to "The Box" for specific entities and International Tax Services related entities. | $650.00 | $1,365.00 |
| Karan,Anna Suncheuri | Staff | 12/8/2022 | US International | 0.5 | meeting with L. Raulli about crypto tax characteristics research | $225.00 | $112.50 |
| Karan,Anna Suncheuri | Staff | 12/8/2022 | US International | 1.0 | creating outline for tax treatment of purchases research | $225.00 | $225.00 |
| Yen,Jason | National Partner/Principal | 12/8/2022 | US International | 0.5 | Review of tax treatment of booked transactions with Jason Yen, Tom Shea, Andy Dubroff, Lauren Lovelace, Doug Bailey, Lakshmi Jayanthi, James Scott | $990.00 | $495.00 |
| Dubroff,Andy | Managing Director | 12/9/2022 | US International | 0.5 | Discussed structural issues with Sullivan and Cromwell and Alvarez. Attendees: David Hariton (Sullivan & Cromwell), Bill Seaway (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Andy Dubroff, Doug Bailey, Lauren Lovelace, Lakshmi Jayanthi, Andrey Ulyanenko (Alvarez & Marsal), Christopher Howe (Alvarez & Marsal) | $775.00 | $387.50 |
| Lovelace,Lauren | Partner/Principal | 12/9/2022 | US International | 0.5 | Discussed structural issues with Sullivan and Cromwell and Alvarez. Attendees: David Hariton (Sullivan & Cromwell), Bill Seaway (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Andy Dubroff, Doug Bailey, Lauren Lovelace, Lakshmi Jayanthi, Andrey Ulyanenko (Alvarez & Marsal), Christopher Howe (Alvarez & Marsal) | $825.00 | $412.50 |
| Jayanthi,Lakshmi | Senior Manager | 12/9/2022 | US International | 0.5 | Discussed structural issues with Sullivan and Cromwell and Alvarez. Attendees: David Hariton (Sullivan & Cromwell), Bill Seaway (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Andy Dubroff, Doug Bailey, Lauren Lovelace, Lakshmi Jayanthi, Andrey Ulyanenko (Alvarez & Marsal), Christopher Howe (Alvarez & Marsal) | $650.00 | $325.00 |
| Yen,Jason | National Partner/Principal | 12/11/2022 | US International | 1.0 | Analyze historic structural issues for international reporting | $990.00 | $990.00 |
| Karan,Anna Suncheuri | Staff | 12/12/2022 | US International | 3.0 | FTX International Tax Services: Research for classification of crypto under section 1058 | $225.00 | $675.00 |

**US International Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Raulli,Lindsay Elizabeth | Senior Manager | 12/12/2022 | US International | 1.0 | Research and drafting of internal memo for documentation on the classification of cryptocurrency lending (taxable / non-taxable). | $650.00 | $650.00 |
| Yen,Jason | National Partner/Principal | 12/12/2022 | US International | 0.9 | Analyze certain income and deduction tax technical issues | $990.00 | $891.00 |
| Karan,Anna Suncheuri | Staff | 12/13/2022 | US International | 0.4 | FTX International Tax Services- Internal call with A. Karan, L. Raulli about international tax return form review | $225.00 | $90.00 |
| Karan,Anna Suncheuri | Staff | 12/13/2022 | US International | 2.8 | FTX International Tax Services- review of all the tax returns for all international information | $225.00 | $630.00 |
| Raulli,Lindsay Elizabeth | Senior Manager | 12/13/2022 | US International | 4.0 | FTX - Review of prior year tax returns | $650.00 | $2,600.00 |
| Chebar,Johana | Senior | 12/14/2022 | US International | 0.5 | Internal discussion with Lakshmi Jayanthi, Lauren Lovelace, Doug Bailey, Lindsay Raulli, Johana Chebar outlining the deliverables required from an international tax perspective and discussing which person is responsible for each deliverable. | $395.00 | $197.50 |
| Karan,Anna Suncheuri | Staff | 12/14/2022 | US International | 0.5 | Internal discussion with Lakshmi Jayanthi, Lauren Lovelace, Doug Bailey, Lindsay Raulli, Johana Chebar outlining the deliverables required from an international tax perspective and discussing which person is responsible for each deliverable. | $225.00 | $112.50 |
| Karan,Anna Suncheuri | Staff | 12/14/2022 | US International | 1.3 | FTX International Tax Services- international form reviews of tax returns | $225.00 | $292.50 |
| Karan,Anna Suncheuri | Staff | 12/14/2022 | US International | 2.3 | FTX International Tax Services- putting together the international tax slides for PowerPoint deliverable. | $225.00 | $517.50 |
| Raulli,Lindsay Elizabeth | Senior Manager | 12/14/2022 | US International | 2.5 | FTX - Continued review of prior year tax returns | $650.00 | $1,625.00 |
| Karan,Anna Suncheuri | Staff | 12/15/2022 | US International | 0.3 | FTX International Tax Services- call with L. Raulli, A. Karan and L. Lovelace about crypto lending classification and research | $225.00 | $67.50 |
| Raulli,Lindsay Elizabeth | Senior Manager | 12/15/2022 | US International | 2.0 | FTX - Section 1058 Research on Crypto Lending | $650.00 | $1,300.00 |
| Karan,Anna Suncheuri | Staff | 12/16/2022 | US International | 1.2 | FTX International Tax Services- research of section 512 for characterization of crypto | $225.00 | $270.00 |
| Raulli,Lindsay Elizabeth | Senior Manager | 12/16/2022 | US International | 0.5 | FTX - Continued Review Section 1058 Research on Crypto Lending | $650.00 | $325.00 |
| Karan,Anna Suncheuri | Staff | 12/16/2022 | US International | 0.5 | Discussed the classification of cryptocurrency and what source could be possibly cited. Attendees: Matthew Stevens, Lindsay Raulli, Lauren Lovelace, Anna Karan and Lakshmi Jayanthi | $225.00 | $112.50 |

**US International Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Karan,Anna Suncheuri | Staff | 12/17/2022 | US International | 0.7 | FTX International Tax Services- create excel summarizing main income statement items for all the international entities | $225.00 | $157.50 |
| Karan,Anna Suncheuri | Staff | 12/18/2022 | US International | 1.3 | FTX International Tax Services- Finishing up the excel summary of income statement items for all the international entities | $225.00 | $292.50 |
| Jayanthi,Lakshmi | Senior Manager | 12/19/2022 | US International | 1.8 | Preparation for the internal transfer pricing call to discuss various TP issues and International Tax Services implications on certain prior period transactions | $650.00 | $1,170.00 |
| Lovelace,Lauren | Partner/Principal | 12/19/2022 | US International | 0.5 | Internal call to discuss the transfer pricing implications and what the transfer pricing team had determined were the outstanding issues from the information we received from the client. Including discussions on the intercompany loans and the agreements in place between the various entities and International Tax Services shareholders. Donna McComber, David Katsnelson, Thomas Shea, Lakshmi Jayanthi, Doug Bailey, Lauren Lovelace, Lindsay Raulli | $825.00 | $412.50 |
| Raulli,Lindsay Elizabeth | Senior Manager | 12/19/2022 | US International | 0.5 | Internal call to discuss the transfer pricing implications and what the transfer pricing team had determined were the outstanding issues from the information we received from the client. Including discussions on the intercompany loans and the agreements in place between the various entities and International Tax Services shareholders. Donna McComber, David Katsnelson, Thomas Shea, Lakshmi Jayanthi, Doug Bailey, Lauren Lovelace, Lindsay Raulli | $650.00 | $325.00 |
| Jayanthi,Lakshmi | Senior Manager | 12/19/2022 | US International | 0.5 | Internal call to discuss the transfer pricing implications and what the transfer pricing team had determined were the outstanding issues from the information we received from the client. Including discussions on the intercompany loans and the agreements in place between the various entities and International Tax Services shareholders. Donna McComber, David Katsnelson, Thomas Shea, Lakshmi Jayanthi, Doug Bailey, Lauren Lovelace, Lindsay Raulli | $650.00 | $325.00 |

**US International Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Lovelace,Lauren | Partner/Principal | 12/20/2022 | US International | 0.5 | Internal Call to walk through FTX's general ledger and determine where the income and expenses were sourced to. In addition, determine how the income was treated and what loans were made to related parties and shareholders. Lakshmi Jayanthi, Lauren Lovelace, Doug Bailey, Lindsay Raulli, Johana Chebar | $825.00 | $412.50 |
| Lovelace,Lauren | Partner/Principal | 12/20/2022 | US International | 0.5 | Internal call regarding tax technical treatment of certain income and deduction items for both current and previous filing periods.  Attendees:  Lakshmi Jayanthi, Thomas Shea, Matthew Stevens, Lauren Lovelace, Doug Bailey, James Scott, Lindsay Raulli | $825.00 | $412.50 |
| Raulli,Lindsay Elizabeth | Senior Manager | 12/20/2022 | US International | 0.5 | Internal Call to walk through FTX's general ledger and determine where the income and expenses were sourced to. In addition, determine how the income was treated and what loans were made to related parties and shareholders. Lakshmi Jayanthi, Lauren Lovelace, Doug Bailey, Lindsay Raulli, Johana Chebar | $650.00 | $325.00 |
| Raulli,Lindsay Elizabeth | Senior Manager | 12/20/2022 | US International | 0.5 | Internal call regarding tax technical treatment of certain income and deduction items for both current and previous filing periods.  Attendees:  Lakshmi Jayanthi, Thomas Shea, Matthew Stevens, Lauren Lovelace, Doug Bailey, James Scott, Lindsay Raulli | $650.00 | $325.00 |
| Raulli,Lindsay Elizabeth | Senior Manager | 12/20/2022 | US International | 1.0 | Review of documentation in the Box related to IP and tax returns for potential intercompany payments in relation to IP. | $650.00 | $650.00 |
| Jayanthi,Lakshmi | Senior Manager | 12/20/2022 | US International | 1.0 | Global kick-off meeting (Americas & Europe Middle East India & Asia) for non-us compliance workstreams including topics on next steps for due diligence, available documentation, FTX contacts, escalations and next steps. Attendees: D. Hammon, T. Shea, T. Knoeller, L. Jayanthi, K. Staromiejska, A. Farrar; Non-US Attendees:  non-US service tower lead | $650.00 | $650.00 |
| Jayanthi,Lakshmi | Senior Manager | 12/20/2022 | US International | 0.5 | Internal Call to walk through FTX's general ledger and determine where the income and expenses were sourced to. In addition, determine how the income was treated and what loans were made to related parties and shareholders. with Lakshmi Jayanthi, Lauren Lovelace, Doug Bailey, Lindsay Raulli, Johana Chebar | $650.00 | $325.00 |

**US International Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Jayanthi,Lakshmi | Senior Manager | 12/20/2022 | US International | 0.5 | Internal call regarding tax technical treatment of certain income and deduction items for both current and previous filing periods.  Attendees:  Lakshmi Jayanthi, Thomas Shea, Matthew Stevens, Lauren Lovelace, Doug Bailey, James Scott, Lindsay Raulli | $650.00 | $325.00 |
| Chebar,Johana | Senior | 12/20/2022 | US International | 0.5 | Internal Call to walk through FTX's general ledger and determine where the income and expenses were sourced to. In addition, determine how the income was treated and what loans were made to related parties and shareholders. with Lakshmi Jayanthi, Lauren Lovelace, Doug Bailey, Lindsay Raulli, Johana Chebar | $395.00 | $197.50 |
| Yen,Jason | National Partner/Principal | 12/21/2022 | US International | 1.1 | Analyze historic structural issues for international reporting | $990.00 | $1,089.00 |
| Raulli,Lindsay Elizabeth | Senior Manager | 12/21/2022 | US International | 1.5 | Analyze historic structural issues for international reporting | $650.00 | $975.00 |
| Dubroff,Andy | Managing Director | 12/21/2022 | US International | 0.5 | Call to discuss FTX claim on intercompany funding. Attendees: Lauren Lovelace, Matthew Stevens, Andy Dubroff, Doug Bailey, Tom Shea, Lakshmi Jayanthi | $775.00 | $387.50 |
| Jayanthi,Lakshmi | Senior Manager | 12/21/2022 | US International | 0.5 | Call to discuss FTX claim on intercompany funding. Attendees: Lauren Lovelace, Matthew Stevens, Andy Dubroff, Doug Bailey, Tom Shea, Lakshmi Jayanthi | $650.00 | $325.00 |
| Jayanthi,Lakshmi | Senior Manager | 12/21/2022 | US International | 2.7 | Research in preparation for the call to discuss the worthless stock deduction. This included reviewing the tax returns in the Box, looking up case law in Checkpoint and any regulations that speak to the facts at hand and could be applied. | $650.00 | $1,755.00 |
| Jayanthi,Lakshmi | Senior Manager | 12/22/2022 | US International | 1.0 | Meeting to discuss federal corporate tax issues for West Realm. Attendees: Doug Bailey, Tom Shea, Jim Scott, Bryon Christensen, Lauren Lovelace, Lakshmi Jayanthi | $650.00 | $650.00 |
| Lovelace,Lauren | Partner/Principal | 12/22/2022 | US International | 1.0 | Meeting to discuss federal corporate tax issues for West Realm. Attendees: Doug Bailey, Tom Shea, Jim Scott, Bryon Christensen, Lauren Lovelace, Lakshmi Jayanthi | $825.00 | $825.00 |
| Raulli,Lindsay Elizabeth | Senior Manager | 12/22/2022 | US International | 0.5 | Analyze historic structural issues for international reporting | $650.00 | $325.00 |

**US International Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|-----------------|-------|-------------|-------------|-----|
| Jayanthi,Lakshmi | Senior Manager | 12/22/2022 | US International | 1.0 | Call with Sullivan and Cromwell and Alvarez regarding the classification of cryptocurrency. Attendees: David Hariton (Sullivan & Cromwell), Bill Seaway (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Lakshmi Jayanthi, Lauren Lovelace, Doug Bailey, Thomas Shea, James Scott | $650.00 | $650.00 |
| Jayanthi,Lakshmi | Senior Manager | 12/23/2022 | US International | 1.0 | Discussions with Sullivan & Cromwell and Alvarez & Marsal on corporate tax matters.  L. Lovelace, D. Hariton (Sullivan & Cromwell), B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), J. Scott, D. Bailey, M. Stevens, A. Vlasenko, K. Schultea (FTX), B. Christensen | $650.00 | $650.00 |
| Lovelace,Lauren | Partner/Principal | 12/23/2022 | US International | 1.0 | Discussions with Sullivan & Cromwell and Alvarez & Marsal on corporate tax matters.  L. Lovelace, D. Hariton (Sullivan & Cromwell), B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), J. Scott, D. Bailey, M. Stevens, A. Vlasenko, K. Schultea (FTX), B. Christensen | $825.00 | $825.00 |
| Jayanthi,Lakshmi | Senior Manager | 12/23/2022 | US International | 4.1 | Analyze historic structural issues for international reporting | $650.00 | $2,665.00 |
| **Total** | | | | **96.3** | | | **$63,577.50** |

**US Income Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Shea JR,Thomas M | Partner/Principal | 11/28/2022 | US Income Tax | 0.2 | Discussion with J. Ray re: EY tax capabilities and ability to meet Company needs | $825.00 | $165.00 |
| Shea JR,Thomas M | Partner/Principal | 11/28/2022 | US Income Tax | 0.4 | Response to Alvarez & Marsal re: tax progress update | $825.00 | $330.00 |
| Shea JR,Thomas M | Partner/Principal | 11/28/2022 | US Income Tax | 0.7 | Global Compliance and Reporting, Payroll, and Project Management Office kick-off call with K. Staromiejska, K. Lowery, T. Knoeller, A Farrar, T. Shea | $825.00 | $577.50 |
| Shea JR,Thomas M | Partner/Principal | 11/28/2022 | US Income Tax | 0.9 | International Tax kick-off call with D. Bailey, L. Lovelace | $825.00 | $742.50 |
| Shea JR,Thomas M | Partner/Principal | 11/28/2022 | US Income Tax | 1.3 | client/engagement scoping and contracting call with S. Beattie, S. Meyer, L. Oliver | $825.00 | $1,072.50 |
| Shea JR,Thomas M | Partner/Principal | 11/28/2022 | US Income Tax | 1.0 | Call with Alvarez & Marsal to discuss data warehouse, what information is housed in the warehouse currently and what additional information would be needed. Chris Howe (Alvarez & Marsal), Ed Mosley (Alvarez & Marsal), Tom Shea, Doug Bailey, Kinga Staromiejska, Lauren Lovelace | $825.00 | $825.00 |
| Shea JR,Thomas M | Partner/Principal | 11/29/2022 | US Income Tax | 0.3 | Coordination with Hong Kong Team re: client onboarding and project scoping | $825.00 | $247.50 |
| Shea JR,Thomas M | Partner/Principal | 11/29/2022 | US Income Tax | 0.5 | Call with Sullivan and Cromwell and Alvarez and Marsal discussing Japan loan with David Hariton (Sullivan & Cromwell), Bill Seaway (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Doug Bailey, Lauren Lovelace and Thomas Shea, Lakshmi Jayanthi | $825.00 | $412.50 |
| Shea JR,Thomas M | Partner/Principal | 11/29/2022 | US Income Tax | 0.8 | call discussing certain third party transaction. T. Shea, A. Dubroff, D. Bailey, L. Lovelace, L. Jayanthi | $825.00 | $660.00 |
| Shea JR,Thomas M | Partner/Principal | 11/29/2022 | US Income Tax | 0.9 | Preparation of priority tax workstreams and subject matter teams summary for Alvarez & Marsal and Sullivan & Cromwell review | $825.00 | $742.50 |
| Shea JR,Thomas M | Partner/Principal | 11/29/2022 | US Income Tax | 1.2 | call discussing project management with A. Farrar, P. Ash | $825.00 | $990.00 |
| Shea JR,Thomas M | Partner/Principal | 11/29/2022 | US Income Tax | 0.5 | Call to discuss historic tax filings.  Lakshmi Jayanthi, Lauren Lovelace, Tom Shea, Jim Scott, Doug Bailey, Andy Dubroff | $825.00 | $412.50 |
| Scott,James | Client Serving Contractor | 11/29/2022 | US Income Tax | 0.5 | Call to discuss historic tax filings.  Lakshmi Jayanthi, Lauren Lovelace, Tom Shea, Jim Scott, Doug Bailey, Andy Dubroff | $600.00 | $300.00 |
| Shea JR,Thomas M | Partner/Principal | 11/30/2022 | US Income Tax | 0.5 | Call concerning historic federal tax filings. Attendees: Philip Gall, Andy Dubroff, James Scott, Doug Bailey, Lauren Lovelace, Thomas Shea, Lakshmi Jayanthi and Chris Mayer-Dempsey | $825.00 | $412.50 |

**US Income Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Shea JR,Thomas M | Partner/Principal | 11/30/2022 | US Income Tax | 0.9 | Preparation of priority tax workstreams and subject matter teams summary for Alvarez & Marsal and Sullivan & Cromwell review | $825.00 | $742.50 |
| Shea JR,Thomas M | Partner/Principal | 11/30/2022 | US Income Tax | 1.1 | Review and edits to Tax Workstream Status tracker | $825.00 | $907.50 |
| Scott,James | Client Serving Contractor | 11/30/2022 | US Income Tax | 0.5 | Call concerning historic federal tax filings. Attendees: Philip Gall, Andy Dubroff, James Scott, Doug Bailey, Lauren Lovelace, Thomas Shea, Lakshmi Jayanthi and Chris Mayer-Dempsey | $600.00 | $300.00 |
| Scott,James | Client Serving Contractor | 11/30/2022 | US Income Tax | 1.0 | [11.30.22] Meeting regarding project management kick-off calls including discussion of priority workstreams with primary team leads, and Project Management Office updates to be reported to FTX executives. Attendees: A. Farrar, J. Scott, T. Shea, P. Ash, T. Knoeller, K. Lowery, K. Staromiejska | $600.00 | $600.00 |
| Shea JR,Thomas M | Partner/Principal | 11/30/2022 | US Income Tax | 1.0 | [11.30.22] Meeting regarding project management kick-off calls including discussion of priority workstreams with primary team leads, and Project Management Office updates to be reported to FTX executives. Attendees: A. Farrar, J. Scott, T. Shea, P. Ash, T. Knoeller, K. Lowery, K. Staromiejska | $825.00 | $825.00 |
| Shea JR,Thomas M | Partner/Principal | 12/1/2022 | US Income Tax | 0.5 | State & local kick-off call with T. Shea, M. Musano, W. Bieganski | $825.00 | $412.50 |
| Shea JR,Thomas M | Partner/Principal | 12/1/2022 | US Income Tax | 0.6 | Transfer pricing kick-off call with T. Shea, A. Bost, D. D. Yanavitski | $825.00 | $495.00 |
| Shea JR,Thomas M | Partner/Principal | 12/1/2022 | US Income Tax | 0.6 | Meeting re: Accounting Leadership Update R. Gordon (Alvarez & Marsal), C. Broskay (Alvarez & Marsal), C. Howe (Alvarez & Marsal), M. Cilia (FTX), J. Sequeira (Alvarez & Marsal) | $825.00 | $495.00 |
| Shea JR,Thomas M | Partner/Principal | 12/1/2022 | US Income Tax | 0.5 | Call with Sullivan and Cromwell and Alvarez and Marsal discussing corporate tax losses. David Hariton (Sullivan & Cromwell), Bill Seaway (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Doug Bailey, Lauren Lovelace, Chris Howe (Alvarez & Marsal), Thomas Shea, Lakshmi Jayanthi | $825.00 | $412.50 |
| Shea JR,Thomas M | Partner/Principal | 12/1/2022 | US Income Tax | 0.7 | Hong Kong kick-off call with T. Shea, P. Ho, M. Lam, P. Ash, A. Farrar, K. Staromiejska, L. Jayanthi, T. Knoeller, L. Lovelace | $825.00 | $577.50 |
| Shea JR,Thomas M | Partner/Principal | 12/1/2022 | US Income Tax | 0.7 | Meeting re: 1099 Overview discussion with Chief Financial Officer L . Lovelace, K. Pawa, D. Bailey, M. Cilia (FTX) | $825.00 | $577.50 |
| Shea JR,Thomas M | Partner/Principal | 12/1/2022 | US Income Tax | 0.8 | client/engagement scoping and contracting call with T. Shea, A. Tabak, N. Sanders, B. Marzziotti, S. Meyer, N. Siddiqui | $825.00 | $660.00 |

**US Income Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Shea JR,Thomas M | Partner/Principal | 12/1/2022 | US Income Tax | 0.5 | Meeting with J. Jackel, T. Shea, T. Ferris, U. Benjamin, TJ Nichol re information reporting and withholding matters. | $825.00 | $412.50 |
| Shea JR,Thomas M | Partner/Principal | 12/1/2022 | US Income Tax | 1.7 | Call re: Foreign Compliance kick-off with Alvarez & Marsal and EY - C. Howe (Alvarez & Marsal), K. Schultea (FTX), K. Staromiejska, C. Kotarba (Alvarez & Marsal), B. Parker (Alvarez & Marsal), T. Knoeller, A. Ulyanenko (Alvarez & Marsal) | $825.00 | $1,402.50 |
| Berman,Jake | Senior Manager | 12/1/2022 | US Income Tax | 0.2 | Payroll/Billing Discussion with FTX and T Shea | $650.00 | $130.00 |
| Berman,Jake | Senior Manager | 12/1/2022 | US Income Tax | 0.4 | Internal discussion with EY Transfer Pricing team to share details of FTX diligence engagement | $650.00 | $260.00 |
| Shea JR,Thomas M | Partner/Principal | 12/1/2022 | US Income Tax | 0.4 | Accounting workstream review discussion with T Shea, J Sequeira (Alvarez & Marsal) | $825.00 | $330.00 |
| Berman,Jake | Senior Manager | 12/1/2022 | US Income Tax | 0.4 | Accounting workstream review discussion with T Shea, J Sequeira (Alvarez & Marsal) | $650.00 | $260.00 |
| Shea JR,Thomas M | Partner/Principal | 12/1/2022 | US Income Tax | 1.1 | Discussion around international tax concepts for FTX diligence analysis with L Lovelace, D Bailey, T Shea, K Jacobs (Alvarez & Marsal), B Seaway (Alvarez & Marsal) | $825.00 | $907.50 |
| Berman,Jake | Senior Manager | 12/1/2022 | US Income Tax | 1.1 | Discussion around international tax concepts for FTX diligence analysis with L Lovelace, D Bailey, T Shea, K Jacobs (Alvarez & Marsal), B Seaway (Alvarez & Marsal) | $650.00 | $715.00 |
| Berman,Jake | Senior Manager | 12/1/2022 | US Income Tax | 3.2 | Review of West Realm Shires 2021 Tax returns and workpapers | $650.00 | $2,080.00 |
| Shea JR,Thomas M | Partner/Principal | 12/1/2022 | US Income Tax | 0.6 | [12.01.22] Meeting regarding updates on workstreams in scope, available information, information obtained from Alvarez & Marsal. Attendees:  P. Ash, T. Shea, M. Lam, J. Scott, A. Farrar, K. Staromiejska, L. Jayanth | $825.00 | $495.00 |
| Scott,James | Client Serving Contractor | 12/1/2022 | US Income Tax | 0.6 | [12.01.22] Meeting regarding updates on workstreams in scope, available information, information obtained from Alvarez & Marsal. Attendees:  P. Ash, T. Shea, M. Lam, J. Scott, A. Farrar, K. Staromiejska, L. Jayanth | $600.00 | $360.00 |
| Scott,James | Client Serving Contractor | 12/1/2022 | US Income Tax | 1.1 | call with M. Musano, T Shea, J Scott and W Bieganski to review the facts and scope; review preliminary documents. | $600.00 | $660.00 |
| Shea JR,Thomas M | Partner/Principal | 12/2/2022 | US Income Tax | 0.7 | Valued Added Tax kick-off call with A. Cotopoulis, K. Staromiejska, K. Madhok, T. Knoeller, and T. Shea | $825.00 | $577.50 |
| Shea JR,Thomas M | Partner/Principal | 12/2/2022 | US Income Tax | 0.8 | Email review of Tax Tracker report inputs | $825.00 | $660.00 |

**US Income Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Shea JR,Thomas M | Partner/Principal | 12/2/2022 | US Income Tax | 0.9 | Discussed mark to market treatment by the various FTX entities. Attendees: Matthew Stevens, Doug Bailey, Lauren Lovelace, Thomas Shea, Lakshmi Jayanthi | $825.00 | $742.50 |
| Scott,James | Client Serving Contractor | 12/2/2022 | US Income Tax | 0.9 | Bi-weekly meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia (FTX), K. Schultea (FTX) to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | $600.00 | $540.00 |
| Shea JR,Thomas M | Partner/Principal | 12/2/2022 | US Income Tax | 0.9 | Bi-weekly meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia (FTX), K. Schultea (FTX) to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | $825.00 | $742.50 |
| Shea JR,Thomas M | Partner/Principal | 12/2/2022 | US Income Tax | 1.1 | Bi-weekly meeting: 12.2 meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez J.  Scott A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $825.00 | $907.50 |
| Berman,Jake | Senior Manager | 12/2/2022 | US Income Tax | 1.1 | Bi-weekly meeting: 12.2 meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez J.  Scott A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $715.00 |
| Berman,Jake | Senior Manager | 12/2/2022 | US Income Tax | 3.1 | Review of Paper Bird and FTX Trading 2021 tax return and workpapers | $650.00 | $2,015.00 |

**US Income Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Scott,James | Client Serving Contractor | 12/2/2022 | US Income Tax | 1.1 | Bi-weekly meeting: 12.2 meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez J.  Scott A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $600.00 | $660.00 |
| Berman,Jake | Senior Manager | 12/2/2022 | US Income Tax | 0.9 | Bi-weekly meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia (FTX), K. Schultea (FTX) to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | $650.00 | $585.00 |
| Berman,Jake | Senior Manager | 12/3/2022 | US Income Tax | 1.1 | Review and Diligence Review of Tax workpapers for 2021 for Paper Bird and related international filings | $650.00 | $715.00 |
| Berman,Jake | Senior Manager | 12/3/2022 | US Income Tax | 1.4 | Diligence and review of Clifton Bay federal tax return information | $650.00 | $910.00 |
| Berman,Jake | Senior Manager | 12/3/2022 | US Income Tax | 2.7 | Review and Diligence Review of Paper Bird Federal Return for 2021 | $650.00 | $1,755.00 |
| Shea JR,Thomas M | Partner/Principal | 12/3/2022 | US Income Tax | 0.4 | FTX call with A. Bost, T. Shea to discuss urgent request to cross-check data and summarize for the ad hoc request for an exec summary for John Ray's congressional testimony | $825.00 | $330.00 |
| Shea JR,Thomas M | Partner/Principal | 12/4/2022 | US Income Tax | 0.3 | Coordination with Seychelles resources re: client onboarding and project scoping | $825.00 | $247.50 |
| Shea JR,Thomas M | Partner/Principal | 12/4/2022 | US Income Tax | 0.7 | Review and edits to latest Tax workstream tracker for Alvarez & Marsal/group meetings | $825.00 | $577.50 |
| Shea JR,Thomas M | Partner/Principal | 12/4/2022 | US Income Tax | 1.1 | Weekend Request Discussions with T Shea, J Scott, A Ulyanenko (Alvarez and Marsal), C Howe (Alvarez and Marsal) | $825.00 | $907.50 |
| Shea JR,Thomas M | Partner/Principal | 12/4/2022 | US Income Tax | 2.2 | Coordination with Transfer Pricing team, review of, proposed edits, and follow-ups re: Intercompany loan summary provided to Alvarez & Marsal for congressional testimony | $825.00 | $1,815.00 |
| Berman,Jake | Senior Manager | 12/4/2022 | US Income Tax | 1.1 | Weekend Request Discussions with T Shea, J Scott, A Ulyanenko (Alvarez and Marsal), C Howe (Alvarez and Marsal) | $650.00 | $715.00 |
| Berman,Jake | Senior Manager | 12/4/2022 | US Income Tax | 3.8 | Review of previously filed returns/workpapers for Alameda Research LLC | $650.00 | $2,470.00 |

**US Income Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Shea JR,Thomas M | Partner/Principal | 12/4/2022 | US Income Tax | 0.5 | call with A. Bost, T. Shea, D. Yanavitski, D. Katsnelson, O. Hall, S. Canale to discuss expectations and explain requirements on loans and financing in preparation for John Hays congressional testimony | $825.00 | $412.50 |
| Shea JR,Thomas M | Partner/Principal | 12/5/2022 | US Income Tax | 0.4 | Written communications with EY tax technology team re: potential FTX tax reporting opportunities (customer reporting/1099 etc.) | $825.00 | $330.00 |
| Shea JR,Thomas M | Partner/Principal | 12/5/2022 | US Income Tax | 0.4 | Communication to R. Perubhatla (FTX) and K. Ramanathan (Alvarez & Marsal) regarding progress on Digital assets and potential EY involvement | $825.00 | $330.00 |
| Shea JR,Thomas M | Partner/Principal | 12/5/2022 | US Income Tax | 0.5 | Prepared conflict analysis communication to tax leadership | $825.00 | $412.50 |
| Shea JR,Thomas M | Partner/Principal | 12/5/2022 | US Income Tax | 0.6 | Tax Update for Alvarez & Marsal as part of Executive Reporting into John Ray (FTX) and FTX Leadership | $825.00 | $495.00 |
| Shea JR,Thomas M | Partner/Principal | 12/5/2022 | US Income Tax | 0.7 | Written communications to EY information reporting re: 1099-MISC involvement and next steps | $825.00 | $577.50 |
| Shea JR,Thomas M | Partner/Principal | 12/5/2022 | US Income Tax | 0.7 | Review of State and Local Tax issues/priority list and follow-up with team | $825.00 | $577.50 |
| Shea JR,Thomas M | Partner/Principal | 12/5/2022 | US Income Tax | 0.8 | Written communications to EY domestic team regarding core focus items as communicated by FTX leadership | $825.00 | $660.00 |
| Shea JR,Thomas M | Partner/Principal | 12/5/2022 | US Income Tax | 0.6 | Bi-weekly meeting: [12/5/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez J.  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis  L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $825.00 | $495.00 |
| Berman,Jake | Senior Manager | 12/5/2022 | US Income Tax | 2.7 | Review and due diligence of Paper Bird 2021 Federal Tax Return workpapers along with related international entities | $650.00 | $1,755.00 |
| Berman,Jake | Senior Manager | 12/5/2022 | US Income Tax | 4.1 | Review Alameda transactional detail | $650.00 | $2,665.00 |

US Income Tax Time Detail

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Berman,Jake | Senior Manager | 12/5/2022 | US Income Tax | 0.6 | Bi-weekly meeting: [12/5/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez J. Scott A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $390.00 |
| Shea JR,Thomas M | Partner/Principal | 12/5/2022 | US Income Tax | 0.9 | Bi-weekly meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia (FTX), K. Schultea (FTX) to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | $825.00 | $742.50 |
| Scott,James | Client Serving Contractor | 12/5/2022 | US Income Tax | 0.6 | Bi-weekly meeting: [12/5/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez J. Scott A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $600.00 | $360.00 |
| Scott,James | Client Serving Contractor | 12/5/2022 | US Income Tax | 0.9 | Bi-weekly meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia (FTX), K. Schultea (FTX) to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | $600.00 | $540.00 |
| Berman,Jake | Senior Manager | 12/5/2022 | US Income Tax | 0.9 | Bi-weekly meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia (FTX), K. Schultea (FTX) to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | $650.00 | $585.00 |

**US Income Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Scott,James | Client Serving Contractor | 12/5/2022 | US Income Tax | 1.0 | Call with Sullivan and Cromwell and Alvarez to discuss federal tax matters in bankruptcy. David Hariton (Sullivan & Cromwell), Bill Seaway (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Doug Bailey, Lauren Lovelace, Chris Howe (Alvarez & Marsal), James Scott, Matthew Steven, Lakshmi Jayanthi | $600.00 | $600.00 |
| Shea JR,Thomas M | Partner/Principal | 12/5/2022 | US Income Tax | 0.8 | Status call with M. Musano, Polly W Ash; Thomas M Shea ; Kristie L Lowery ; Lauren Lovelace ; Anne Bost ; Walter Bieganski; et al with respect to identifying tax technical issues. | $825.00 | $660.00 |
| Shea JR,Thomas M | Partner/Principal | 12/6/2022 | US Income Tax | 0.5 | Discussions around FTX legacy preparer  with B. Marzziotti and J. Scott | $825.00 | $412.50 |
| Shea JR,Thomas M | Partner/Principal | 12/6/2022 | US Income Tax | 0.5 | Discussion of applicability of certain prior period elections and other potential tax implications. Attendees: Matthew Stevens, Matthew Musano, Walter Bieganski, Doug Bailey, Lauren Lovelace, James Scott, Andy Dubroff, Thomas Shea, Lakshmi Jayanthi | $825.00 | $412.50 |
| Shea JR,Thomas M | Partner/Principal | 12/6/2022 | US Income Tax | 0.3 | Discussion with EY controversy specialist, J Dilorio, T Shea, and J Scott regarding FTX bankruptcy proceedings | $825.00 | $247.50 |
| Berman,Jake | Senior Manager | 12/6/2022 | US Income Tax | 0.2 | Review of 2020 Alameda Tax return workpapers | $650.00 | $130.00 |
| Berman,Jake | Senior Manager | 12/6/2022 | US Income Tax | 0.3 | Discussion with EY controversy specialist, J Dilorio, T Shea, and J Scott regarding FTX bankruptcy proceedings | $650.00 | $195.00 |
| Shea JR,Thomas M | Partner/Principal | 12/6/2022 | US Income Tax | 0.4 | Discuss structural transactions and international/transaction tax implications with T. Shea, J. Berman L. Lovelace, D. Bailey | $825.00 | $330.00 |
| Berman,Jake | Senior Manager | 12/6/2022 | US Income Tax | 0.4 | Discuss structural transactions and international/transaction tax implications with T. Shea, J. Berman L. Lovelace, D. Bailey | $650.00 | $260.00 |
| Berman,Jake | Senior Manager | 12/6/2022 | US Income Tax | 3.6 | FTX - Review of Alameda 2021 Tax Return | $650.00 | $2,340.00 |
| Shea JR,Thomas M | Partner/Principal | 12/6/2022 | US Income Tax | 0.7 | Call with T Shea, M. Musano and the broad team at end of day to report out various workstreams current progress | $825.00 | $577.50 |
| Scott,James | Client Serving Contractor | 12/7/2022 | US Income Tax | 0.4 | Review of email documenting intercompany items for Andrey Ulyanenko at Alvarez | $600.00 | $240.00 |
| Scott,James | Client Serving Contractor | 12/7/2022 | US Income Tax | 0.3 | Work completed on 12/3/22. Employee code created on 12/7/22. Initial request by Alvarez of intercompany transactions | $600.00 | $180.00 |
| Scott,James | Client Serving Contractor | 12/7/2022 | US Income Tax | 1.7 | 3.4 Hrs travel time, billed at 50% time: Travel Raleigh Durham to New York LaGuardia | $600.00 | $1,020.00 |
| Scott,James | Client Serving Contractor | 12/7/2022 | US Income Tax | 1.1 | Prepared  EY tax service line leaders report | $600.00 | $660.00 |

US Income Tax Time Detail

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Scott,James | Client Serving Contractor | 12/7/2022 | US Income Tax | 0.3 | Review of tax tracker report inputs by service line for bi-weekly client call | $600.00 | $180.00 |
| Scott,James | Client Serving Contractor | 12/7/2022 | US Income Tax | 2.4 | Identification through calls and emails with Parthenon of restructuring resources for Europe, Caribbean, and Asia Pac regions | $600.00 | $1,440.00 |
| Scott,James | Client Serving Contractor | 12/7/2022 | US Income Tax | 1.1 | Stock acquisition background doc review | $600.00 | $660.00 |
| Scott,James | Client Serving Contractor | 12/7/2022 | US Income Tax | 1.3 | Review analysis of investor transaction | $600.00 | $780.00 |
| Scott,James | Client Serving Contractor | 12/7/2022 | US Income Tax | 0.6 | Review output from Project Management Office meeting for tax items | $600.00 | $360.00 |
| Scott,James | Client Serving Contractor | 12/7/2022 | US Income Tax | 2.8 | Review of documents in repository for tax data | $600.00 | $1,680.00 |
| Scott,James | Client Serving Contractor | 12/7/2022 | US Income Tax | 3.2 | Review Alameda transactional detail | $600.00 | $1,920.00 |
| Scott,James | Client Serving Contractor | 12/7/2022 | US Income Tax | 0.7 | Digital asset transaction review | $600.00 | $420.00 |
| Scott,James | Client Serving Contractor | 12/7/2022 | US Income Tax | 1.3 | Review Alameda transactional detail | $600.00 | $780.00 |
| Scott,James | Client Serving Contractor | 12/7/2022 | US Income Tax | 0.6 | Project Management Office meeting attendance 0.6 | $600.00 | $360.00 |
| Scott,James | Client Serving Contractor | 12/7/2022 | US Income Tax | 1.2 | Tax document review Robert Lee Associates | $600.00 | $720.00 |
| Shea JR,Thomas M | Partner/Principal | 12/7/2022 | US Income Tax | 0.4 | Follow-up with S. Beattie regarding potential conflict checks | $825.00 | $330.00 |
| Shea JR,Thomas M | Partner/Principal | 12/7/2022 | US Income Tax | 0.5 | Meeting re: potential conflicts with other engagement opps K. Hutchison, S. Edel, B. Richards, S. Deakarajen, J. Scott | $825.00 | $412.50 |
| Shea JR,Thomas M | Partner/Principal | 12/7/2022 | US Income Tax | 0.5 | Call with Sullivan and Cromwell and Alvarez and Marsal discussing corporate structural issues. David Hariton (Sullivan & Cromwell), Bill Seaway (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Lauren Lovelace, Doug Bailey, Lakshmi Jayanthi, Thomas Shea, James Scott, Jason Yen, Andy Dubroff | $825.00 | $412.50 |
| Shea JR,Thomas M | Partner/Principal | 12/7/2022 | US Income Tax | 0.8 | Email correspondence with Info Reporting (TJ Nichol_ and Payroll teams(Kristie Lowery/ Kaitlin Wrenn) re: 1099 workstreams | $825.00 | $660.00 |
| Shea JR,Thomas M | Partner/Principal | 12/7/2022 | US Income Tax | 1.2 | Review, feedback and follow-ups on tax issues/workstream tracker | $825.00 | $990.00 |

**US Income Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Scott,James | Client Serving Contractor | 12/7/2022 | US Income Tax | 0.5 | Bi-weekly meeting: [12/07/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $600.00 | $300.00 |
| Berman,Jake | Senior Manager | 12/7/2022 | US Income Tax | 2.1 | Creation of entity listing of all tax return filings for diligence purposes | $650.00 | $1,365.00 |
| Berman,Jake | Senior Manager | 12/7/2022 | US Income Tax | 0.5 | Bi-weekly meeting: [12/07/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $325.00 |
| Shea JR,Thomas M | Partner/Principal | 12/7/2022 | US Income Tax | 0.5 | Bi-weekly meeting: [12/07/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $825.00 | $412.50 |

**US Income Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Scott,James | Client Serving Contractor | 12/7/2022 | US Income Tax | 0.5 | Bi-weekly meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia (FTX), K. Schultea (FTX) to discuss progress, status and action items. EY attendees: P. Ash,  K. Lowery, J. Scott, T. Shea | $600.00 | $300.00 |
| Scott,James | Client Serving Contractor | 12/7/2022 | US Income Tax | 0.6 | Prep for mtg with K. Schultea (FTX) and M. Cilia (FTX) update on Tax project status | $600.00 | $360.00 |
| Shea JR,Thomas M | Partner/Principal | 12/7/2022 | US Income Tax | 0.5 | Bi-weekly meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia (FTX), K. Schultea (FTX) to discuss progress, status and action items. EY attendees: P. Ash,  K. Lowery, J. Scott, T. Shea | $825.00 | $412.50 |
| Scott,James | Client Serving Contractor | 12/7/2022 | US Income Tax | 0.5 | Call with Sullivan and Cromwell and Alvarez and Marsal discussing corporate structural issues. David Hariton (Sullivan & Cromwell), Bill Seaway (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Lauren Lovelace, Doug Bailey, Lakshmi Jayanthi, Thomas Shea, James Scott, Jason Yen, Andy Dubroff | $600.00 | $300.00 |
| Berman,Jake | Senior Manager | 12/7/2022 | US Income Tax | 0.5 | Internal call to discuss additional documents needed and reviewed some of the financial statement entries. Meeting attendees: M. Musano, J. Berman, E. Hall, J. Jimenez, W. Bieganski | $650.00 | $325.00 |
| Scott,James | Client Serving Contractor | 12/8/2022 | US Income Tax | 0.3 | EY/Alvarez Project Management Office output | $600.00 | $180.00 |
| Scott,James | Client Serving Contractor | 12/8/2022 | US Income Tax | 0.5 | Discussed tax technical implications of certain cash transactions for FTX.  Attendees: Lakshmi Jayanthi, Doug Bailey, Sherilyn Chan, Taisuke Hamano, Thomas Shea, Lauren Lovelace, James Scott, Clement Lim | $600.00 | $300.00 |
| Scott,James | Client Serving Contractor | 12/8/2022 | US Income Tax | 1.1 | Develop list of requested data from legacy tax provider Robert Lee | $600.00 | $660.00 |
| Scott,James | Client Serving Contractor | 12/8/2022 | US Income Tax | 0.4 | Review Form 1099MISC information reporting scope | $600.00 | $240.00 |
| Scott,James | Client Serving Contractor | 12/8/2022 | US Income Tax | 2.2 | Review Alameda transactional detail | $600.00 | $1,320.00 |
| Scott,James | Client Serving Contractor | 12/8/2022 | US Income Tax | 0.8 | Prepared EY Tax Lead report out for update and actions to be shared with workstreams | $600.00 | $480.00 |
| Scott,James | Client Serving Contractor | 12/8/2022 | US Income Tax | 1.5 | 3hrs travel time, billed at 50% time: New York LaGuardia to Raleigh Durham | $600.00 | $900.00 |
| Scott,James | Client Serving Contractor | 12/8/2022 | US Income Tax | 0.7 | Review list of requested data from Robert Lee Associates, legacy tax preparer | $600.00 | $420.00 |
| Scott,James | Client Serving Contractor | 12/8/2022 | US Income Tax | 0.8 | Review Alameda transactional detail | $600.00 | $480.00 |

**US Income Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|-----------------|-------|-------------|-------------|-----|
| Scott,James | Client Serving Contractor | 12/8/2022 | US Income Tax | 0.7 | Review 2019-2021 filed tax returns for Alameda | $600.00 | $420.00 |
| Scott,James | Client Serving Contractor | 12/8/2022 | US Income Tax | 0.6 | Assist in preparing list of liquidator resources for requested jurisdictions | $600.00 | $360.00 |
| Scott,James | Client Serving Contractor | 12/8/2022 | US Income Tax | 0.9 | Bi-weekly update call with FTX leadership K Schultea, M Cilia | $600.00 | $540.00 |
| Shea JR,Thomas M | Partner/Principal | 12/8/2022 | US Income Tax | 0.6 | Meeting re: potential conflicts with other engagement opps B. Richards, S. Beattie, J. Scott | $825.00 | $495.00 |
| Shea JR,Thomas M | Partner/Principal | 12/8/2022 | US Income Tax | 0.5 | Meeting with J. Jackel, T. Shea, T. Ferris, U. Benjamin, TJ Nichol re information reporting and withholding matters. | $825.00 | $412.50 |
| Shea JR,Thomas M | Partner/Principal | 12/8/2022 | US Income Tax | 0.9 | Call and follow-up communications re: Tax workstream lead alignment discussion with C. Howe (Alvarez & Marsal) | $825.00 | $742.50 |
| Berman,Jake | Senior Manager | 12/8/2022 | US Income Tax | 4.6 | Review of 2020 workpapers for Alameda and West Realm Shires | $650.00 | $2,990.00 |
| Scott,James | Client Serving Contractor | 12/8/2022 | US Income Tax | 0.7 | Video conference K. Schultea (FTX), T Shea regarding tax update | $600.00 | $420.00 |
| Shea JR,Thomas M | Partner/Principal | 12/8/2022 | US Income Tax | 0.5 | Review of tax treatment of booked transactions with Jason Yen, Tom Shea, Andy Dubroff, Lauren Lovelace, Doug Bailey, Lakshmi Jayanthi, James Scott | $825.00 | $412.50 |
| Scott,James | Client Serving Contractor | 12/8/2022 | US Income Tax | 0.5 | Review of tax treatment of booked transactions with Jason Yen, Tom Shea, Andy Dubroff, Lauren Lovelace, Doug Bailey, Lakshmi Jayanthi, James Scott | $600.00 | $300.00 |
| Scott,James | Client Serving Contractor | 12/9/2022 | US Income Tax | 0.8 | Review Alameda transactional detail | $600.00 | $480.00 |
| Scott,James | Client Serving Contractor | 12/9/2022 | US Income Tax | 0.9 | Review information reporting source documents across for exchanges | $600.00 | $540.00 |
| Scott,James | Client Serving Contractor | 12/9/2022 | US Income Tax | 1.3 | Assist in responding to liquidator resources for requested jurisdictions | $600.00 | $780.00 |
| Scott,James | Client Serving Contractor | 12/9/2022 | US Income Tax | 2.3 | Analysis of mark to market tax treatment by filing entity | $600.00 | $1,380.00 |
| Scott,James | Client Serving Contractor | 12/9/2022 | US Income Tax | 0.4 | Assist in determining information reporting Form 1099 MISC scope | $600.00 | $240.00 |
| Scott,James | Client Serving Contractor | 12/9/2022 | US Income Tax | 0.6 | Identify liquidator resource and process for Cyprus | $600.00 | $360.00 |
| Shea JR,Thomas M | Partner/Principal | 12/9/2022 | US Income Tax | 0.5 | Declaration of Disinterestedness call T. Shea, A. Tabak, N. Sandera, T. Svalina | $825.00 | $412.50 |
| Shea JR,Thomas M | Partner/Principal | 12/9/2022 | US Income Tax | 0.6 | Invoicing inquiry from M. Cilia (FTX) and consulting firm re: potential sales & use tax considerations | $825.00 | $495.00 |

**US Income Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Shea JR,Thomas M | Partner/Principal | 12/9/2022 | US Income Tax | 1.1 | Follow-up meeting with Alvarez and Marsal to discuss current state of non-US entitles, review of documentation received to date from FTX, identification of FTX contacts and legacy providers, and discussion of next steps. Attendees: A. Ulyanenko (Alvarez & Marsal), B. Parker (Alvarez & Marsal), D. Hammon, T. Knoeller, T. Shea, C. Kotarba (Alvarez & Marsal) | $825.00 | $907.50 |
| Shea JR,Thomas M | Partner/Principal | 12/9/2022 | US Income Tax | 1.2 | Meeting re: call planning 1099-MISC 2022 Filings with TaxBit, FTX, Alvarez & Marsal - S. Frey, J. Sequeira (Alvarez & Marsal), T. Ferris, A. Natarajan, C. Papadopoulos, E. Fennimore, J. Scott, M. Cilia (FTX), M. Hernandez, N. Molina, R. Lee | $825.00 | $990.00 |
| Berman,Jake | Senior Manager | 12/9/2022 | US Income Tax | 0.9 | Meeting re: Proposed final deliverables of Tax Diligence phase P. Ash, J. Berman, J. Scott | $650.00 | $585.00 |
| Scott,James | Client Serving Contractor | 12/9/2022 | US Income Tax | 0.9 | Meeting re: Proposed final deliverables of Tax Diligence phase P. Ash, J. Berman, J. Scott | $600.00 | $540.00 |
| Shea JR,Thomas M | Partner/Principal | 12/9/2022 | US Income Tax | 0.9 | Meeting re: Proposed final deliverables of Tax Diligence phase P. Ash, J. Berman, J. Scott | $825.00 | $742.50 |
| Berman,Jake | Senior Manager | 12/9/2022 | US Income Tax | 1.1 | Review of Alameda 2020 tax return workpapers | $650.00 | $715.00 |
| Shea JR,Thomas M | Partner/Principal | 12/9/2022 | US Income Tax | 0.9 | Bi-weekly meeting: [12/9/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez J. Scott  A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $825.00 | $742.50 |

US Income Tax Time Detail

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Berman,Jake | Senior Manager | 12/9/2022 | US Income Tax | 0.9 | Bi-weekly meeting: [12/9/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez J. Scott  A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $585.00 |
| Scott,James | Client Serving Contractor | 12/9/2022 | US Income Tax | 0.9 | Bi-weekly meeting: [12/9/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez J. Scott  A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $600.00 | $540.00 |
| Shea JR,Thomas M | Partner/Principal | 12/9/2022 | US Income Tax | 0.3 | Bi-weekly meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia (FTX), K. Schultea (FTX) to discuss progress, status and action items. EY attendees: P. Ash,  K. Lowery, J. Scott, T. Shea | $825.00 | $247.50 |
| Berman,Jake | Senior Manager | 12/9/2022 | US Income Tax | 0.3 | Bi-weekly meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia (FTX), K. Schultea (FTX) to discuss progress, status and action items. EY attendees: P. Ash,  K. Lowery, J. Scott, T. Shea | $650.00 | $195.00 |
| Scott,James | Client Serving Contractor | 12/9/2022 | US Income Tax | 0.3 | Bi-weekly meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia (FTX), K. Schultea (FTX) to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | $600.00 | $180.00 |
| Berman,Jake | Senior Manager | 12/10/2022 | US Income Tax | 0.2 | Review of Alameda 2020 tax return workpapers | $650.00 | $130.00 |
| Berman,Jake | Senior Manager | 12/10/2022 | US Income Tax | 0.3 | Review of previously filed returns/workpapers for Alameda Research LLC | $650.00 | $195.00 |

**US Income Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Berman,Jake | Senior Manager | 12/10/2022 | US Income Tax | 0.7 | Review of previously filed returns/workpapers for Alameda Research LLC | $650.00 | $455.00 |
| Scott,James | Client Serving Contractor | 12/10/2022 | US Income Tax | 0.8 | T Shea update for management call with K Schultea (FTX), J. Scott | $600.00 | $480.00 |
| Shea JR,Thomas M | Partner/Principal | 12/11/2022 | US Income Tax | 1.6 | Review Declaration of Disinterestedness | $825.00 | $1,320.00 |
| Berman,Jake | Senior Manager | 12/11/2022 | US Income Tax | 1.0 | Review and due diligence of Paper Bird 2020 Return | $650.00 | $650.00 |
| Scott,James | Client Serving Contractor | 12/12/2022 | US Income Tax | 1.7 | Determine required tax disclosure for Monthly Operating Report to be filed on separate debtor basis | $600.00 | $1,020.00 |
| Scott,James | Client Serving Contractor | 12/12/2022 | US Income Tax | 0.8 | Review transfer pricing findings from review of data provided in Box tool | $600.00 | $480.00 |
| Scott,James | Client Serving Contractor | 12/12/2022 | US Income Tax | 0.4 | Review and respond to various emails on liquidator jurisdictional requirements | $600.00 | $240.00 |
| Scott,James | Client Serving Contractor | 12/12/2022 | US Income Tax | 1.1 | Assist in addressing client request for tax implications of cash account consolidation. | $600.00 | $660.00 |
| Scott,James | Client Serving Contractor | 12/12/2022 | US Income Tax | 2.2 | 4.4 hours travel time, billed at 50% time: Travel Raleigh Durham to LaGuardia (delays) | $600.00 | $1,320.00 |
| Scott,James | Client Serving Contractor | 12/12/2022 | US Income Tax | 1.8 | Prep for meeting with M Cilia (FTX) on tax status update, Monthly Operations Report, and 1099s | $600.00 | $1,080.00 |
| Shea JR,Thomas M | Partner/Principal | 12/12/2022 | US Income Tax | 0.5 | Transfer pricing internal strategy session with A. Bost and D. McComber re: bankruptcy-specific issues. | $825.00 | $412.50 |
| Shea JR,Thomas M | Partner/Principal | 12/12/2022 | US Income Tax | 0.5 | Discuss EY local teams with D. Hammon and K. Staromiejska | $825.00 | $412.50 |
| Shea JR,Thomas M | Partner/Principal | 12/12/2022 | US Income Tax | 0.8 | Meeting re: Monthly Operating Report Reporting B. Richards, J. Berman, N. Bugden, J. Scott | $825.00 | $660.00 |
| Shea JR,Thomas M | Partner/Principal | 12/12/2022 | US Income Tax | 0.5 | Call with EY N. Flagg, J. Berman, T. Shea, J. Scott and K. Gatt to review pre and post-petition tax definitions for Monthly Operating Report | $825.00 | $412.50 |
| Shea JR,Thomas M | Partner/Principal | 12/12/2022 | US Income Tax | 0.9 | Updates to and revised draft of declaration of disinterestedness | $825.00 | $742.50 |
| Scott,James | Client Serving Contractor | 12/12/2022 | US Income Tax | 0.8 | Meeting re: Tax leadership - workstream and focus items with J. Scott | $600.00 | $480.00 |
| Shea JR,Thomas M | Partner/Principal | 12/12/2022 | US Income Tax | 0.8 | Meeting re: Tax leadership - workstream and focus items with J. Scott | $825.00 | $660.00 |
| Shea JR,Thomas M | Partner/Principal | 12/12/2022 | US Income Tax | 0.7 | Analysis of tax technical implications of certain cash transactions for FTX. | $825.00 | $577.50 |
| Shea JR,Thomas M | Partner/Principal | 12/12/2022 | US Income Tax | 0.5 | Discussed tax technical implications of certain cash transactions for FTX.  Attendees: Lakshmi Jayanthi, Doug Bailey, Sherilyn Chan, Taisuke Hamano, Thomas Shea, Lauren Lovelace, James Scott, Clement Lim | $825.00 | $412.50 |
| Berman,Jake | Senior Manager | 12/12/2022 | US Income Tax | 0.5 | Internal state and local tax discussion regarding review and diligence of prior tax filings by FTX entities with M Musano, W Bieganski, E Hall, J Jimenez, and M O'Brien | $650.00 | $325.00 |

**US Income Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Berman,Jake | Senior Manager | 12/12/2022 | US Income Tax | 0.5 | Internal discussion about federal status for FTX Diligence progress with N Flagg, K Gatt, J Scott, and T Shea | $650.00 | $325.00 |
| Berman,Jake | Senior Manager | 12/12/2022 | US Income Tax | 0.8 | Prepare Q4 estimated tax calculations | $650.00 | $520.00 |
| Berman,Jake | Senior Manager | 12/12/2022 | US Income Tax | 0.9 | Prepare Q4 estimated taxable income calculation | $650.00 | $585.00 |
| Berman,Jake | Senior Manager | 12/12/2022 | US Income Tax | 1.1 | Internal Monthly Operating Reporting Discussions for FTX with T Shea, J Scott, B Richards and N Bugden | $650.00 | $715.00 |
| Berman,Jake | Senior Manager | 12/12/2022 | US Income Tax | 1.1 | FTX - Prepared Q4 federal estimated tax calculations for West Realm Shires consolidation | $650.00 | $715.00 |
| Shea JR,Thomas M | Partner/Principal | 12/12/2022 | US Income Tax | 1.0 | Bi-weekly meeting: [12/12/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $825.00 | $825.00 |
| Berman,Jake | Senior Manager | 12/12/2022 | US Income Tax | 1.0 | Bi-weekly meeting: [12/12/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $650.00 |

**US Income Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Scott,James | Client Serving Contractor | 12/12/2022 | US Income Tax | 1.0 | Bi-weekly meeting: [12/12/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $600.00 | $600.00 |
| Berman,Jake | Senior Manager | 12/12/2022 | US Income Tax | 0.8 | Bi-weekly meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia (FTX), K. Schultea (FTX) to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | $650.00 | $520.00 |
| Scott,James | Client Serving Contractor | 12/12/2022 | US Income Tax | 0.8 | Bi-weekly meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia (FTX), K. Schultea (FTX) to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | $600.00 | $480.00 |
| Shea JR,Thomas M | Partner/Principal | 12/12/2022 | US Income Tax | 0.8 | Bi-weekly meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia (FTX), K. Schultea (FTX) to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | $825.00 | $660.00 |
| Berman,Jake | Senior Manager | 12/12/2022 | US Income Tax | 0.5 | FTX Service Tower leaders call to discuss first draft of deliverable due 16 December. Attended by A. Bost, P Ash; T Shea; K Staromiejska; L Lovelace; D Bailey; M Musano; A Cotopoulis; L Jayanthi; K Madhok; J Berman; j Scott; | $650.00 | $325.00 |
| Scott,James | Client Serving Contractor | 12/12/2022 | US Income Tax | 0.5 | FTX Service Tower leaders call to discuss first draft of deliverable due 16 December. Attended by A. Bost, P Ash; T Shea; K Staromiejska; L Lovelace; D Bailey; M Musano; A Cotopoulis; L Jayanthi; K Madhok; J Berman; j Scott; | $600.00 | $300.00 |
| Shea JR,Thomas M | Partner/Principal | 12/12/2022 | US Income Tax | 0.5 | FTX Service Tower leaders call to discuss first draft of deliverable due 16 December. Attended by A. Bost, P Ash; T Shea; K Staromiejska; L Lovelace; D Bailey; M Musano; A Cotopoulis; L Jayanthi; K Madhok; J Berman; j Scott; | $825.00 | $412.50 |

**US Income Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|-----------------|-------|-------------|-------------|-----|
| Berman,Jake | Senior Manager | 12/12/2022 | US Income Tax | 0.5 | call with EY N. Flagg, J. Berman, T. Shea, J. Scott and K. Gatt to review pre and post-petition tax definitions for Monthly Operating Report | $650.00 | $325.00 |
| Shea JR,Thomas M | Partner/Principal | 12/12/2022 | US Income Tax | 0.5 | call with EY N. Flagg, J. Berman, T. Shea, J. Scott and K. Gatt to review pre and post-petition tax definitions for Monthly Operating Report | $825.00 | $412.50 |
| Scott,James | Client Serving Contractor | 12/12/2022 | US Income Tax | 0.5 | call with EY N. Flagg, J. Berman, T. Shea, J. Scott and K. Gatt to review pre and post-petition tax definitions for Monthly Operating Report | $600.00 | $300.00 |
| Shea JR,Thomas M | Partner/Principal | 12/12/2022 | US Income Tax | 0.5 | Discussion regarding the process for staffing the foreign workstreams to ensure we have the teams with the correct skillsets and adequate availability (e.g., role of regional leads, usage of country leads, etc.).  Attendees: D. Hammon, K. Staromiejska, T. Shea | $825.00 | $412.50 |
| Berman,Jake | Senior Manager | 12/12/2022 | US Income Tax | 0.5 | State and local tax regroup call to discuss steps toward completing deliverables, including discussion of worldwide vs. water's edge filing methods and how to arrive at worldwide taxable income. Attendees: M. Musano, M. O'Brien, J. Jimenez, J. Berman, E. Hall | $650.00 | $325.00 |
| Scott,James | Client Serving Contractor | 12/13/2022 | US Income Tax | 1.9 | Determine gaps in information supplied by Robert Lee and Associates and update EY request | $600.00 | $1,140.00 |
| Scott,James | Client Serving Contractor | 12/13/2022 | US Income Tax | 1.6 | Research regarding former Chief Executive Officer actions | $600.00 | $960.00 |
| Scott,James | Client Serving Contractor | 12/13/2022 | US Income Tax | 0.5 | Call with Sullivan and Cromwell and Alvarez and Marshal to discuss technical income tax issues, relationships between entities. D. Hariton (Sullivan & Cromwell), B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), C. Howe (Alvarez & Marsal), L. Lovelace, D. Bailey, L. Jayanthi, J. Scott, A. Dubroff, A. Ulyanenko (Alvarez & Marsal), M. Stevens | $600.00 | $300.00 |
| Scott,James | Client Serving Contractor | 12/13/2022 | US Income Tax | 1.3 | Review of historical tax compliance for West Realm entities including states | $600.00 | $780.00 |
| Scott,James | Client Serving Contractor | 12/13/2022 | US Income Tax | 1.1 | Read the details of the Ellison indictment for tax considerations | $600.00 | $660.00 |
| Shea JR,Thomas M | Partner/Principal | 12/13/2022 | US Income Tax | 0.5 | Call w/S. Beattie on Declaration of disinterestedness | $825.00 | $412.50 |

**US Income Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Shea JR, Thomas M | Partner/Principal | 12/13/2022 | US Income Tax | 0.5 | Call with Sullivan and Cromwell and Alvarez and Marsal to discuss technical income tax issues, relationships between entities. D. Hariton (Sullivan & Cromwell), B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), C. Howe (Alvarez & Marsal), L. Lovelace, D. Bailey, L. Jayanthi, J. Scott, A. Dubroff, A. Ulyanenko (Alvarez & Marsal), M. Stevens | $825.00 | $412.50 |
| Scott, James | Client Serving Contractor | 12/13/2022 | US Income Tax | 0.5 | Discussed non-US filings and requirements.  Attendees: La-Tanya Phillips, Doug Bailey, Lauren Lovelace, Thomas Shea, James Scott, Lakshmi Jayanthi | $600.00 | $300.00 |
| Shea JR, Thomas M | Partner/Principal | 12/13/2022 | US Income Tax | 0.5 | Discussed non-US filings and requirements.  Attendees: La-Tanya Phillips, Doug Bailey, Lauren Lovelace, Thomas Shea, James Scott, Lakshmi Jayanthi | $825.00 | $412.50 |
| Shea JR, Thomas M | Partner/Principal | 12/13/2022 | US Income Tax | 2.2 | Correspondence with subject matter teams, aggregation, review, updates to all tax information requests, to legacy US tax provider, Robert Lee & Associates | $825.00 | $1,815.00 |
| Berman, Jake | Senior Manager | 12/13/2022 | US Income Tax | 3.4 | Review Q4 estimated tax calculations | $650.00 | $2,210.00 |
| Berman, Jake | Senior Manager | 12/13/2022 | US Income Tax | 0.7 | Bi-weekly meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia (FTX), K. Schultea (FTX) to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | $650.00 | $455.00 |
| Shea JR, Thomas M | Partner/Principal | 12/13/2022 | US Income Tax | 0.9 | Bi-weekly meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia (FTX), K. Schultea (FTX) to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | $825.00 | $742.50 |
| Scott, James | Client Serving Contractor | 12/13/2022 | US Income Tax | 0.7 | Bi-weekly meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia (FTX), K. Schultea (FTX) to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | $600.00 | $420.00 |
| Scott, James | Client Serving Contractor | 12/14/2022 | US Income Tax | 1.2 | Review Project Management Office deck for tax action items 1.2 | $600.00 | $720.00 |
| Scott, James | Client Serving Contractor | 12/14/2022 | US Income Tax | 0.7 | Review Robert Lee Associates engagement letters for scope | $600.00 | $420.00 |
| Scott, James | Client Serving Contractor | 12/14/2022 | US Income Tax | 1.1 | Review of 2022 4th quarter federal and state estimated tax calculation | $600.00 | $660.00 |
| Scott, James | Client Serving Contractor | 12/14/2022 | US Income Tax | 1.1 | Review types of investments held through Ventures for tax compliance implications | $600.00 | $660.00 |

**US Income Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Scott,James | Client Serving Contractor | 12/14/2022 | US Income Tax | 1.8 | Stock acquisition tax analysis review | $600.00 | $1,080.00 |
| Scott,James | Client Serving Contractor | 12/14/2022 | US Income Tax | 1.6 | Review of federal gross income inclusion items | $600.00 | $960.00 |
| Scott,James | Client Serving Contractor | 12/14/2022 | US Income Tax | 0.5 | Discussed the various intercompany transactions. Attendees: Matthew Stevens, Jim Scott, Doug Bailey, Lauren Lovelace, Lakshmi Jayanthi, Thomas Shea | $600.00 | $300.00 |
| Shea JR,Thomas M | Partner/Principal | 12/14/2022 | US Income Tax | 0.5 | Discussed the various intercompany transactions. Attendees: Matthew Stevens, Jim Scott, Doug Bailey, Lauren Lovelace, Lakshmi Jayanthi, Thomas Shea | $825.00 | $412.50 |
| Scott,James | Client Serving Contractor | 12/14/2022 | US Income Tax | 1.1 | Final review 4th quarter 2022 federal and state estimates | $600.00 | $660.00 |
| Shea JR,Thomas M | Partner/Principal | 12/14/2022 | US Income Tax | 0.9 | Meeting re: 1099 follow-up with Alvarez & Marsal. P. Kwan (Alvarez & Marsal), J. Sequeira (Alvarez & Marsal), L. Konig (Alvarez & Marsal), T. Nichol, T. Ferris, J. DiVincenzo, K. Wrenn, K. Lowery | $825.00 | $742.50 |
| Shea JR,Thomas M | Partner/Principal | 12/14/2022 | US Income Tax | 1.3 | In-person meetings with S. Beattie, J. Scott regarding tax engagement considerations. | $825.00 | $1,072.50 |
| Shea JR,Thomas M | Partner/Principal | 12/14/2022 | US Income Tax | 1.5 | Preliminary review of Q4 estimated taxable income calculations | $825.00 | $1,237.50 |
| Shea JR,Thomas M | Partner/Principal | 12/14/2022 | US Income Tax | 2.0 | Response to inquiries regarding tax implications of potential cash transfers to bank accounts within same legal entity | $825.00 | $1,650.00 |
| Berman,Jake | Senior Manager | 12/14/2022 | US Income Tax | 0.2 | FTX - call with J. Berman J Lowe regarding FTX Foundation - tax-exempt status | $650.00 | $130.00 |
| Berman,Jake | Senior Manager | 12/14/2022 | US Income Tax | 0.3 | Discussion with T Shea, K Lowery, K Wrenn and Alvarez & Marsal regarding 1099 reporting | $650.00 | $195.00 |
| Berman,Jake | Senior Manager | 12/14/2022 | US Income Tax | 2.8 | Review of Q4 estimated taxable income calculation | $650.00 | $1,820.00 |
| Scott,James | Client Serving Contractor | 12/14/2022 | US Income Tax | 1.4 | Bi-weekly meeting: [12/14/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $600.00 | $840.00 |

**US Income Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Shea JR, Thomas M | Partner/Principal | 12/14/2022 | US Income Tax | 1.4 | Bi-weekly meeting: [12/14/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller T. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $825.00 | $1,155.00 |
| Berman, Jake | Senior Manager | 12/14/2022 | US Income Tax | 0.5 | Bi-weekly meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia (FTX), K. Schultea (FTX) to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | $650.00 | $325.00 |
| Shea JR, Thomas M | Partner/Principal | 12/14/2022 | US Income Tax | 0.5 | Bi-weekly meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia (FTX), K. Schultea (FTX) to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | $825.00 | $412.50 |
| Scott, James | Client Serving Contractor | 12/14/2022 | US Income Tax | 0.5 | Bi-weekly meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia (FTX), K. Schultea (FTX) to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | $600.00 | $300.00 |
| Berman, Jake | Senior Manager | 12/14/2022 | US Income Tax | 1.4 | Bi-weekly meeting: [12/14/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $910.00 |
| Berman, Jake | Senior Manager | 12/14/2022 | US Income Tax | 0.4 | FTX - .4 hr. - call with  W. Bieganski, M Musano, J Berman, E Hall, et al, to discuss Q4 estimated taxable income calculation | $650.00 | $260.00 |

US Income Tax Time Detail

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Shea JR,Thomas M | Partner/Principal | 12/14/2022 | US Income Tax | 0.5 | 12/14/22: 0.5: meeting with the local FTX Turkey team, Alvarez & Marsal and EY to discuss the current/historical compliance status of the Turkish entities. Attendees: D. Hammon, K. Staromiejska, T. Shea, T. Knoeller, S. Aydin (FTX), S. Bayirli (FTX), Y. Kaboglu (FTX), C. Kotarba (Alvarez & Marsal), A. Ulyanenko (Alvarez & Marsal) | $825.00 | $412.50 |
| Scott,James | Client Serving Contractor | 12/14/2022 | US Income Tax | 1.3 | In-person meetings with S. Beattie, J. Scott regarding tax engagement considerations. | $600.00 | $780.00 |
| Shea JR,Thomas M | Partner/Principal | 12/14/2022 | US Income Tax | 1.0 | Call with Alvarez & Marsal and FTX on status of non-US FTX entity compliance for Europe, available documentation, status of filings, legacy providers, and urgent items. Attendees: C. Kotarba (Alvarez & Marsal), J. Bavaud (FTX), M. Rhotert (FTX), A. Ulyanenko (Alvarez & Marsal), K. Staromiejska, D. Hammon, T. Shea, T. Knoeller, M. Liebi (FTX) | $825.00 | $825.00 |
| Scott,James | Client Serving Contractor | 12/15/2022 | US Income Tax | 0.8 | Review Director request for debtor subsidiaries | $600.00 | $480.00 |
| Scott,James | Client Serving Contractor | 12/15/2022 | US Income Tax | 1.5 | Review of federal gross income inclusion items | $600.00 | $900.00 |
| Scott,James | Client Serving Contractor | 12/15/2022 | US Income Tax | 1.8 | 3.6 hrs travel time, billed at 50% time: Flight from LaGuardia to Raleigh Durham | $600.00 | $1,080.00 |
| Scott,James | Client Serving Contractor | 12/15/2022 | US Income Tax | 1.6 | Analysis of federal treatment of receivables. | $600.00 | $960.00 |
| Scott,James | Client Serving Contractor | 12/15/2022 | US Income Tax | 0.9 | Read timeline of events set forth by Justice Department for tax considerations | $600.00 | $540.00 |
| Shea JR,Thomas M | Partner/Principal | 12/15/2022 | US Income Tax | 0.5 | Call with Sullivan and Cromwell and Alvarez and Marsal. Discussed tax implications of certain transactions between entities/silos. D. Hariton (Sullivan & Cromwell), B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), L. Jayanthi, L. Lovelace, D. Bailey, J. Scott, J. Berman, T. Shea | $825.00 | $412.50 |
| Shea JR,Thomas M | Partner/Principal | 12/15/2022 | US Income Tax | 0.8 | Follow-ups regarding tax implications of potential cash transfers to bank accounts within same legal entity | $825.00 | $660.00 |
| Shea JR,Thomas M | Partner/Principal | 12/15/2022 | US Income Tax | 0.8 | Meeting with the local FTX Gibraltar team, Alvarez & Marsal and EY to discuss the current/historical compliance status of the Gibraltar entities. Attendees: D. Hammon, K. Staromiejska, T. Shea, T. Knoeller, O. Ravnushkin (FTX), A. Payas (FTX), M. Nefedkin (FTX), O. Okuneva (FTX), C. Kotarba (Alvarez & Marsal), A. Ulyanenko (Alvarez & Marsal) | $825.00 | $660.00 |
| Shea JR,Thomas M | Partner/Principal | 12/15/2022 | US Income Tax | 1.0 | Review of most recent draft of declaration of disinterestedness | $825.00 | $825.00 |

US Income Tax Time Detail

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Berman,Jake | Senior Manager | 12/15/2022 | US Income Tax | 2.6 | Review of Q4 estimated taxable income calculation | $650.00 | $1,690.00 |
| Scott,James | Client Serving Contractor | 12/15/2022 | US Income Tax | 0.7 | Meet with M Cilia-CFO of FTX to discuss intercompany balance financial statement documentation | $600.00 | $420.00 |
| Shea JR,Thomas M | Partner/Principal | 12/15/2022 | US Income Tax | 2.3 | Review of and updates to Q4 estimated taxable income calculations, including walkthrough with internal team and submission to M. Cilia (FTX), K. Schultea (FTX), D. Hariton (Sullivan & Cromwell) | $825.00 | $1,897.50 |
| Scott,James | Client Serving Contractor | 12/15/2022 | US Income Tax | 0.5 | Call with Sullivan and Cromwell and Alvarez and Marsal. Discussed tax implications of transactions between entities/silos. D. Hariton (Sullivan & Cromwell), B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), L. Jayanthi, L. Lovelace, D. Bailey, J. Scott, J. Berman, T. Shea | $600.00 | $300.00 |
| Berman,Jake | Senior Manager | 12/15/2022 | US Income Tax | 0.5 | Call with Sullivan and Cromwell and Alvarez and Marsal. Discussed tax implications of transactions between entities/silos. D. Hariton (Sullivan & Cromwell), B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), L. Jayanthi, L. Lovelace, D. Bailey, J. Scott, J. Berman, T. Shea | $650.00 | $325.00 |
| Berman,Jake | Senior Manager | 12/15/2022 | US Income Tax | 0.8 | FTX - .8 hr. - call with W. Bieganski, M Musano, E Hall, E Zheng, J Berman re review of Q4 state tax workpaper/ calculation and footnotes; considered potential application of gross receipts taxes | $650.00 | $520.00 |
| Shea JR,Thomas M | Partner/Principal | 12/15/2022 | US Income Tax | 1.0 | Meeting with the local FTX Asia team, Alvarez & Marsal and EY to discuss the current/historical compliance status of the Asian entities. Attendees: D. Hammon, K. Staromiejska, T. Shea, T. Knoeller, S. Kojima (FTX), S. Melamed (FTX), B. Spitz (FTX), C. Kotarba (Alvarez & Marsal), A. Ulyanenko (Alvarez & Marsal) | $825.00 | $825.00 |
| Scott,James | Client Serving Contractor | 12/16/2022 | US Income Tax | 0.4 | Fourth quarter estimate review | $600.00 | $240.00 |
| Scott,James | Client Serving Contractor | 12/16/2022 | US Income Tax | 0.8 | Analysis of federal treatment of receivables | $600.00 | $480.00 |
| Scott,James | Client Serving Contractor | 12/16/2022 | US Income Tax | 1.7 | Analysis of income recorded for WRS and Alameda. | $600.00 | $1,020.00 |
| Scott,James | Client Serving Contractor | 12/16/2022 | US Income Tax | 0.8 | Review of documents for review with D Hariton (Sullivan & Cromwell), B Seaway, D Bailey, L Lovelace regarding mark to market | $600.00 | $480.00 |
| Scott,James | Client Serving Contractor | 12/16/2022 | US Income Tax | 0.4 | T Shea, D Hariton (Sullivan & Cromwell) weekly project management update | $600.00 | $240.00 |
| Scott,James | Client Serving Contractor | 12/16/2022 | US Income Tax | 0.6 | F Williams, T Shea and J. Scott call regarding federal tax technical review 0.6 | $600.00 | $360.00 |

**US Income Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Scott,James | Client Serving Contractor | 12/16/2022 | US Income Tax | 0.6 | EY tax workstream tracker review | $600.00 | $360.00 |
| Scott,James | Client Serving Contractor | 12/16/2022 | US Income Tax | 0.6 | Discussed the income earned by specific entities and potential state/local tax implications. Attendees: Lakshmi Jayanthi, Lauren Lovelace, Matthew Musano, Walter Bieganski, Doug Bailey, Thomas Shea, James Scott | $600.00 | $360.00 |
| Shea JR,Thomas M | Partner/Principal | 12/16/2022 | US Income Tax | 0.6 | Discussed the income earned by specific entities and potential state/local tax implications. Attendees: Lakshmi Jayanthi, Lauren Lovelace, Matthew Musano, Walter Bieganski, Doug Bailey, Thomas Shea, James Scott | $825.00 | $495.00 |
| Shea JR,Thomas M | Partner/Principal | 12/16/2022 | US Income Tax | 0.7 | Meeting re: follow-up call 1099-MISC 2022 Filings with TaxBit, FTX, Alvarez & Marsal - S. Frey, J. Sequeira (Alvarez & Marsal), T. Ferris, A.Natarajan, C. Papadopoulos (FTX), E. Fennimore, J. Scott, M. Cilia (FTX), M. Hernandez, N. Molina, R. Lee | $825.00 | $577.50 |
| Shea JR,Thomas M | Partner/Principal | 12/16/2022 | US Income Tax | 0.5 | Meeting re: Tax Team leads call with Sullivan & Cromwell, Alvarez & Marsal - D. Hariton (Sullivan & Cromwell), C. Howe (Alvarez & Marsal), J. Scott, J. Berman and T. Shea | $825.00 | $412.50 |
| Shea JR,Thomas M | Partner/Principal | 12/16/2022 | US Income Tax | 0.9 | Final deliverable deck review w/ P. Ash and K. Staromiejska (incl. follow-ups) | $825.00 | $742.50 |
| Shea JR,Thomas M | Partner/Principal | 12/16/2022 | US Income Tax | 0.9 | Meeting with M. Cilia (FTX), T. Shea, TJ Nichol, C. Papadopoulos, T Farris, to discuss and determine 1099 customer/investment/vendor and independent contractor data source, historical records and 2022 processing requirements | $825.00 | $742.50 |
| Shea JR,Thomas M | Partner/Principal | 12/16/2022 | US Income Tax | 2.0 | Call with Sullivan and Cromwell and Alvarez and Marsal discussing various tax technical issues related to certain intercompany transactions and other third party transactions Attendees: D. Bailey, L. Jayanthi, L. Lovelace, T. Shea, and M. Stevens | $825.00 | $1,650.00 |
| Berman,Jake | Senior Manager | 12/16/2022 | US Income Tax | 0.1 | FTX - pulled together breakdown of how to separate taxes pre vs post petition taxes for Monthly Operating Report | $650.00 | $65.00 |
| Berman,Jake | Senior Manager | 12/16/2022 | US Income Tax | 0.3 | Analyze historic structural issues for international reporting | $650.00 | $195.00 |
| Berman,Jake | Senior Manager | 12/16/2022 | US Income Tax | 0.4 | Weekly Project Management Update with D Hariton (Sullivan & Cromwell) T Shea J Scott | $650.00 | $260.00 |
| Berman,Jake | Senior Manager | 12/16/2022 | US Income Tax | 0.6 | FTX - updated one-page executive summary for Sullivan & Cromwell purposes | $650.00 | $390.00 |
| Scott,James | Client Serving Contractor | 12/16/2022 | US Income Tax | 0.2 | Respond to question regarding state capital tax | $600.00 | $120.00 |

**US Income Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Shea JR,Thomas M | Partner/Principal | 12/16/2022 | US Income Tax | 1.2 | Bi-weekly meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia (FTX), K. Schultea (FTX) to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | $825.00 | $990.00 |
| Berman,Jake | Senior Manager | 12/16/2022 | US Income Tax | 1.2 | Bi-weekly meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia (FTX), K. Schultea (FTX) to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | $650.00 | $780.00 |
| Scott,James | Client Serving Contractor | 12/16/2022 | US Income Tax | 1.2 | Bi-weekly meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia (FTX), K. Schultea (FTX) to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | $600.00 | $720.00 |
| Shea JR,Thomas M | Partner/Principal | 12/16/2022 | US Income Tax | 0.5 | Bi-weekly meeting: [12/16/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $825.00 | $412.50 |
| Scott,James | Client Serving Contractor | 12/16/2022 | US Income Tax | 0.5 | Bi-weekly meeting: [12/16/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $600.00 | $300.00 |

US Income Tax Time Detail

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Berman,Jake | Senior Manager | 12/16/2022 | US Income Tax | 0.5 | Bi-weekly meeting: [12/16/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $325.00 |
| Shea JR,Thomas M | Partner/Principal | 12/16/2022 | US Income Tax | 1.0 | Call with Sullivan and Cromwell and Alvarez discussing prior period federal filings. Attendees:  David Hariton (Sullivan & Cromwell), Bill Seaway (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Lakshmi Jayanthi, Lauren Lovelace, Doug Bailey, Thomas Shea, Andy Dubroff, James Scott, Andrey Ulyanenko (Alvarez & Marsal), Chris Howe (Alvarez & Marsal) and Matthew Stevens | $825.00 | $825.00 |
| Scott,James | Client Serving Contractor | 12/16/2022 | US Income Tax | 1.0 | Call with Sullivan and Cromwell and Alvarez discussing prior period federal filings. Attendees:  David Hariton (Sullivan & Cromwell), Bill Seaway (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Lakshmi Jayanthi, Lauren Lovelace, Doug Bailey, Thomas Shea, Andy Dubroff, James Scott, Andrey Ulyanenko (Alvarez & Marsal), Chris Howe (Alvarez & Marsal) and Matthew Stevens | $600.00 | $600.00 |
| Shea JR,Thomas M | Partner/Principal | 12/16/2022 | US Income Tax | 0.6 | F Williams, T Shea and J. Scott call regarding federal tax technical review 0.6 | $825.00 | $495.00 |
| Scott,James | Client Serving Contractor | 12/16/2022 | US Income Tax | 0.8 | Meeting re: Tax Team leads call with Sullivan & Cromwell, Alvarez & Marsal - D. Hariton (Sullivan & Cromwell), C. Howe (Alvarez & Marsal), J. Scott, J. Berman and T. Shea | $600.00 | $480.00 |
| Berman,Jake | Senior Manager | 12/16/2022 | US Income Tax | 0.8 | Meeting re: Tax Team leads call with Sullivan & Cromwell, Alvarez & Marsal - D. Hariton (Sullivan & Cromwell), C. Howe (Alvarez & Marsal), J. Scott, J. Berman and T. Shea | $650.00 | $520.00 |
| Scott,James | Client Serving Contractor | 12/17/2022 | US Income Tax | 0.4 | Indirect tax inputs for Phase 1 findings | $600.00 | $240.00 |
| Shea JR,Thomas M | Partner/Principal | 12/17/2022 | US Income Tax | 0.4 | Preliminary review of email communication to all FTX local teams re: EY compliance transition | $825.00 | $330.00 |
| Shea JR,Thomas M | Partner/Principal | 12/17/2022 | US Income Tax | 0.7 | Correspondence on other opportunities and potential conflicts with FTX tax engagement | $825.00 | $577.50 |

**US Income Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Shea JR,Thomas M | Partner/Principal | 12/17/2022 | US Income Tax | 1.8 | Review and updates to both latest draft of declaration of disinterestedness and retention application | $825.00 | $1,485.00 |
| Scott,James | Client Serving Contractor | 12/17/2022 | US Income Tax | 0.3 | Assign second partner for review of Phase 1 tax technical analyses | $600.00 | $180.00 |
| Scott,James | Client Serving Contractor | 12/17/2022 | US Income Tax | 1.1 | Meeting with K Schultea (FTX) and J. Scott regarding tax workstream | $600.00 | $660.00 |
| Shea JR,Thomas M | Partner/Principal | 12/18/2022 | US Income Tax | 2.6 | Review of updated first draft of Tax Diligence deliverable | $825.00 | $2,145.00 |
| Berman,Jake | Senior Manager | 12/18/2022 | US Income Tax | 0.2 | Responding via email to Sullivan & Cromwell emails from D Hariton and C Jensen regarding bankruptcy Monthly Operating Report Question around capital tax | $650.00 | $130.00 |
| Scott,James | Client Serving Contractor | 12/19/2022 | US Income Tax | 2.6 | Phase 1 findings deck input and review | $600.00 | $1,560.00 |
| Scott,James | Client Serving Contractor | 12/19/2022 | US Income Tax | 1.8 | Review FTX diligence draft document | $600.00 | $1,080.00 |
| Scott,James | Client Serving Contractor | 12/19/2022 | US Income Tax | 0.7 | Review state income tax review notes | $600.00 | $420.00 |
| Scott,James | Client Serving Contractor | 12/19/2022 | US Income Tax | 1.2 | Phase 1 output review and edits | $600.00 | $720.00 |
| Scott,James | Client Serving Contractor | 12/19/2022 | US Income Tax | 0.8 | Review of disposition slides | $600.00 | $480.00 |
| Scott,James | Client Serving Contractor | 12/19/2022 | US Income Tax | 0.7 | Texas gross receipts considerations for consolidated filing | $600.00 | $420.00 |
| Scott,James | Client Serving Contractor | 12/19/2022 | US Income Tax | 1.7 | Board deck review Dotcom and Ventures | $600.00 | $1,020.00 |
| Scott,James | Client Serving Contractor | 12/19/2022 | US Income Tax | 0.4 | Assign second partner for review of Phase 1 tax technical analyses | $600.00 | $240.00 |
| Shea JR,Thomas M | Partner/Principal | 12/19/2022 | US Income Tax | 1.1 | Discussions regarding technical issues and appropriate second level reviewers for any cryptocurrency / highly significant matters | $825.00 | $907.50 |
| Shea JR,Thomas M | Partner/Principal | 12/19/2022 | US Income Tax | 1.2 | Follow-up communications and review of information to be provided to Global tax compliance teams for global kick-off calls (following prep call) | $825.00 | $990.00 |
| Berman,Jake | Senior Manager | 12/19/2022 | US Income Tax | 0.4 | Prep for meeting with internal EY FTX team around current workstream status for diligence analysis | $650.00 | $260.00 |
| Berman,Jake | Senior Manager | 12/19/2022 | US Income Tax | 3.3 | Preparation of executive tax summary for status update on workstreams across tax diligence analysis | $650.00 | $2,145.00 |
| Shea JR,Thomas M | Partner/Principal | 12/19/2022 | US Income Tax | 0.3 | Bi-weekly meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia (FTX), K. Schultea (FTX) to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | $825.00 | $247.50 |

**US Income Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Berman,Jake | Senior Manager | 12/19/2022 | US Income Tax | 0.3 | Bi-weekly meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia (FTX), K. Schultea (FTX) to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | $650.00 | $195.00 |
| Scott,James | Client Serving Contractor | 12/19/2022 | US Income Tax | 0.3 | Bi-weekly meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia (FTX), K. Schultea (FTX) to discuss progress, status and action items. EY attendees: P. Ash, J. Berman, K. Lowery, J. Scott, T. Shea | $600.00 | $180.00 |
| Shea JR,Thomas M | Partner/Principal | 12/19/2022 | US Income Tax | 0.4 | Bi-weekly meeting: [12/19/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $825.00 | $330.00 |
| Scott,James | Client Serving Contractor | 12/19/2022 | US Income Tax | 0.4 | Bi-weekly meeting: [12/19/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $600.00 | $240.00 |

US Income Tax Time Detail

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Berman,Jake | Senior Manager | 12/19/2022 | US Income Tax | 0.4 | Bi-weekly meeting: [12/19/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey  A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $260.00 |
| Shea JR,Thomas M | Partner/Principal | 12/19/2022 | US Income Tax | 0.5 | Internal call to discuss the transfer pricing implications and what the transfer pricing team had determined were the outstanding issues from the information we received from the client. Including discussions on the intercompany loans and the agreements in place between the various entities and International Tax Services shareholders. Donna McComber, David Katsnelson, Thomas Shea, Lakshmi Jayanthi, Doug Bailey, Lauren Lovelace, Lindsay Raulli | $825.00 | $412.50 |
| Shea JR,Thomas M | Partner/Principal | 12/19/2022 | US Income Tax | 0.5 | Meeting to prepare for the global kick-off calls with the EY local teams (e.g., review/update materials, determine presenters, etc.).  Attendees: D. Hammon, T. Shea, T. Knoeller, K. Staromiejska, P. Ash, A. Farrar, C. MacLean | $825.00 | $412.50 |
| Berman,Jake | Senior Manager | 12/19/2022 | US Income Tax | 0.9 | Preparation and review of FTX status update deck including - update, review current status of workstreams in scope of initial Statement of Work for reporting to FTX executive leads, including non-US tax compliance, federal and international tax issues. Attendees: J. Berman, P. Ash, K. Staromiejska | $650.00 | $585.00 |
| Scott,James | Client Serving Contractor | 12/20/2022 | US Income Tax | 3.2 | Phase 1 deliverable review and edits | $600.00 | $1,920.00 |
| Scott,James | Client Serving Contractor | 12/20/2022 | US Income Tax | 0.5 | Review output from legacy provider and compiled filing list for EY assistance and imminent filings | $600.00 | $300.00 |
| Scott,James | Client Serving Contractor | 12/20/2022 | US Income Tax | 0.7 | Board deck review West Realm | $600.00 | $420.00 |
| Scott,James | Client Serving Contractor | 12/20/2022 | US Income Tax | 0.6 | Analysis of federal treatment of receivables | $600.00 | $360.00 |
| Scott,James | Client Serving Contractor | 12/20/2022 | US Income Tax | 1.1 | Assist with defining the scope of compliance/operate phase of project | $600.00 | $660.00 |

**US Income Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Scott,James | Client Serving Contractor | 12/20/2022 | US Income Tax | 1.8 | 3.6 hours travel time, billed at 50% time: Travel LaGuardia to Raleigh Durham | $600.00 | $1,080.00 |
| Shea JR,Thomas M | Partner/Principal | 12/20/2022 | US Income Tax | 0.6 | Coordination with Valued Added Tax team on potential cash transfers (within same Legal Entity) | $825.00 | $495.00 |
| Shea JR,Thomas M | Partner/Principal | 12/20/2022 | US Income Tax | 0.7 | Coordination with other EY teams regarding opportunities that could potentially conflict with FTX tax engagement | $825.00 | $577.50 |
| Shea JR,Thomas M | Partner/Principal | 12/20/2022 | US Income Tax | 0.5 | Internal call regarding tax technical treatment of certain income and deduction items for both current and previous filing periods.  Attendees:  Lakshmi Jayanthi, Thomas Shea, Matthew Stevens, Lauren Lovelace, Doug Bailey, James Scott, Lindsay Raulli | $825.00 | $412.50 |
| Shea JR,Thomas M | Partner/Principal | 12/20/2022 | US Income Tax | 1.2 | Global kick-off meeting (Americas & Europe Middle East India & Asia) for non-us compliance workstreams including topics on next steps for due diligence, available documentation, FTX contacts, escalations and next steps. Attendees: D. Hammon, T. Shea, T. Knoeller, K. Staromiejska, A. Farrar; Non-US Attendees:  non-US service tower lead | $825.00 | $990.00 |
| Shea JR,Thomas M | Partner/Principal | 12/20/2022 | US Income Tax | 1.3 | Final review and follow-up communications re: declaration of disinterestedness and retention app prior to sending to Sullivan & Cromwell for review | $825.00 | $1,072.50 |
| Shea JR,Thomas M | Partner/Principal | 12/20/2022 | US Income Tax | 2.2 | Detailed review of Connections Check Results and correspondence with EY GCO, follow-ups | $825.00 | $1,815.00 |
| Berman,Jake | Senior Manager | 12/20/2022 | US Income Tax | 0.2 | Internal discussion with T Shea around executive summary for FTX around tax diligence | $650.00 | $130.00 |
| Berman,Jake | Senior Manager | 12/20/2022 | US Income Tax | 0.4 | Discussion around unclaimed property tax with S Toi, M Musano, W Bieganski, E Hall for FTX diligence engagement | $650.00 | $260.00 |
| Berman,Jake | Senior Manager | 12/20/2022 | US Income Tax | 0.8 | As part of FTX due diligence analysis, reviewing Alameda and FTX Trading 2021 workpapers to look for receivable balance within journal entries/trial balance. | $650.00 | $520.00 |
| Berman,Jake | Senior Manager | 12/20/2022 | US Income Tax | 2.6 | Review and preparation of tax executive summary for current status of due diligence analysis for FTX | $650.00 | $1,690.00 |
| Scott,James | Client Serving Contractor | 12/20/2022 | US Income Tax | 0.6 | Prep for K Schultea (FTX) update call  on workstream & deliverables status/ action items | $600.00 | $360.00 |
| Shea JR,Thomas M | Partner/Principal | 12/20/2022 | US Income Tax | 1.4 | Review of updated communications to local FTX teams regarding EY transition for global tax compliance, submission to M. Cilia (FTX) and K. Schultea (FTX) and follow-ups | $825.00 | $1,155.00 |

**US Income Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Shea JR,Thomas M | Partner/Principal | 12/20/2022 | US Income Tax | 1.0 | Global kick-off meeting (Americas & Europe Middle East India & Asia) for non-us compliance workstreams including topics on next steps for due diligence, available documentation, FTX contacts, escalations and next steps. Attendees: D. Hammon, T. Shea, T. Knoeller, L. Jayanthi, K. Staromiejska, A. Farrar; Non-US Attendees:  non-US service tower lead | $825.00 | $825.00 |
| Berman,Jake | Senior Manager | 12/20/2022 | US Income Tax | 0.4 | Meeting to discuss abandoned and unclaimed property considerations based on the facts discussed relating to FTX's exchange; discussed the limitations relating to cryptocurrency in the unclaimed property space, and developed a list of questions for EY to provide to client. Meeting attendees: S. Toi, M. Musano, J. Berman, W. Bieganski, and E. Hall | $650.00 | $260.00 |
| Scott,James | Client Serving Contractor | 12/20/2022 | US Income Tax | 0.5 | Internal call regarding tax technical treatment of certain income and deduction items for both current and previous filing periods.  Attendees:  Lakshmi Jayanthi, Thomas Shea, Matthew Stevens, Lauren Lovelace, Doug Bailey, James Scott, Lindsay Raulli | $600.00 | $300.00 |
| Shea JR,Thomas M | Partner/Principal | 12/20/2022 | US Income Tax | 1.2 | Meeting with Robert Lee & Associates, T Nicol, T Shae and K. Wrenn on vendor reporting data available through QuickBooks for all US reporting entities. | $825.00 | $990.00 |
| Scott,James | Client Serving Contractor | 12/21/2022 | US Income Tax | 1.8 | Review and edit Phase 1 deliverable document | $600.00 | $1,080.00 |
| Scott,James | Client Serving Contractor | 12/21/2022 | US Income Tax | 2.1 | Analysis of federal treatment of receivables | $600.00 | $1,260.00 |
| Scott,James | Client Serving Contractor | 12/21/2022 | US Income Tax | 2.6 | Phase I final deliverable executive summary and detail review | $600.00 | $1,560.00 |
| Scott,James | Client Serving Contractor | 12/21/2022 | US Income Tax | 1.6 | Coordinate completion of Form W8 to facilitate payment of outstanding invoice | $600.00 | $960.00 |
| Shea JR,Thomas M | Partner/Principal | 12/21/2022 | US Income Tax | 0.5 | Call to discuss FTX claim on intercompany funding. Attendees: Lauren Lovelace, Matthew Stevens, Andy Dubroff, Doug Bailey, Tom Shea, Lakshmi Jayanthi | $825.00 | $412.50 |
| Shea JR,Thomas M | Partner/Principal | 12/21/2022 | US Income Tax | 1.1 | Final review of declaration of disinterestedness and retention app for submission to Sullivan & Cromwell | $825.00 | $907.50 |
| Shea JR,Thomas M | Partner/Principal | 12/21/2022 | US Income Tax | 1.1 | Meeting re: Tax Team leads call with Sullivan & Cromwell, Alvarez & Marsal - D. Hariton (Sullivan & Cromwell), C. Howe (Alvarez & Marsal), J. Scott, J. Berman | $825.00 | $907.50 |
| Shea JR,Thomas M | Partner/Principal | 12/21/2022 | US Income Tax | 1.2 | Discussion with Robert Lee & Associates re: tax information requests submitted, establishment of communication protocols and cadence | $825.00 | $990.00 |

**US Income Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Shea JR,Thomas M | Partner/Principal | 12/21/2022 | US Income Tax | 1.5 | Additional written correspondence and follow-ups with EY subject matter advisors and core team leads re: review of Exec Summary doc | $825.00 | $1,237.50 |
| Shea JR,Thomas M | Partner/Principal | 12/21/2022 | US Income Tax | 2.7 | Detailed review and communication of edits of first draft of Executive Summary and Detailed Appendices for deliver to J. Ray | $825.00 | $2,227.50 |
| Berman,Jake | Senior Manager | 12/21/2022 | US Income Tax | 0.2 | Prep for meeting with internal EY FTX team around current workstream status for diligence analysis with T Shea J Scott K Schultea (FTX) and M Cilia (FTX) | $650.00 | $130.00 |
| Berman,Jake | Senior Manager | 12/21/2022 | US Income Tax | 0.9 | FTX - discussion with Sullivan & Cromwell, T Shea, J Scott regarding current status of tax diligence analysis and walkthrough of executive summary | $650.00 | $585.00 |
| Berman,Jake | Senior Manager | 12/21/2022 | US Income Tax | 1.0 | Preparation for and meeting with Bob Lee (previous tax preparer) to go through requests needed for diligence analysis - FTX, includes Alvarez & Marsal. T Shea, J Scott and J. Berman | $650.00 | $650.00 |
| Berman,Jake | Senior Manager | 12/21/2022 | US Income Tax | 1.6 | Preparation for and meeting with internal team including K Staromiejska, T Shea, J Scott, P Ash and J. Berman to walk through tax executive summary for diligence analysis | $650.00 | $1,040.00 |
| Shea JR,Thomas M | Partner/Principal | 12/21/2022 | US Income Tax | 0.2 | Bi-weekly meeting: [12/21/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $825.00 | $165.00 |

**US Income Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Berman,Jake | Senior Manager | 12/21/2022 | US Income Tax | 0.2 | Bi-weekly meeting: [12/21/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $130.00 |
| Scott,James | Client Serving Contractor | 12/21/2022 | US Income Tax | 0.2 | Bi-weekly meeting: [12/21/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $600.00 | $120.00 |
| Shea JR,Thomas M | Partner/Principal | 12/21/2022 | US Income Tax | 1.0 | Preparation for and meeting with Bob Lee (previous tax preparer) to go through requests needed for diligence analysis - FTX, includes Alvarez & Marsal. T Shea, J Scott and J. Berman | $825.00 | $825.00 |
| Scott,James | Client Serving Contractor | 12/21/2022 | US Income Tax | 1.0 | Preparation for and meeting with Bob Lee (previous tax preparer) to go through requests needed for diligence analysis - FTX, includes Alvarez & Marsal. T Shea, J Scott and J. Berman | $600.00 | $600.00 |
| Shea JR,Thomas M | Partner/Principal | 12/21/2022 | US Income Tax | 1.6 | Preparation for and meeting with internal team including K Staromiejska, T Shea, J Scott, P Ash and J. Berman to walk through tax executive summary for diligence analysis | $825.00 | $1,320.00 |
| Berman,Jake | Senior Manager | 12/21/2022 | US Income Tax | 1.1 | Meeting re: Tax Team leads call with Sullivan & Cromwell, Alvarez & Marsal - D. Hariton (Sullivan & Cromwell), C. Howe (Alvarez & Marsal), J. Scott, J. Berman | $650.00 | $715.00 |

**US Income Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Berman,Jake | Senior Manager | 12/21/2022 | US Income Tax | 1.6 | Meeting to prepare and review of FTX status update deck including - update, review current status of workstreams in scope of initial Statement of Work for reporting to FTX executive leads, including non-US tax compliance, federal and international tax issues. Attendees: J. Berman, P. Ash, K. Staromiejska, J. Scott | $650.00 | $1,040.00 |
| Scott,James | Client Serving Contractor | 12/21/2022 | US Income Tax | 1.6 | Meeting to prepare and review of FTX status update deck including - update, review current status of workstreams in scope of initial Statement of Work for reporting to FTX executive leads, including non-US tax compliance, federal and international tax issues. Attendees: J. Berman, P. Ash, K. Staromiejska, J. Scott | $600.00 | $960.00 |
| Scott,James | Client Serving Contractor | 12/22/2022 | US Income Tax | 0.8 | Transfer pricing and state tax discussion D Hariton (Sullivan & Cromwell), B Seaway | $600.00 | $480.00 |
| Scott,James | Client Serving Contractor | 12/22/2022 | US Income Tax | 1.3 | Review of federal gross income inclusion items | $600.00 | $780.00 |
| Shea JR,Thomas M | Partner/Principal | 12/22/2022 | US Income Tax | 0.6 | Foreign tax compliance, Central and local approval process, dividing roles & responsibilities - D. Hammon, P. Ash, A. Farrar, K. Staromiejska, T. Knoeller | $825.00 | $495.00 |
| Scott,James | Client Serving Contractor | 12/22/2022 | US Income Tax | 1.0 | Meeting to discuss federal corporate tax issues for West Realm. Attendees: Doug Bailey, Tom Shea, Jim Scott, Bryon Christensen, Lauren Lovelace, Lakshmi Jayanthi | $600.00 | $600.00 |
| Shea JR,Thomas M | Partner/Principal | 12/22/2022 | US Income Tax | 1.0 | Meeting to discuss federal corporate tax issues for West Realm. Attendees: Doug Bailey, Tom Shea, Jim Scott, Bryon Christensen, Lauren Lovelace, Lakshmi Jayanthi | $825.00 | $825.00 |
| Scott,James | Client Serving Contractor | 12/22/2022 | US Income Tax | 1.1 | Call with Sullivan and Cromwell and Alvarez regarding the classification of cryptocurrency. Attendees: David Hariton (Sullivan & Cromwell), Bill Seaway (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Lakshmi Jayanthi, Lauren Lovelace, Doug Bailey, Thomas Shea, James Scott | $600.00 | $660.00 |
| Shea JR,Thomas M | Partner/Principal | 12/22/2022 | US Income Tax | 1.1 | Call with Sullivan and Cromwell and Alvarez regarding the classification of cryptocurrency. Attendees: David Hariton (Sullivan & Cromwell), Bill Seaway (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Lakshmi Jayanthi, Lauren Lovelace, Doug Bailey, Thomas Shea, James Scott | $825.00 | $907.50 |

**US Income Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Shea JR,Thomas M | Partner/Principal | 12/22/2022 | US Income Tax | 1.2 | Call with Sullivan and Cromwell and Alvarez regarding state and local filings. Attendees: Lakshmi Jayanthi, Doug Bailey, Lauren Lovelace, Donna McComber, David Katsnelson, Thomas Shea, James Scott, Matt Musano, Walter Bieganski, Chris Howe (Alvarez & Marsal), David Hariton, Andrey Ulyanenko (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Bill Seaway (Alvarez & Marsal) | $825.00 | $990.00 |
| Berman,Jake | Senior Manager | 12/22/2022 | US Income Tax | 0.4 | Meeting with M Wong and J. Berman to work on net operating loss analysis and federal return calendar | $650.00 | $260.00 |
| Berman,Jake | Senior Manager | 12/22/2022 | US Income Tax | 1.6 | Working on federal entity return calendar for FTX purposes as part of diligence analysis | $650.00 | $1,040.00 |
| Berman,Jake | Senior Manager | 12/22/2022 | US Income Tax | 3.1 | Working on tax executive summary analysis for FTX for current status of diligence analysis | $650.00 | $2,015.00 |
| Wong,Maddie | Staff | 12/22/2022 | US Income Tax | 0.4 | Intro call to walk through FTX structure with Jake Berman and M. Wong | $225.00 | $90.00 |
| Wong,Maddie | Staff | 12/22/2022 | US Income Tax | 2.3 | Creating a Net operating loss and taxable income schedule. | $225.00 | $517.50 |
| Scott,James | Client Serving Contractor | 12/22/2022 | US Income Tax | 3.2 | Phase I deliverable final review and out to K Schultea (FTX), M Cilia (FTX) and J Ray | $600.00 | $1,920.00 |
| Berman,Jake | Senior Manager | 12/22/2022 | US Income Tax | 0.6 | Meeting with Tom Shea, Jake Berman, Jim Scott, K. Lowery and Kathryn Schultea (FTX) to discuss EY findings and deliverables. | $650.00 | $390.00 |
| Shea JR,Thomas M | Partner/Principal | 12/22/2022 | US Income Tax | 1.9 | Review of updated Exec Summary doc and submission to M. Cilia (FTX), K. Schultea (FTX), and D. Hariton (Sullivan & Cromwell) for review prior to providing to J. Ray | $825.00 | $1,567.50 |
| Shea JR,Thomas M | Partner/Principal | 12/22/2022 | US Income Tax | 0.6 | Meeting with Tom Shea, Jake Berman, Jim Scott, K. Lowery and Kathryn Schultea (FTX) to discuss EY findings and deliverables. | $825.00 | $495.00 |
| Scott,James | Client Serving Contractor | 12/22/2022 | US Income Tax | 0.6 | Meeting with Tom Shea, Jake Berman, Jim Scott, K. Lowery and Kathryn Schultea (FTX) to discuss EY findings and deliverables. | $600.00 | $360.00 |
| Scott,James | Client Serving Contractor | 12/22/2022 | US Income Tax | 0.9 | Call with Sullivan and Cromwell and Alvarez regarding state and local filings. Attendees: Lakshmi Jayanthi, Doug Bailey, Lauren Lovelace, Donna McComber, David Katsnelson, Thomas Shea, James Scott, Matt Musano, Walter Bieganski, Chris Howe (Alvarez & Marsal), David Hariton, Andrey Ulyanenko (Alvarez & Marsal), Kevin Jacobs (Alvarez & Marsal), Bill Seaway (Alvarez & Marsal) | $600.00 | $540.00 |
| Wong,Maddie | Staff | 12/22/2022 | US Income Tax | 0.4 | Meeting with M Wong and J. Berman to work on net operating loss analysis and federal return calendar | $225.00 | $90.00 |

US Income Tax Time Detail

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Shea JR,Thomas M | Partner/Principal | 12/22/2022 | US Income Tax | 0.5 | Meeting to determine non-US compliance project escalation procedures and appropriate approval ladders. Attendees: P. Ash, D. Hammon, A. Farrar, T. Shea, T. Knoeller, and K. Staromiejska | $825.00 | $412.50 |
| Berman,Jake | Senior Manager | 12/22/2022 | US Income Tax | 0.4 | Intro call to walk through FTX structure with Jake Berman and M. Wong | $650.00 | $260.00 |
| Shea JR,Thomas M | Partner/Principal | 12/23/2022 | US Income Tax | 0.5 | 12/23/22: 0.5: discussion with the FTX Gibraltar team to address  assistance needed from EY to prepare the payroll tax/social insurance calculations for November and December.  Attendees: D. Hammon, K. Staromiejska, T. Shea, T. Knoeller, O. Ravnushkin (FTX), A. Payas (FTX), M. Nefedkin (FTX), O. Okuneva (FTX), C. Kotarba (Alvarez & Marsal), A. Ulyanenko (Alvarez & Marsal) | $825.00 | $412.50 |
| Shea JR,Thomas M | Partner/Principal | 12/23/2022 | US Income Tax | 0.5 | Meeting with the local FTX Europe team, Alvarez & Marsal and EY to discuss the needs for EY to assist . Attendees: D. Hammon, K. Staromiejska, T. Shea, T. Knoeller, J. Bavaud (FTX), M. Rhotert (FTX), M. Liebi (FTX), C. Kotarba (Alvarez & Marsal), A. Ulyanenko (Alvarez & Marsal) | $825.00 | $412.50 |
| Shea JR,Thomas M | Partner/Principal | 12/23/2022 | US Income Tax | 1.8 | Final review and slight adjustments to Executive Summary doc, submission to J. Ray | $825.00 | $1,485.00 |
| Scott,James | Client Serving Contractor | 12/23/2022 | US Income Tax | 1.2 | Review documentation related to legacy acquisitions | $600.00 | $720.00 |
| Shea JR,Thomas M | Partner/Principal | 12/27/2022 | US Income Tax | 1.1 | Correspondence on Singapore direct/indirect tax services | $825.00 | $907.50 |
| Shea JR,Thomas M | Partner/Principal | 12/27/2022 | US Income Tax | 2.4 | Response to D. Hariton (Sullivan & Cromwell) on Q4 taxable income estimate inquiry | $825.00 | $1,980.00 |
| Scott,James | Client Serving Contractor | 12/27/2022 | US Income Tax | 1.3 | Leadership call K Schultea (FTX), T Shea and J. Scott to discuss progress, status, and action items | $600.00 | $780.00 |
| Shea JR,Thomas M | Partner/Principal | 12/27/2022 | US Income Tax | 1.3 | Leadership call K Schultea (FTX), T Shea and J. Scott to discuss progress, status, and action items | $825.00 | $1,072.50 |
| Shea JR,Thomas M | Partner/Principal | 12/28/2022 | US Income Tax | 0.9 | Follow-ups on information reporting requests with T. Ferris and M. Cilia (FTX) | $825.00 | $742.50 |
| Shea JR,Thomas M | Partner/Principal | 12/28/2022 | US Income Tax | 1.5 | Response to D. Hariton (Sullivan & Cromwell) on Q4 taxable income estimate inquiry | $825.00 | $1,237.50 |
| Shea JR,Thomas M | Partner/Principal | 12/28/2022 | US Income Tax | 0.4 | Call with M Cilia (FTX) and K Schultea (FTX), J Scott and T Shea, K Lowery to discuss status of payroll taxes and 1099 issues to date as well as next steps to reconcile. | $825.00 | $330.00 |
| Scott,James | Client Serving Contractor | 12/28/2022 | US Income Tax | 0.4 | Call with M Cilia (FTX) and K Schultea (FTX), J Scott and T Shea, K Lowery to discuss status of payroll taxes and 1099 issues to date as well as next steps to reconcile. | $600.00 | $240.00 |

**US Income Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Scott,James | Client Serving Contractor | 12/29/2022 | US Income Tax | 0.9 | Preparation for Sullivan & Cromwell, Alvarez & Marsal, and EY tax technical review of federal tax matters - 0.9 | $600.00 | $540.00 |
| Scott,James | Client Serving Contractor | 12/29/2022 | US Income Tax | 1.3 | Analyze materials in advance of call on Dec 30 - 1.3 | $600.00 | $780.00 |
| Shea JR,Thomas M | Partner/Principal | 12/29/2022 | US Income Tax | 0.6 | Follow-ups on information reporting requests with T. Ferris and M. Cilia (FTX) | $825.00 | $495.00 |
| Shea JR,Thomas M | Partner/Principal | 12/29/2022 | US Income Tax | 0.9 | Correspondence re: FTX global contacts to communicate EY global tax transition | $825.00 | $742.50 |
| Shea JR,Thomas M | Partner/Principal | 12/29/2022 | US Income Tax | 0.4 | Communications and email to management regarding 2022 taxable income estimates | $825.00 | $330.00 |
| Scott,James | Client Serving Contractor | 12/29/2022 | US Income Tax | 0.8 | Review notes prepared for K. Schultea (FTX) participation in Dec 30 call | $600.00 | $480.00 |
| Scott,James | Client Serving Contractor | 12/29/2022 | US Income Tax | 0.9 | J. Scott and N. Flagg discuss bankruptcy implications of court filings. | $600.00 | $540.00 |
| Scott,James | Client Serving Contractor | 12/30/2022 | US Income Tax | 0.8 | Document review of related cases subsequent to earlier Sullivan & Cromwell on 12/30/22 | $600.00 | $480.00 |
| Scott,James | Client Serving Contractor | 12/30/2022 | US Income Tax | 1.6 | Discussions with Sullivan & Cromwell and Alvarez & Marsal on corporate tax matters.  L. Lovelace, D. Hariton (Sullivan & Cromwell), B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), J. Scott, D. Bailey, M. Stevens, A. Vlasenko, K. Schultea (FTX), B. Christensen | $600.00 | $960.00 |
| Shea JR,Thomas M | Partner/Principal | 12/30/2022 | US Income Tax | 1.6 | Discussions with Sullivan & Cromwell and Alvarez & Marsal on corporate tax matters.  L. Lovelace, D. Hariton (Sullivan & Cromwell), B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), J. Scott, D. Bailey, M. Stevens, A. Vlasenko, K. Schultea (FTX), B. Christensen | $825.00 | $1,320.00 |
| Shea JR,Thomas M | Partner/Principal | 12/30/2022 | US Income Tax | 1.8 | Preparation of materials to K. Schultea (FTX) for tax technical call | $825.00 | $1,485.00 |
| Scott,James | Client Serving Contractor | 12/30/2022 | US Income Tax | 0.4 | Finalize agenda for update call with K Schultea FTX Chief Accounting Officer | $600.00 | $240.00 |
| Scott,James | Client Serving Contractor | 12/31/2022 | US Income Tax | 0.7 | Review developments with shareholders and creditors | $600.00 | $420.00 |
| **Total** | | | | **392.8** | | | **$271,742.50** |

**Value Added Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Cotopoulis, Alex | Managing Director | 11/28/2022 | Value Added Tax | 0.3 | A. Cotopoulis and K. Madhok call on Valued Added Tax approach for project and regarding the VAT implications and considerations for the scoping of the VAT workstream. | $775.00 | $232.50 |
| Madhok, Kishan | Senior Manager | 11/28/2022 | Value Added Tax | 0.3 | Alex Cotopoulis and Kishan Madhok (both in Value Added Tax team) reviewing the data room for the documents available in relation to non-US indirect tax to determine where the business has a Value Added Tax registration/Goods and Service Tax registration. | $650.00 | $195.00 |
| Cotopoulis, Alex | Managing Director | 11/30/2022 | Value Added Tax | 0.9 | Follow up discussion with K. Madhok regarding the VAT implications and considerations for the scoping of the VAT workstream | $775.00 | $697.50 |
| Madhok, Kishan | Senior Manager | 11/30/2022 | Value Added Tax | 0.9 | Continued Alex Cotopoulis and Kishan Madhok (both in Value Added Tax team) continued reviewing the data room for the documents available in relation to non-US indirect tax to determine where the business has a Value Added Tax registration/Goods and Service Tax registration. | $650.00 | $585.00 |
| Cotopoulis, Alex | Managing Director | 12/2/2022 | Value Added Tax | 1.1 | Bi-weekly meeting - 12.2 meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez J.  Scott A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $775.00 | $852.50 |
| Madhok, Kishan | Senior Manager | 12/2/2022 | Value Added Tax | 1.1 | Bi-weekly meeting - 12.2 meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez J.  Scott A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $715.00 |

**Value Added Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Cotopoulis,Alex | Managing Director | 12/5/2022 | Value Added Tax | 0.6 | Bi-weekly meeting - [12/5/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez J.  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis  L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $775.00 | $465.00 |
| GIL DIEZ DE LEON,MARTA | Manager | 12/5/2022 | Value Added Tax | 0.9 | Prepared an Indirect Tax Information Request List covering the due diligence phase (Phase 1). | $525.00 | $472.50 |
| GIL DIEZ DE LEON,MARTA | Manager | 12/5/2022 | Value Added Tax | 3.4 | Prepared a tracker containing a list of all the Entities in scope and their main Indirect Tax features as per the documentation available in the VDR. | $525.00 | $1,785.00 |
| GIL DIEZ DE LEON,MARTA | Manager | 12/5/2022 | Value Added Tax | 3.5 | Reviewed the Indirect Tax related documentation available on the Virtual Data Room ("the Box"). | $525.00 | $1,837.50 |
| Madhok,Kishan | Senior Manager | 12/5/2022 | Value Added Tax | 0.6 | Bi-weekly meeting - [12/5/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez J.  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis  L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $390.00 |
| Cotopoulis,Alex | Managing Director | 12/6/2022 | Value Added Tax | 0.5 | Reviewed EY Value Added Tax Local Office contact list | $775.00 | $387.50 |
| Cotopoulis,Alex | Managing Director | 12/6/2022 | Value Added Tax | 0.5 | Reviewed data room documents to identify and documents to identify indirect tax due diligence risks | $775.00 | $387.50 |
| GIL DIEZ DE LEON,MARTA | Manager | 12/6/2022 | Value Added Tax | 0.6 | Prepared an updated Indirect Tax Information Request List prioritizing the most sensitive questions. | $525.00 | $315.00 |
| GIL DIEZ DE LEON,MARTA | Manager | 12/6/2022 | Value Added Tax | 1.0 | Prepared an EY Value Added Tax Local Office contact list. | $525.00 | $525.00 |
| Guinet,Margot Madeleine | Senior | 12/6/2022 | Value Added Tax | 0.1 | Reviewed if any new Indirect Tax related documents were available in the Virtual Data Room. | $395.00 | $39.50 |

**Value Added Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|-----------------|-------|-------------|-------------|-----|
| Madhok,Kishan | Senior Manager | 12/6/2022 | Value Added Tax | 0.5 | Reviewed EY Value Added Tax Local Office contact list | $650.00 | $325.00 |
| Madhok,Kishan | Senior Manager | 12/6/2022 | Value Added Tax | 1.5 | Reviewed the Virtual Data Room documents to help identify and document indirect tax due diligence risks | $650.00 | $975.00 |
| Cotopoulis,Alex | Managing Director | 12/7/2022 | Value Added Tax | 0.5 | Internal conference call between Value Added Tax team (A. Cotopoulis, K. Madhok, M. Gil Diez de Leon and M. Guinet) and Transfer Pricing team (A. Bost and O. Hall) to confirm whether any of their findings could potentially have Indirect Tax implications. | $775.00 | $387.50 |
| GIL DIEZ DE LEON,MARTA | Manager | 12/7/2022 | Value Added Tax | 0.5 | Internal conference call between Value Added Tax team (A. Cotopoulis, K. Madhok, M. Gil Diez de Leon and M. Guinet) and Transfer Pricing team (A. Bost and O. Hall) to confirm whether any of their findings could potentially have Indirect Tax implications. | $525.00 | $262.50 |
| GIL DIEZ DE LEON,MARTA | Manager | 12/7/2022 | Value Added Tax | 3.0 | Reviewed the Intercompany agreements available in the Virtual Data Room as identified by EY Transfer Pricing team to identify any potential Indirect Tax implications. | $525.00 | $1,575.00 |
| Guinet,Margot Madeleine | Senior | 12/7/2022 | Value Added Tax | 0.1 | Reviewed if any new Indirect Tax related documents were available in the Virtual Data Room. | $395.00 | $39.50 |
| Madhok,Kishan | Senior Manager | 12/7/2022 | Value Added Tax | 0.5 | Internal conference call between Transfer Pricing team and Value-Added Tax team to discuss transfer pricing intercompany arrangement analysis findings, value-added tax implications and future strategy. Call participants were S. Canale, K. Madhok, M. Gil Diez de Leon, M. Guinet, D. Katsnelson, J. Flannery, L. Rodriguez, A. Bost and O. Hall. | $650.00 | $325.00 |
| Cotopoulis,Alex | Managing Director | 12/8/2022 | Value Added Tax | 0.5 | Reviewed Indirect Tax team Pricing Plan for the Value Added Tax team FTX engagement code to be opened. | $775.00 | $387.50 |
| GIL DIEZ DE LEON,MARTA | Manager | 12/8/2022 | Value Added Tax | 0.1 | Prepared an updated Value Added Tax Local Office contact list including the Seychelles contact. | $525.00 | $52.50 |
| GIL DIEZ DE LEON,MARTA | Manager | 12/8/2022 | Value Added Tax | 0.5 | Internal conference call between Transfer Pricing team and Value-Added Tax team to discuss transfer pricing intercompany arrangement analysis findings, value-added tax implications and future strategy. Call participants were K. Madhok, M. Leon, M. Guinet, D. Katsnelson, J. Flannery, L. Rodriguez, S. Canale and O. Hall, A. Bost | $525.00 | $262.50 |

**Value Added Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| GIL DIEZ DE LEON,MARTA | Manager | 12/8/2022 | Value Added Tax | 0.8 | Prepared an Indirect Tax team Pricing Plan for the Value Added Tax team FTX engagement code to be opened. | $525.00 | $420.00 |
| Guinet,Margot Madeleine | Senior | 12/8/2022 | Value Added Tax | 0.1 | Daily review to see if any new Indirect Tax related documents were available in the Virtual Data Room. | $395.00 | $39.50 |
| Madhok,Kishan | Senior Manager | 12/8/2022 | Value Added Tax | 0.5 | Reviewed Indirect Tax team Pricing Plan for the Value Added Tax team FTX engagement code to be opened. | $650.00 | $325.00 |
| Guinet,Margot Madeleine | Senior | 12/9/2022 | Value Added Tax | 0.1 | Daily review to see if any new Indirect Tax related documents were available in the Virtual Data Room. | $395.00 | $39.50 |
| Cotopoulis,Alex | Managing Director | 12/12/2022 | Value Added Tax | 1.0 | Bi-weekly meeting - [12/12/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez.; Scott A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis  L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $775.00 | $775.00 |
| GIL DIEZ DE LEON,MARTA | Manager | 12/12/2022 | Value Added Tax | 0.1 | Prepared an updated EY Indirect Tax Team Local Office contact list including the Malta contact. | $525.00 | $52.50 |
| Guinet,Margot Madeleine | Senior | 12/12/2022 | Value Added Tax | 0.1 | Daily review to see if any new Indirect Tax related documents were available in the Virtual Data Room. | $395.00 | $39.50 |
| Madhok,Kishan | Senior Manager | 12/12/2022 | Value Added Tax | 0.4 | Reviewing contact list for EY Valued Added Tax colleagues around the world and Transfer Pricing data and documentation | $650.00 | $260.00 |
| Madhok,Kishan | Senior Manager | 12/12/2022 | Value Added Tax | 1.0 | Group meeting with tax leadership group on latest status updates | $650.00 | $650.00 |
| Guinet,Margot Madeleine | Senior | 12/13/2022 | Value Added Tax | 0.1 | Daily review to see if any new Indirect Tax related documents were available in the Virtual Data Room. | $395.00 | $39.50 |
| Guinet,Margot Madeleine | Senior | 12/14/2022 | Value Added Tax | 0.1 | Daily review to see if any new Indirect Tax related documents were available in the Virtual Data Room. | $395.00 | $39.50 |
| Cotopoulis,Alex | Managing Director | 12/15/2022 | Value Added Tax | 1.5 | Review and update Valued Added Tax findings report deliverable | $775.00 | $1,162.50 |
| GIL DIEZ DE LEON,MARTA | Manager | 12/15/2022 | Value Added Tax | 1.2 | Reviewed the FTX Phase 1 Due Diligence Value Added Tax deliverable in order to include a list of the tasks performed and documentation reviewed. | $525.00 | $630.00 |
| GIL DIEZ DE LEON,MARTA | Manager | 12/15/2022 | Value Added Tax | 3.0 | Reviewed the FTX Entity Functional profile tracker prepared by the Transfer Pricing Team to identify any potential Indirect Tax implications. | $525.00 | $1,575.00 |

**Value Added Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Guinet,Margot Madeleine | Senior | 12/15/2022 | Value Added Tax | 0.1 | Daily review to see if any new Indirect Tax related documents were available in the Virtual Data Room. | $395.00 | $39.50 |
| Guinet,Margot Madeleine | Senior | 12/16/2022 | Value Added Tax | 0.1 | Daily review to see if any new Indirect Tax related documents were available in the Virtual Data Room. | $395.00 | $39.50 |
| Cotopoulis,Alex | Managing Director | 12/19/2022 | Value Added Tax | 2.1 | Review of Valued Added Tax due diligence report highlighting the risks and opportunities | $775.00 | $1,627.50 |
| Madhok,Kishan | Senior Manager | 12/19/2022 | Value Added Tax | 0.4 | Review of information and data available on Valued Added Tax registrations | $650.00 | $260.00 |
| Madhok,Kishan | Senior Manager | 12/19/2022 | Value Added Tax | 2.8 | Preparation and review of Valued Added Tax due diligence report highlighting the risks and opportunities | $650.00 | $1,820.00 |
| Madhok,Kishan | Senior Manager | 12/20/2022 | Value Added Tax | 0.3 | Review of Valued Added Tax due diligence questionnaire in detail | $650.00 | $195.00 |
| Cotopoulis,Alex | Managing Director | 12/21/2022 | Value Added Tax | 0.6 | Review of Valued Added Tax position and Goods and Services tax position in countries and specifically discussing the approach for Singapore | $775.00 | $465.00 |
| Madhok,Kishan | Senior Manager | 12/21/2022 | Value Added Tax | 0.6 | Review of Valued Added Tax position and Goods and Services tax position in countries and specifically discussing the approach for Singapore | $650.00 | $390.00 |
| Cotopoulis,Alex | Managing Director | 12/23/2022 | Value Added Tax | 0.5 | Discussed Valued Added Tax approach with Kishan Madhok on due diligence approach and compliance | $775.00 | $387.50 |
| Madhok,Kishan | Senior Manager | 12/23/2022 | Value Added Tax | 0.5 | Discussed Valued Added Tax approach with Alex Cotopoulis on due diligence approach and compliance | $650.00 | $325.00 |
| Madhok,Kishan | Senior Manager | 11/28/2022 | Value Added Tax | 0.3 | A. Cotopoulis and K. Madhok call on Valued Added Tax approach for project and regarding the VAT implications and considerations for the scoping of the VAT workstream. | $650.00 | $195.00 |
| Cotopoulis,Alex | Managing Director | 12/2/2022 | Value Added Tax | 0.7 | Valued Added Tax kick-off call with A. Cotopoulis, K. Staromiejska, K. Madhok, T. Knoeller, and T. Shea | $775.00 | $542.50 |
| Madhok,Kishan | Senior Manager | 12/2/2022 | Value Added Tax | 0.7 | Valued Added Tax kick-off call with A. Cotopoulis, K. Staromiejska, K. Madhok, T. Knoeller, and T. Shea | $650.00 | $455.00 |
| Madhok,Kishan | Senior Manager | 12/6/2022 | Value Added Tax | 0.5 | Internal conference call between Transfer Pricing team and Value-Added Tax team to discuss transfer pricing intercompany arrangement analysis findings, value-added tax implications and future strategy. Call participants include L. Rodriguez, K. Madhok, M. Gil Diez de Leon, M. Guinet, D. Katsnelson, S. Canale, O. Hall, A. Bost, J. Flannery | $650.00 | $325.00 |

**Value Added Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| GIL DIEZ DE LEON,MARTA | Manager | 12/6/2022 | Value Added Tax | 0.5 | Internal conference call between Transfer Pricing team and Value-Added Tax team to discuss transfer pricing intercompany arrangement analysis findings, value-added tax implications and future strategy. Call participants include L. Rodriguez, K. Madhok, M. Gil Diez de Leon, M. Guinet, D. Katsnelson, S. Canale, O. Hall, A. Bost, J. Flannery | $525.00 | $262.50 |
| Madhok,Kishan | Senior Manager | 12/7/2022 | Value Added Tax | 0.5 | Bi-weekly meeting - [12/07/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $325.00 |
| Cotopoulis,Alex | Managing Director | 12/7/2022 | Value Added Tax | 0.5 | Bi-weekly meeting - [12/07/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $775.00 | $387.50 |
| GIL DIEZ DE LEON,MARTA | Manager | 12/7/2022 | Value Added Tax | 0.5 | Internal conference call between Transfer Pricing team and Value-Added Tax team to discuss transfer pricing intercompany arrangement analysis findings, value-added tax implications and future strategy. Call participants were S. Canale, K. Madhok, M. Gil Diez de Leon, M. Guinet, D. Katsnelson, J. Flannery, L. Rodriguez, A. Bost and O. Hall. | $525.00 | $262.50 |

**Value Added Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Madhok,Kishan | Senior Manager | 12/8/2022 | Value Added Tax | 0.5 | Internal conference call between Transfer Pricing team and Value-Added Tax team to discuss transfer pricing intercompany arrangement analysis findings, value-added tax implications and future strategy. Call participants were K. Madhok, M. Leon, M. Guinet, D. Katsnelson, J. Flannery, L. Rodriguez, S. Canale and O. Hall, A. Bost | $650.00 | $325.00 |
| Madhok,Kishan | Senior Manager | 12/9/2022 | Value Added Tax | 0.9 | Bi-weekly meeting - [12/9/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez J. Scott  A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $585.00 |
| Cotopoulis,Alex | Managing Director | 12/9/2022 | Value Added Tax | 0.9 | Bi-weekly meeting - [12/9/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall D. McComber T. Shea D. Hammon W. Bieganski J. Jimenez J. Scott  A. Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D. Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $775.00 | $697.50 |

**Value Added Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Madhok,Kishan | Senior Manager | 12/12/2022 | Value Added Tax | 1.0 | Bi-weekly meeting - [12/12/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $650.00 |
| Madhok,Kishan | Senior Manager | 12/12/2022 | Value Added Tax | 0.5 | FTX Service Tower leaders call to discuss first draft of deliverable due 16 December. Attended by A. Bost, P Ash; T Shea; K Staromiejska; L Lovelace; D Bailey; M Musano; A Cotopoulis; L Jayanthi; K Madhok; J Berman; j Scott; | $650.00 | $325.00 |
| Cotopoulis,Alex | Managing Director | 12/12/2022 | Value Added Tax | 0.5 | FTX Service Tower leaders call to discuss first draft of deliverable due 16 December. Attended by A. Bost, P Ash; T Shea; K Staromiejska; L Lovelace; D Bailey; M Musano; A Cotopoulis; L Jayanthi; K Madhok; J Berman; j Scott; | $775.00 | $387.50 |
| Cotopoulis,Alex | Managing Director | 12/14/2022 | Value Added Tax | 1.4 | Bi-weekly meeting - [12/14/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $775.00 | $1,085.00 |

Value Added Tax Time Detail

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Madhok,Kishan | Senior Manager | 12/14/2022 | Value Added Tax | 1.4 | Bi-weekly meeting - [12/14/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $910.00 |
| Cotopoulis,Alex | Managing Director | 12/16/2022 | Value Added Tax | 0.5 | Bi-weekly meeting - [12/16/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $775.00 | $387.50 |
| Madhok,Kishan | Senior Manager | 12/16/2022 | Value Added Tax | 0.5 | Bi-weekly meeting - [12/16/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $325.00 |

**Value Added Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|------|------|------|------------------|-------|-------------|-------------|-----|
| Cotopoulis, Alex | Managing Director | 12/19/2022 | Value Added Tax | 0.4 | Bi-weekly meeting - [12/19/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey  M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $775.00 | $310.00 |
| Madhok, Kishan | Senior Manager | 12/19/2022 | Value Added Tax | 0.4 | Bi-weekly meeting - [12/19/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $260.00 |
| Cotopoulis, Alex | Managing Director | 12/21/2022 | Value Added Tax | 0.2 | Bi-weekly meeting - [12/21/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $775.00 | $155.00 |

**Value Added Tax Time Detail**

| Name | Rank | Date | Project Category | Hours | Description | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Madhok,Kishan | Senior Manager | 12/21/2022 | Value Added Tax | 0.2 | Bi-weekly meeting - [12/21/2022] meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: P. Ash C. Ancona E. Hall  D.  McComber T. Shea D. Hammon W. Bieganski J. Jimenez.;  Scott  A.  Farrar K. Lowery T. Knoeller K. Staromiejska L. Lovelace D.  Bailey A. Bost M. Musano A. Cotopoulis   L. Jayanthi T. Ferris K. Madhok K. Wrenn J. Berman T. Nichol D. Katsnelson | $650.00 | $130.00 |
| **Total** | | | | **55.5** | | | **$35,358.00** |

**Detail of Non-working Travel (Billed @ 50% Time)**

| Name | Rank | Transaction Date | Category Description | Expense Amount | Description | Hourly | Fees |
|---|---|---|---|---|---|---|---|
| Lowery,Kristie L | National Partner/Principal | 12/4/2022 | Payroll Tax | 2.3 | Travel time, billed at 50% time for K Lowery from Charlotte, North Carolina to New York City, New York for meeting with K Schultea (FTX), M Cilia (FTX), J DeVincenzo, K Lowery, C Carver and K Wrenn to gather data and review United States and Global payroll and employment tax items. | $990.00 | $2,277.00 |
| Carver,Cody R. | Senior | 12/4/2022 | Payroll Tax | 2.0 | Travel time, billed at 50% time for C Carver from Little Rock, Arkansas to New York City, New York for meeting with K Schultea (FTX), M Cilia (FTX), J DeVincenzo, K Lowery, C Carver and K Wrenn to gather data and review United States and Global payroll and employment tax items. | $395.00 | $790.00 |
| Wrenn,Kaitlin Doyle | Manager | 12/5/2022 | Payroll Tax | 2.2 | Travel time, billed at 50% time for K Wrenn from Charlotte, North Carolina to New York City, New York for meeting with K Schultea (FTX), M Cilia (FTX), J DeVincenzo, K Lowery, C Carver and K Wrenn to gather data and review United States and Global payroll and employment tax items. | $525.00 | $1,155.00 |
| DeVincenzo,Jennie | Managing Director | 12/6/2022 | Payroll Tax | 1.5 | Chargeable travel, billed at 50% time, total 3 hrs.; home to Sullivan & Cromwell and then back home. Discussed gathering data and review US and Global payroll and employment tax items with K Lowery, C Carver and K Wrenn | $775.00 | $1,162.50 |
| Carver,Cody R. | Senior | 12/6/2022 | Payroll Tax | 2.0 | Travel time, billed at 50% time for C Carver from New York City, New York to Dallas, Texas after meeting with K Schultea (FTX), M Cilia (FTX), J DeVincenzo, K Lowery, C Carver and K Wrenn to gather data and review US and Global payroll and employment tax items. | $395.00 | $790.00 |
| Wrenn,Kaitlin Doyle | Manager | 12/6/2022 | Payroll Tax | 2.0 | Travel time, billed at 50% time for K Wrenn from New York City, New York to Dallas, Texas after meeting with K Schultea (FTX), M Cilia (FTX), J DeVincenzo, K Lowery, C Carver and K Wrenn to gather data and review US and Global payroll and employment tax items. | $525.00 | $1,050.00 |
| Lowery,Kristie L | National Partner/Principal | 12/6/2022 | Payroll Tax | 2.3 | Travel time, billed at 50% time for K Lowery from New York City, New York to Charlotte, North Carolina after meeting with K Schultea (FTX), M Cilia (FTX), J DeVincenzo, K Lowery, C Carver and K Wrenn to gather data and review United States and Global payroll and employment tax items. | $990.00 | $2,277.00 |

**Detail of Non-working Travel (Billed @ 50% Time)**

| Name | Rank | Transaction Date | Category Description | Expense Amount | Description | Hourly | Fees |
|---|---|---|---|---|---|---|---|
| Wrenn,Kaitlin Doyle | Manager | 12/18/2022 | Payroll Tax | 1.5 | Travel time, billed at 50% time for K Wrenn from Charlotte, North Carolina to New York City, New York for meeting with K Schultea (FTX), M Cilia (FTX), J DeVincenzo, K Lowery and K Wrenn to review United States employment tax obligations for 2022 year-end compliance processing, documentation review from Professional Employer Organization, Trinet. | $525.00 | $787.50 |
| Lowery,Kristie L | National Partner/Principal | 12/18/2022 | Payroll Tax | 3.0 | Travel time, billed at 50% time for K Lowery from Charlotte, North Carolina to New York City, New York for meeting with K Schultea (FTX), M Cilia (FTX), J DeVincenzo, K Lowery and K Wrenn to review United States employment tax obligations for 2022 year-end compliance processing, documentation review from Professional Employer Organization, Trinet. | $990.00 | $2,970.00 |
| DeVincenzo,Jennie | Managing Director | 12/19/2022 | Payroll Tax | 1.4 | Travel time, billed at 50% time for J DeVincenzo from Westfield, New Jersey to New York City, New York for meeting with K Schultea (FTX), M Cilia (FTX), J DeVincenzo, K Lowery and K Wrenn to review United States employment tax obligations for 2022 year-end compliance processing, documentation review from Professional Employer Organization, Trinet. | $775.00 | $1,085.00 |
| Wrenn,Kaitlin Doyle | Manager | 12/20/2022 | Payroll Tax | 2.0 | Travel time, billed at 50% time for K Wrenn from New York City, New York to Charlotte, North Carolina after meeting with K Schultea (FTX), M Cilia (FTX), J DeVincenzo, K Lowery and K Wrenn to review United States employment tax obligations for 2022 year-end compliance processing, documentation review from Professional Employer Organization, Trinet. | $525.00 | $1,050.00 |
| Scott,James | Client Serving Contractor | 12/7/2022 | US Income Tax | 1.7 | 3.4 Hrs travel time, billed at 50% time: Travel Raleigh Durham to New York LaGuardia | $600.00 | $1,020.00 |
| Scott,James | Client Serving Contractor | 12/8/2022 | US Income Tax | 1.5 | 3hrs travel time, billed at 50% time: New York LaGuardia to Raleigh Durham | $600.00 | $900.00 |
| Scott,James | Client Serving Contractor | 12/12/2022 | US Income Tax | 2.2 | 4.4 hours travel time, billed at 50% time: Travel Raleigh Durham to LaGuardia (delays) | $600.00 | $1,320.00 |
| Scott,James | Client Serving Contractor | 12/15/2022 | US Income Tax | 1.8 | 3.6 hrs travel time, billed at 50% time: Flight from LaGuardia to Raleigh Durham | $600.00 | $1,080.00 |
| Scott,James | Client Serving Contractor | 12/20/2022 | US Income Tax | 1.8 | 3.6 hours travel time, billed at 50% time: Travel LaGuardia to Raleigh Durham | $600.00 | $1,080.00 |
| | | | | 31.2 | | $10,410.00 | $20,794.00 |

**Payroll Tax Expenses Detail**

| Name | Rank | Transaction Date | Category Description | Expense Amount | Description |
|------|------|------------------|---------------------|----------------|-------------|
| Wrenn,Kaitlin Doyle | Manager | 12/5/2022 | Air | $360.76 | American Airlines Flight (coach) for K Wrenn roundtrip 12/5/2022 to 12/6/2022 from Charlotte, North Carolina to New York City, New York for meeting with K Schultea (FTX), M Cilia (FTX), J DeVincenzo, K Lowery, C Carver and K Wrenn to gather data and review United States and Global payroll and employment tax items. |
| Lowery,Kristie L | Partner/Principal | 12/3/2022 | Ground | $64.99 | Airport parking for K Lowery 12/5/2022 to 12/6/2022 while traveling for meeting with K Schultea (FTX), M Cilia (FTX), J DeVincenzo, K Lowery, C Carver and K Wrenn to gather data and review United States and Global payroll and employment tax items. |
| Lowery,Kristie L | Partner/Principal | 12/5/2022 | Ground | $86.46 | Taxi for K Lowery from LaGuardia New York Airport to the DoubleTree by Hilton New York on 12/5/2022 for meeting with K Schultea (FTX), M Cilia (FTX), J DeVincenzo, K Lowery, C Carver and K Wrenn to review United States and Global payroll and employment tax items. |
| Wrenn,Kaitlin Doyle | Manager | 12/5/2022 | Ground | $66.06 | Taxi for K Wrenn from LaGuardia New York Airport to the Doubletree by Hilton, New York on 12/5/2022 while traveling  for meeting with K Schultea (FTX), M Cilia (FTX), J DeVincenzo, K Lowery, C Carver and K Wrenn to gather data and review United States and Global payroll and employment tax items. |
| Wrenn,Kaitlin Doyle | Manager | 12/5/2022 | Ground | $46.99 | Airport parking for K Wrenn 12/5/2022 to 12/6/2022 while traveling for meeting with K Schultea (FTX), M Cilia (FTX), J DeVincenzo, K Lowery, C Carver and K Wrenn to gather data and review United States and Global payroll and employment tax items. |
| Lowery,Kristie L | Partner/Principal | 12/6/2022 | Ground | $113.18 | Taxi for K Lowery and K Wrenn from Sullivan and Cromwell New York to LaGuardia New York Airport 12/6/2022 while traveling for meeting with K Schultea (FTX), M Cilia (FTX), J DeVincenzo, K Lowery, C Carver and K Wrenn to gather data and review United States and Global payroll and employment tax items. |
| Lowery,Kristie L | Partner/Principal | 12/18/2022 | Ground | $102.70 | Taxi for K Lowery from LaGuardia New York Airport to the Wall Street Hotel, New York on 12/18/2022 while traveling for meeting with K Schultea (FTX), M Cilia (FTX), J DeVincenzo, K Lowery and K Wrenn to review United States employment tax obligations for 2022 year-end compliance processing, documentation review from Professional Employer Organization, Trinet. |