**EXHIBIT A**

**RLKS Executive Solutions LLC**

**Summary of Staffing and Functions – FTX Trading Ltd.,** *et al.*
**for the Period from January 1, 2023 through January 31, 2023**

| Name and Title | Function/Role |
|---|---|

| Staffing – Officer Positions | |
|---|---|
| Kathryn Schultea – Managing Partner | Chief Administrative Officer |
| Mary Cilia – Senior Managing Director | Chief Financial Officer |
| Raj Perubhatla – Senior Managing Director | Chief Information Officer |

| Staffing – Non-Officer Positions | |
|---|---|
| Robert Hoskins – Sr. Director | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting |
| Brandon Bangerter – Director | IT Systems, Infrastructure, Security, Data Extraction and Development of Debtor Data |
| Daniel Tollefsen – Sr. Manager | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting |
| Leticia Barrios – Sr. Manager | Bankruptcy Administration, Human Resources, Organizational Project Management |
| Melissa Concitis – Sr. Manager | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting, Project Management |
| Felicia Buenrostro - Associate | Data Analyst and Bankruptcy Administration |

**The following Compensation Report includes**
**services performed by RLKS on behalf of the Debtors**
**for the period from January 1, 2023 through January 31, 2023**

**Summary of Services Provided**

1.      Ms. Schultea, Ms. Cilia and Mr. Perubhatla serve as executive officers of

the Debtors and are the principal professionals staffed by RLKS on the engagement.  Ms.

Schultea serves as the CAO, Ms. Cilia serves as the CFO and Mr. Perubhatla serves as the CIO

for the Debtors, and Additional Personnel have been made available to serve under the Chief

Officers during these Chapter 11 Cases.

2.      During the Reporting Period, RLKS worked to support the Debtors' Chief

Executive Officer ("CEO") in achieving the five core objectives of these Chapter 11 Cases.[1]  In

doing so, the Chief Officers provided services and performed all duties that are usual and

customary for their respective executive positions, including, without limitation, accounting and

treasury, financial analysis, audits and cash flow forecast, information technology, human

resource management, claims management and such other related functions as assigned by the

Debtors' CEO.

3.      During the Reporting Period, in furtherance of their respective duties, the

Chief Officers periodically attended project management meetings, board meetings and meetings

with the Debtors' other professionals.  In support of the CEO, RLKS managed various functions

related to human resources, information technology, data management and security, cash

management, treasury, accounting and financial matters.  In addition, RLKS assisted the CEO

with (i) coordinating the resolution of issues related to employee matters, organizational

structure and wages, (ii) coordinating the Debtors' treasury and cash management systems and

---

[1]      The five core objectives are set forth in the First Day Declarations.

asset recovery efforts, and (iii) managing the Debtors' information technology systems, data and

IT security, and third-party service providers.

**Summary of Compensation and Expenses**

| Period | Fees | Expenses | Total |
|---|---|---|---|
| January 1, 2023 – January 31, 2023 | $1,456,908.75 | $24,175.82 | $1,481,084.57 |

**Summary of Expense by Category**

| Expense Category | Total Expenses |
|---|---|
| Airline - Economy | $7,102.41 |
| Lodging | 12,853.87 |
| Transportation (Car Rental, Taxi, Parking) | 3,755.18 |
| Meals | 384.69 |
| Office Expense | 79.67 |
| **Total Amount for Period:** | $24,175.82 |

**Summary of Time and Fees by Professional**

| Name of Professional | Function/Role | Hourly Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Kathryn Schultea | Chief Administrative Officer | $975 | 264.20 | $257,595.00 |
| Kathryn Schultea | Chief Administrative Officer | $487.50* | 25.50 | $12,431.25 |
| Mary Cilia | Chief Financial Officer | $975 | 274.70 | $267,832.50 |
| Mary Cilia | Chief Financial Officer | $487.50* | 18.00 | $8,775.00 |
| Raj Perubhatla | Chief Information Officer | $975 | 297.60 | $290,160.00 |
| Raj Perubhatla | Chief Information Officer | $487.50* | 19.40 | $18,915.00 |
| Robert Hoskins | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting | $750 | 30.30 | $22,725.00 |
| Brandon Bangerter | IT Systems, Infrastructure, Security, Data Extraction and Development of Debtor Data | $600 | 224.00 | $134,400.00 |
| Brandon Bangerter | IT Systems, Infrastructure, Security, Data Extraction and Development of Debtor Data | $300* | 8.00 | $2,400.00 |
| Daniel Tollefsen | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting | $550 | 274.10 | $150,755.00 |

| | | | | |
|---|---|---|---|---|
| Daniel Tollefsen | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting | $275* | 16.00 | $4,400.00 |
| Leticia Barrios | Bankruptcy Administration, Human Resources, Organizational Project Management | $550 | 169.70 | $93,335.00 |
| Leticia Barrios | Bankruptcy Administration, Human Resources, Organizational Project Management | $275* | 8.00 | $2,200.00 |
| Melissa Concitis | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting, Project Management | $550 | 229.90 | $126,445.00 |
| Felicia Buenrostro | Data Analyst and Bankruptcy Administration | $400 | 186.60 | $74,640.00 |
| Felicia Buenrostro | Data Analyst and Bankruptcy Administration | $200* | 8.00 | $1,600.00 |
| **Total Amount for Period:** | | | 2,049.40 | $1,456,908.75 |

\* 50% rate appears where time is charged for non-working travel.

**Time Detail Activity by Professional**

**[See Attached Exhibit A]**

# EXHIBIT A

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/1/2023 | Reviewing & responding to emails re: post-petition invoice for Nov 2022 payment request | Kathryn Schultea | 0.30 | $292.50 |
| 1/1/2023 | Review cost & usage diagrams for on-demand cloud computing platform | Kathryn Schultea | 1.50 | $1,462.50 |
| 1/1/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 2.70 | $2,632.50 |
| 1/1/2023 | Input wire transactions for approval | Kathryn Schultea | 0.80 | $780.00 |
| 1/1/2023 | Organize Historical Bank Statements on shared drive based on criteria from CFO | Melissa Concitis | 3.70 | $2,035.00 |
| 1/1/2023 | Review IT cloud vendor bills | Raj Perubhatla | 2.20 | $2,145.00 |
| 1/1/2023 | Review and address messaging platform issues | Raj Perubhatla | 1.70 | $1,657.50 |
| 1/2/2023 | Review and compose IT Helpdesk responses and address access rights | Brandon Bangerter | 2.40 | $1,440.00 |
| 1/2/2023 | Application troubleshooting and rights issues | Brandon Bangerter | 2.90 | $1,740.00 |
| 1/2/2023 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 3.30 | $1,980.00 |
| 1/2/2023 | Auditing of recent terminations and rights and permissions | Brandon Bangerter | 2.80 | $1,680.00 |
| 1/2/2023 | Review of Debtor documentation for categorization of payment type | Daniel Tollefsen | 2.40 | $1,320.00 |
| 1/2/2023 | Wire verification and review of support documentation | Daniel Tollefsen | 3.60 | $1,980.00 |
| 1/2/2023 | Population of database with completed Debtor payment requests | Daniel Tollefsen | 1.80 | $990.00 |
| 1/2/2023 | Email correspondence with James Cooper related to bank actuals | Daniel Tollefsen | 0.20 | $110.00 |
| 1/2/2023 | Email correspondence with Kathryn Schultea related to return payments and support documentation | Daniel Tollefsen | 0.90 | $495.00 |
| 1/2/2023 | Email correspondence with Mary Cilia related to payment tracker and bank actuals | Daniel Tollefsen | 1.20 | $660.00 |
| 1/2/2023 | Create PO Box for FTX Trading, submit paperwork, provide payment details and retrieve keys | Felicia Buenrostro | 1.50 | $600.00 |
| 1/2/2023 | Gather employee responses from HR Team mailbox | Felicia Buenrostro | 2.00 | $800.00 |
| 1/2/2023 | Log employee responses information in Full Employee Listing File | Felicia Buenrostro | 1.50 | $600.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/2/2023 | Log employee emails into Employee Info folder for tracking purposes | Felicia Buenrostro | 2.50 | $1,000.00 |
| 1/2/2023 | Review & responding to emails re: compilation and distribution of employee work details | Kathryn Schultea | 0.30 | $292.50 |
| 1/2/2023 | Research & develop list of key employees to be mapped for organizational chart | Kathryn Schultea | 2.80 | $2,730.00 |
| 1/2/2023 | Review & responding to emails re: HR Matters | Kathryn Schultea | 1.40 | $1,365.00 |
| 1/2/2023 | Review & responding to emails re: customer inquiries | Kathryn Schultea | 1.20 | $1,170.00 |
| 1/2/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 3.30 | $3,217.50 |
| 1/2/2023 | Input wire transactions for approval | Kathryn Schultea | 1.30 | $1,267.50 |
| 1/2/2023 | Organization of payroll request forms in document repository for collective tracking | Leticia Barrios | 2.30 | $1,265.00 |
| 1/2/2023 | Review and discussions related to post-petition payment tracker; prepare and maintain treasury related documentation; review and approve payment requests and process wires; review daily bank activity; ongoing related correspondence with personnel | Mary Cilia | 3.90 | $3,802.50 |
| 1/2/2023 | Review, research, prepare documentation and respond to e-mails, calls and attendance of internal advisor meetings re: bank balances, cash flow projections and other cash related efforts for reporting to UCC, UST and the bankruptcy court | Mary Cilia | 2.40 | $2,340.00 |
| 1/2/2023 | Review, research, prepare and maintain documentation and send and respond to e-mails, calls and attend meetings regarding cash, operating, regulatory, personnel, tax and financial reporting issues; related prep and follow up work to address issues and implement resolutions | Mary Cilia | 0.70 | $682.50 |
| 1/2/2023 | Review and maintain documentation re: financial reporting and other accounting related issues and develop post-petition accounting systems and controls | Mary Cilia | 2.20 | $2,145.00 |
| 1/2/2023 | Review Recon for foreign banks | Melissa Concitis | 3.50 | $1,925.00 |
| 1/2/2023 | Review recommended responses for FTX repayment mailbox with CAO | Melissa Concitis | 1.50 | $825.00 |
| 1/2/2023 | Review emails in the FTX repay mailbox | Melissa Concitis | 0.80 | $440.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/2/2023 | Log information from the FTX repay mailbox to the FTX repay spreadsheet | Melissa Concitis | 0.80 | $440.00 |
| 1/2/2023 | Organize Historical Bank Statements on shared drive based on criteria from CFO | Melissa Concitis | 2.50 | $1,375.00 |
| 1/2/2023 | Correspondence with foreign bank leads requesting specific bank statements | Melissa Concitis | 1.50 | $825.00 |
| 1/2/2023 | Work on IT systems management issues | Raj Perubhatla | 5.70 | $5,557.50 |
| 1/2/2023 | Work on data retention from cloud service | Raj Perubhatla | 2.70 | $2,632.50 |
| 1/2/2023 | Meeting with IT providers for new office location | Raj Perubhatla | 2.80 | $2,730.00 |
| 1/3/2023 | Auditing of recent terminations and rights and permissions | Brandon Bangerter | 3.30 | $1,980.00 |
| 1/3/2023 | Review and compose IT Helpdesk responses and address access rights | Brandon Bangerter | 2.50 | $1,500.00 |
| 1/3/2023 | Review contracts and document related pre / post petition expenses | Brandon Bangerter | 2.70 | $1,620.00 |
| 1/3/2023 | Review email and shared drives for invoices and application contracts | Brandon Bangerter | 3.00 | $1,800.00 |
| 1/3/2023 | Review of Debtor documentation for categorization of payment type | Daniel Tollefsen | 2.20 | $1,210.00 |
| 1/3/2023 | Update of database with Debtor support documentation | Daniel Tollefsen | 1.80 | $990.00 |
| 1/3/2023 | Account reconciliation related to Debtor vendor and payroll payments | Daniel Tollefsen | 2.40 | $1,320.00 |
| 1/3/2023 | Review of Foreign Debtor payment data | Daniel Tollefsen | 2.30 | $1,265.00 |
| 1/3/2023 | Email correspondence with FTX personnel regarding Foreign Debtor payment requests | Daniel Tollefsen | 0.90 | $495.00 |
| 1/3/2023 | Email correspondence with Mary Cilia related to Foreign Debtors payments | Daniel Tollefsen | 0.60 | $330.00 |
| 1/3/2023 | Email correspondence with Kathryn Schultea related to work stream | Daniel Tollefsen | 0.30 | $165.00 |
| 1/3/2023 | Review employee responses from HR Team mailbox | Felicia Buenrostro | 2.50 | $1,000.00 |
| 1/3/2023 | Log employee responses information in Full Employee Listing File | Felicia Buenrostro | 3.00 | $1,200.00 |
| 1/3/2023 | Log employee emails into Employee Info folder for tracking purposes | Felicia Buenrostro | 2.50 | $1,000.00 |
| 1/3/2023 | Review & responding to emails re: HR Matters | Kathryn Schultea | 1.30 | $1,267.50 |
| 1/3/2023 | Wage discussions with A&M (CA, HT) | Kathryn Schultea | 0.60 | $585.00 |
| 1/3/2023 | Conf Call re employee matter with A&M (CA, KR), FTX | Kathryn Schultea | 0.30 | $292.50 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/3/2023 | Review & responding to emails re: Cyprus payment tracking | Kathryn Schultea | 0.20 | $195.00 |
| 1/3/2023 | Conf Call re Exchange with EY (TS), A&M (HT, KR,TA), M. Cilia | Kathryn Schultea | 0.50 | $487.50 |
| 1/3/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 4.70 | $4,582.50 |
| 1/3/2023 | Input wire transactions for approval | Kathryn Schultea | 1.80 | $1,755.00 |
| 1/3/2023 | Locate and organize payroll request forms for Ledger Holding Inc. November, 2022 payroll | Leticia Barrios | 2.70 | $1,485.00 |
| 1/3/2023 | Locate and organize payroll request forms for West Realm Shires Inc. November, 2022 payroll | Leticia Barrios | 2.70 | $1,485.00 |
| 1/3/2023 | Respond and capture employee information from HR Teams US and International email box and notify functional teams of high important items | Leticia Barrios | 1.80 | $990.00 |
| 1/3/2023 | Locate and organize payroll request forms for FTX Europe AG November, 2022 payroll | Leticia Barrios | 1.70 | $935.00 |
| 1/3/2023 | Review and revise documentation and respond to various e-mails and phone calls and attendance of internal meetings/calls re: various case administration issues related to compliance with various orders, ongoing requests for information for ongoing investigations, M&A efforts, etc. | Mary Cilia | 1.30 | $1,267.50 |
| 1/3/2023 | Conference call to discuss specific schedules, statements and non-debtor reporting requirements and related limitations and issues; related prep and follow up | Mary Cilia | 1.10 | $1,072.50 |
| 1/3/2023 | Participation in weekly board meeting call; related prep and follow up | Mary Cilia | 0.80 | $780.00 |
| 1/3/2023 | Review and discussions related to post-petition payment tracker; prepare and maintain treasury related documentation; review and approve payment requests and process wires; review daily bank activity; ongoing related correspondence with personnel | Mary Cilia | 2.30 | $2,242.50 |
| 1/3/2023 | Review and revise documentations and correspond regarding debtors and related cash, operating, regulatory, personnel, tax and financial reporting issues; related follow up to resolve issues | Mary Cilia | 1.80 | $1,755.00 |
| 1/3/2023 | Correspondence with banks re potential debtor bank accounts, existing | Mary Cilia | 2.60 | $2,535.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | signatories and authorized users; preparation and execution of required documentation to implement changes; coordination of efforts with cash investigation team; various other related tasks to ensure ongoing compliance with cash management order | | | |
| 1/3/2023 | Review and revise documentation and correspond re: financial reporting and other accounting related issues in order to complete required financial reporting | Mary Cilia | 2.80 | $2,730.00 |
| 1/3/2023 | Organize bank statements and accounts for Reconciliation | Melissa Concitis | 3.20 | $1,760.00 |
| 1/3/2023 | Review emails in the FTX repay mailbox | Melissa Concitis | 0.80 | $440.00 |
| 1/3/2023 | Log information from the FTX repay mailbox to the FTX repay spreadsheet | Melissa Concitis | 0.80 | $440.00 |
| 1/3/2023 | Correspondence with foreign bank leads requesting specific bank statements and organize statements received | Melissa Concitis | 2.50 | $1,375.00 |
| 1/3/2023 | Organize Historical Bank Statements on shared drive based on criteria from CFO | Melissa Concitis | 3.30 | $1,815.00 |
| 1/3/2023 | Work on software subscriptions and contract renewals | Raj Perubhatla | 3.50 | $3,412.50 |
| 1/3/2023 | Attend Board call | Raj Perubhatla | 2.30 | $2,242.50 |
| 1/3/2023 | Correspondence re IT systems management | Raj Perubhatla | 2.50 | $2,437.50 |
| 1/3/2023 | Meeting with IT providers for new office location | Raj Perubhatla | 1.70 | $1,657.50 |
| 1/3/2023 | Correspondence and meetings on cloud service renewal | Raj Perubhatla | 3.30 | $3,217.50 |
| 1/4/2023 | Auditing of recent terminations and rights and permissions | Brandon Bangerter | 3.50 | $2,100.00 |
| 1/4/2023 | Review and compose IT Helpdesk responses and address access rights | Brandon Bangerter | 2.80 | $1,680.00 |
| 1/4/2023 | Review email and shared drives for invoices and application contracts | Brandon Bangerter | 2.90 | $1,740.00 |
| 1/4/2023 | Meeting with IT team on critical applications, access and contracts / new office space hardware | Brandon Bangerter | 2.40 | $1,440.00 |
| 1/4/2023 | Team meeting re Bank Actuals and payment tracker with James Cooper, Mary Cilia, Sam Witherspoon | Daniel Tollefsen | 0.60 | $330.00 |
| 1/4/2023 | Bank account review and reconciliation with processed payment requests | Daniel Tollefsen | 3.70 | $2,035.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/4/2023 | Review of Debtor payment/account documentation | Daniel Tollefsen | 1.20 | $660.00 |
| 1/4/2023 | Wire verification with review of support documentation | Daniel Tollefsen | 2.50 | $1,375.00 |
| 1/4/2023 | Population of database with completed Debtor payment documentation | Daniel Tollefsen | 2.80 | $1,540.00 |
| 1/4/2023 | Email correspondence with Nicole Simoneaux regarding employee payments | Daniel Tollefsen | 0.20 | $110.00 |
| 1/4/2023 | Email correspondence with Kathryn Schultea regarding employee payments | Daniel Tollefsen | 0.40 | $220.00 |
| 1/4/2023 | Email correspondence with James Cooper regarding payment tracker | Daniel Tollefsen | 0.20 | $110.00 |
| 1/4/2023 | Email correspondence with Mary Cilia regarding Foreign Debtor tracker sheet | Daniel Tollefsen | 0.30 | $165.00 |
| 1/4/2023 | Email correspondence with FTX personnel regarding Foreign Debtor payment requests | Daniel Tollefsen | 0.80 | $440.00 |
| 1/4/2023 | Email correspondence with FTX personnel regarding Foreign Debtor payment requests | Daniel Tollefsen | 0.90 | $495.00 |
| 1/4/2023 | Gather employee responses from HR Team mailbox | Felicia Buenrostro | 3.00 | $1,200.00 |
| 1/4/2023 | Log employee responses information in Full Employee Listing File | Felicia Buenrostro | 3.00 | $1,200.00 |
| 1/4/2023 | Log employee emails into Employee Info folder for tracking purposes | Felicia Buenrostro | 1.80 | $720.00 |
| 1/4/2023 | Review & responding to emails re: payment verifications | Kathryn Schultea | 0.30 | $292.50 |
| 1/4/2023 | Research employee officer listings | Kathryn Schultea | 1.50 | $1,462.50 |
| 1/4/2023 | Review & responding to emails re: foreign Debtor payroll, utilities and IT expenses | Kathryn Schultea | 0.40 | $390.00 |
| 1/4/2023 | Review & responding to emails re: foreign Debtor payment tracking | Kathryn Schultea | 2.60 | $2,535.00 |
| 1/4/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 3.50 | $3,412.50 |
| 1/4/2023 | Input wire transactions for approval | Kathryn Schultea | 1.30 | $1,267.50 |
| 1/4/2023 | Follow-up planning re: storage locations and prepare for move | Kathryn Schultea | 0.50 | $487.50 |
| 1/4/2023 | Conference call with C. Arnett re: storage locations | Kathryn Schultea | 0.40 | $390.00 |
| 1/4/2023 | Locate and organize payroll request forms for Alameda Research LLC November, 2022 payroll | Leticia Barrios | 2.20 | $1,210.00 |
| 1/4/2023 | Locate and organize payroll request forms for Ledger Prime LLC November, 2022 payroll | Leticia Barrios | 2.80 | $1,540.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/4/2023 | Respond and capture employee information from HR Teams US and International email box and notify functional teams of high important items | Leticia Barrios | 1.50 | $825.00 |
| 1/4/2023 | Daily treasury activities including review of post-petition payment tracker; review and approve payment requests; process wires and review bank activity; ongoing discussions with post-petition bank personnel, related e-mails and calls | Mary Cilia | 2.50 | $2,437.50 |
| 1/4/2023 | Review, research and maintain documentation and send and respond to various e-mails and/or calls and attendance of meetings regarding debtors and related reporting issues; related prep and follow up work to address specific issues | Mary Cilia | 3.20 | $3,120.00 |
| 1/4/2023 | Ongoing e-mails and calls to banks holding potential debtor bank accounts to determine existence, review existing signatories and authorized users, and comply with cash management order; prepare and execute required documentation to implement changes; coordinate efforts with cash investigation team | Mary Cilia | 2.10 | $2,047.50 |
| 1/4/2023 | Review, research and maintain documentation and respond to various e-mails, phone calls and in-person meetings re: financial reporting and other accounting related issues and develop debtors post-petition accounting systems and controls in order to complete monthly operating reports and other required financial reporting | Mary Cilia | 2.40 | $2,340.00 |
| 1/4/2023 | Review, research, prepare documentation and respond to various e-mails, calls and attendance of internal advisor meetings re: bank balances, cash flow projections and other cash related efforts for reporting to UCC, UST and the bankruptcy court | Mary Cilia | 1.30 | $1,267.50 |
| 1/4/2023 | Review, research and maintain documentation and respond to various e-mails and phone calls and attendance of internal meetings/calls re: various case administration issues related to compliance with various orders, ongoing requests for information for ongoing investigations, M&A efforts, etc. | Mary Cilia | 1.70 | $1,657.50 |
| 1/4/2023 | Review emails in the FTX repay mailbox | Melissa Concitis | 0.80 | $440.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/4/2023 | Log information from the FTX repay mailbox to the FTX repay spreadsheet | Melissa Concitis | 0.80 | $440.00 |
| 1/4/2023 | Correspondence with foreign bank leads requesting specific bank statements | Melissa Concitis | 2.40 | $1,320.00 |
| 1/4/2023 | Organize Historical Bank Statements on shared drive based on criteria from CFO | Melissa Concitis | 2.50 | $1,375.00 |
| 1/4/2023 | Work on Accounting systems migration | Raj Perubhatla | 3.80 | $3,705.00 |
| 1/4/2023 | Discussions with IT providers for new office location | Raj Perubhatla | 2.80 | $2,730.00 |
| 1/4/2023 | Correspondence on IT systems management | Raj Perubhatla | 3.30 | $3,217.50 |
| 1/5/2023 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 2.60 | $1,560.00 |
| 1/5/2023 | Review and compose IT Helpdesk responses and address access rights | Brandon Bangerter | 2.70 | $1,620.00 |
| 1/5/2023 | Non-Working travel from Houston to Dallas for office space review | Brandon Bangerter | 4.00 | $1,200.00* |
| 1/5/2023 | Review contracts and document related pre / post petition expenses | Brandon Bangerter | 2.50 | $1,500.00 |
| 1/5/2023 | Email correspondence with FTX personnel regarding Foreign Debtor payment requests | Daniel Tollefsen | 0.90 | $495.00 |
| 1/5/2023 | Email correspondence with James Cooper regarding bank actuals | Daniel Tollefsen | 0.30 | $165.00 |
| 1/5/2023 | Email correspondence with Raj Perubhatla regarding payment requests | Daniel Tollefsen | 0.40 | $220.00 |
| 1/5/2023 | Email correspondence with Mary Cilia regarding payment requests | Daniel Tollefsen | 0.30 | $165.00 |
| 1/5/2023 | Email correspondence with Kathryn Schultea regarding payment requests | Daniel Tollefsen | 0.30 | $165.00 |
| 1/5/2023 | Meeting with A&M regarding Bank Actuals - Payment Tracker Review | Daniel Tollefsen | 0.60 | $330.00 |
| 1/5/2023 | Review of Foreign Debtor payment data | Daniel Tollefsen | 2.90 | $1,595.00 |
| 1/5/2023 | Bank account review and reconciliation with processed payment requests | Daniel Tollefsen | 2.80 | $1,540.00 |
| 1/5/2023 | Review of Debtor payment request documentation | Daniel Tollefsen | 2.40 | $1,320.00 |
| 1/5/2023 | Gather employee responses from HR Team mailbox | Felicia Buenrostro | 2.70 | $1,080.00 |
| 1/5/2023 | Log employee responses information in Full Employee Listing File | Felicia Buenrostro | 2.50 | $1,000.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/5/2023 | Log employee emails into Employee Info folder for tracking purposes | Felicia Buenrostro | 2.50 | $1,000.00 |
| 1/5/2023 | Work through issues re communications and timelines | Kathryn Schultea | 1.40 | $1,365.00 |
| 1/5/2023 | Research & approve invoices for outstanding foreign Debtor items | Kathryn Schultea | 3.20 | $3,120.00 |
| 1/5/2023 | Review & responding to emails re: Debtor personnel | Kathryn Schultea | 0.40 | $390.00 |
| 1/5/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 5.00 | $4,875.00 |
| 1/5/2023 | Input wire transactions for approval | Kathryn Schultea | 2.00 | $1,950.00 |
| 1/5/2023 | Draft a FTX Expense Report form for employees and vendors | Leticia Barrios | 2.70 | $1,485.00 |
| 1/5/2023 | Locate and organize payroll request forms for Cottonwood Grove Ltd | Leticia Barrios | 2.80 | $1,540.00 |
| 1/5/2023 | Create an employee and contractor payment file with November and December payroll details for Alameda Silo | Leticia Barrios | 3.10 | $1,705.00 |
| 1/5/2023 | Create an employee and contractor payment file with November and December payroll details for WRS Silo | Leticia Barrios | 2.80 | $1,540.00 |
| 1/5/2023 | Treasury activities including review and discussions related to post-petition payment tracker; preparation and maintenance of treasury related documentation, review and approve payment requests from US and foreign offices; process wires and review daily bank activity; ongoing discussions with post-petition bank personnel, related e-mails and calls | Mary Cilia | 1.40 | $1,365.00 |
| 1/5/2023 | Review and maintain documentation and attend meetings regarding foreign or domestic operating companies and related cash, operating, regulatory, personnel, tax and/or financial reporting issues; related prep and follow up work to address specific issues and implement resolutions | Mary Cilia | 2.40 | $2,340.00 |
| 1/5/2023 | Correspondence with banks re potential debtor bank accounts, review existing signatories and authorized users; preparation and execution of required documentation to implement changes; | Mary Cilia | 2.20 | $2,145.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | coordination of efforts with cash investigation team and weekly update calls; various other related tasks to ensure ongoing compliance with cash management order and cash investigations | | | |
| 1/5/2023 | Review, research, prepare and maintain documentation and respond to various e-mails, phone calls and in-person meetings re: financial reporting and other accounting related issues for the purposes of updating and preparing opening petition-date trial balances and financial statements for 102 debtors and related non-debtors and develop debtors post-petition accounting systems and controls in order to complete monthly operating reports and other required financial reporting | Mary Cilia | 2.20 | $2,145.00 |
| 1/5/2023 | Review and prepare documentation and respond to various e-mails, calls and attendance of internal advisor meetings re: bank balances, cash flow projections and other cash related efforts for reporting | Mary Cilia | 1.30 | $1,267.50 |
| 1/5/2023 | Review and maintain documentation and correspondence re: various case administration issues related to compliance with various orders, ongoing requests for information for ongoing investigations and M&A efforts | Mary Cilia | 0.80 | $780.00 |
| 1/5/2023 | Review, research and maintain documentation and correspondence re: tax compliance, tax audit inquiries, Form 1099 and other tax reporting issues | Mary Cilia | 1.60 | $1,560.00 |
| 1/5/2023 | Attend PMO Meeting | Raj Perubhatla | 0.70 | $682.50 |
| 1/5/2023 | Work on IT systems management | Raj Perubhatla | 4.20 | $4,095.00 |
| 1/5/2023 | Discussions with IT providers for new office location | Raj Perubhatla | 3.30 | $3,217.50 |
| 1/5/2023 | Correspondence and meetings on cloud service renewal | Raj Perubhatla | 1.70 | $1,657.50 |
| 1/5/2023 | Non working travel from Houston to Dallas for office space review | Raj Perubhatla | 4.00 | $1,950.00* |
| 1/6/2023 | Meeting with lessee and real estate brokers on new office space | Brandon Bangerter | 3.20 | $1,920.00 |
| 1/6/2023 | Non-Working travel from Dallas to Houston; return from office space review | Brandon Bangerter | 4.00 | $1,200.00* |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/6/2023 | Review and compose IT Helpdesk responses and address access rights | Brandon Bangerter | 1.60 | $960.00 |
| 1/6/2023 | Meeting with IT team on new hardware for new office space | Brandon Bangerter | 2.30 | $1,380.00 |
| 1/6/2023 | Bank account review and reconciliation with processed payment requests | Daniel Tollefsen | 2.80 | $1,540.00 |
| 1/6/2023 | Review of documentation to support Debtor payment requests | Daniel Tollefsen | 2.60 | $1,430.00 |
| 1/6/2023 | Payment tracker update with data from US Debtor payment requests | Daniel Tollefsen | 2.30 | $1,265.00 |
| 1/6/2023 | Review and update of payment tracker for Foreign Debtor vendor and employee payments | Daniel Tollefsen | 2.30 | $1,265.00 |
| 1/6/2023 | Email review and correspondence with Sam Witherspoon related to payment tracker | Daniel Tollefsen | 0.30 | $165.00 |
| 1/6/2023 | Email review and correspondence with Kathryn Schultea related to payment requests | Daniel Tollefsen | 0.40 | $220.00 |
| 1/6/2023 | Email review and correspondence with Mary Cilia related to payment requests | Daniel Tollefsen | 0.60 | $330.00 |
| 1/6/2023 | Gather employee responses from HR Team mailbox | Felicia Buenrostro | 2.50 | $1,000.00 |
| 1/6/2023 | Log employee responses information in Full Employee Listing File | Felicia Buenrostro | 2.70 | $1,080.00 |
| 1/6/2023 | Log employee emails into Employee Info folder for tracking purposes | Felicia Buenrostro | 2.70 | $1,080.00 |
| 1/6/2023 | Research returned wires and correct account updates for employee payments | Kathryn Schultea | 2.50 | $2,437.50 |
| 1/6/2023 | Review & responding to emails re: foreign Debtor payment requests | Kathryn Schultea | 1.80 | $1,755.00 |
| 1/6/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 3.50 | $3,412.50 |
| 1/6/2023 | Input wire transactions for approval | Kathryn Schultea | 1.70 | $1,657.50 |
| 1/6/2023 | Create an employee and contractor payment file with November and December payroll details for Dotcom Silo | Leticia Barrios | 3.10 | $1,705.00 |
| 1/6/2023 | Locate and organize payroll request forms for Quoine Pte Ltd November, 2022 payroll | Leticia Barrios | 3.70 | $2,035.00 |
| 1/6/2023 | Drafting spreadsheet re unclaimed property for Debtor entities | Leticia Barrios | 2.80 | $1,540.00 |
| 1/6/2023 | Respond and capture employee information from HR Teams US and International email box | Leticia Barrios | 1.30 | $715.00 |
| 1/6/2023 | Review and discuss post-petition payment tracker; prepare and maintain treasury related documentation and | Mary Cilia | 1.30 | $1,267.50 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | approve payment requests; process wires and review daily bank activity; ongoing correspondence with post-petition bank personnel | | | |
| 1/6/2023 | Research and maintain documentation and correspondence regarding operating companies and related cash, operating, regulatory, personnel, tax and financial reporting issues; related prep and follow up work to address issues and implement solutions | Mary Cilia | 1.80 | $1,755.00 |
| 1/6/2023 | Correspondence re debtor bank accounts; review existing signatories and authorized users and determine appropriate actions based on cash management order; prepare and execute required documentation to implement changes; coordinate with cash investigation team and attend weekly update calls; ensure ongoing compliance with cash management order | Mary Cilia | 1.40 | $1,365.00 |
| 1/6/2023 | Review, research and maintain documentation and correspond re: financial reporting and other accounting related issues for the purposes of updating and preparing opening petition-date trial balances and financial statements for debtors and develop debtors post-petition accounting systems and controls in order to complete required financial reporting | Mary Cilia | 2.20 | $2,145.00 |
| 1/6/2023 | Review and maintain documentation and correspond re: various case administration issues related to compliance with various orders, ongoing requests for information for ongoing investigations and M&A efforts | Mary Cilia | 0.80 | $780.00 |
| 1/6/2023 | Read, review, prepare documentation and respond to various e--mails and phone calls re: final cash management order and resolution of various comments and objections | Mary Cilia | 1.10 | $1,072.50 |
| 1/6/2023 | Review emails in the FTX repay mailbox | Melissa Concitis | 0.80 | $440.00 |
| 1/6/2023 | Log information from the FTX repay mailbox to the FTX repay spreadsheet | Melissa Concitis | 0.80 | $440.00 |
| 1/6/2023 | Correspondence with foreign bank leads requesting specific bank statements and organize statements received | Melissa Concitis | 2.40 | $1,320.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/6/2023 | Organize Historical Bank Statements on shared drive based on criteria from CFO | Melissa Concitis | 2.80 | $1,540.00 |
| 1/6/2023 | Organize bank statements into historical bank statement shared drive | Melissa Concitis | 2.30 | $1,265.00 |
| 1/6/2023 | New office site visit to assess IT infrastructure | Raj Perubhatla | 2.70 | $2,632.50 |
| 1/6/2023 | Work on IT systems management | Raj Perubhatla | 2.20 | $2,145.00 |
| 1/6/2023 | Non working travel from Dallas to Houston; return from office space review | Raj Perubhatla | 4.00 | $1,950.00* |
| 1/6/2023 | Discussions with IT providers for new office location | Raj Perubhatla | 2.70 | $2,632.50 |
| 1/6/2023 | Work on IT Staffing | Raj Perubhatla | 1.50 | $1,462.50 |
| 1/7/2023 | Payment request verification with wire confirmations | Daniel Tollefsen | 1.70 | $935.00 |
| 1/7/2023 | Review of Debtor payment request documentation | Daniel Tollefsen | 2.30 | $1,265.00 |
| 1/7/2023 | Bank account review and reconciliation with processed payment requests | Daniel Tollefsen | 1.30 | $715.00 |
| 1/7/2023 | Review of Debtor payment request supporting documentation | Daniel Tollefsen | 2.40 | $1,320.00 |
| 1/7/2023 | Population into database with supporting payment request documentation | Daniel Tollefsen | 1.60 | $880.00 |
| 1/7/2023 | Review & responding to emails re: oversight on payroll & expense reporting processes | Kathryn Schultea | 2.30 | $2,242.50 |
| 1/7/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 3.50 | $3,412.50 |
| 1/7/2023 | Input wire transactions for approval | Kathryn Schultea | 1.40 | $1,365.00 |
| 1/7/2023 | Read, review, prepare documentation and respond to various e--mails and phone calls re: final cash management order and resolution of various comments and objections | Mary Cilia | 3.40 | $3,315.00 |
| 1/7/2023 | Review, research, prepare documentation and respond to various e-mails, calls and attendance of internal advisor meetings re: bank balances, cash flow projections and other cash related efforts for reporting to UCC, UST and the bankruptcy court | Mary Cilia | 1.80 | $1,755.00 |
| 1/7/2023 | Correspondence and meetings on cloud service renewal | Raj Perubhatla | 2.00 | $1,950.00 |
| 1/7/2023 | Work on cloud service provider payments | Raj Perubhatla | 1.80 | $1,755.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/7/2023 | Work on IT Staffing | Raj Perubhatla | 1.70 | $1,657.50 |
| 1/7/2023 | Correspondence re payments to service providers | Raj Perubhatla | 1.30 | $1,267.50 |
| 1/8/2023 | Bank account review and reconciliation with processed payment requests | Daniel Tollefsen | 2.40 | $1,320.00 |
| 1/8/2023 | Research of documentation to support Debtor payment requests | Daniel Tollefsen | 1.50 | $825.00 |
| 1/8/2023 | Population into database with supporting payment request documentation | Daniel Tollefsen | 1.80 | $990.00 |
| 1/8/2023 | Non-Working Travel – Houston to New York for client meetings at S&C office | Daniel Tollefsen | 4.00 | $1,100.00* |
| 1/8/2023 | Non Working Travel - Houston to New York for client meetings at S&C office | Felicia Buenrostro | 4.00 | $800.00* |
| 1/8/2023 | Review & responding to emails re: transportation of office equipment & supplies from closed offices | Kathryn Schultea | 1.80 | $1,755.00 |
| 1/8/2023 | Review & responding to emails re: HR Matters | Kathryn Schultea | 1.80 | $1,755.00 |
| 1/8/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 3.90 | $3,802.50 |
| 1/8/2023 | Input wire transactions for approval | Kathryn Schultea | 1.70 | $1,657.50 |
| 1/8/2023 | Non-working travel from Houston to New York for client meetings at S&C office | Kathryn Schultea | 4.50 | $2,193.75* |
| 1/8/2023 | Non-Working Travel – Houston to New York for client meetings at S&C office | Leticia Barrios | 4.00 | $1,100.00* |
| 1/8/2023 | Various daily treasury activities including review and discussions related to post-petition payment tracker; preparation and maintenance of treasury related documentation, review and approve payment requests from US and foreign offices; process wires and review daily bank activity; ongoing discussions with post-petition bank personnel, related e-mails and calls | Mary Cilia | 1.90 | $1,852.50 |
| 1/8/2023 | Review, research, prepare and maintain documentation and respond to various e-mails, phone calls and in-person meetings re: financial reporting and other accounting related issues for the purposes of updating and preparing opening petition-date trial balances and financial statements for 102 debtors and related non-debtors and develop debtors post-petition accounting systems and controls in order to complete monthly | Mary Cilia | 0.90 | $877.50 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | operating reports and other required financial reporting | | | |
| 1/8/2023 | Review, research, prepare documentation and respond to various e-mails, calls and attendance of internal advisor meetings re: bank balances, cash flow projections and other cash related efforts for reporting to UCC, UST and the bankruptcy court | Mary Cilia | 2.40 | $2,340.00 |
| 1/8/2023 | Review, research, prepare and maintain documentations and send and respond to various e-mails and/or calls and attendance of meetings regarding foreign or domestic operating companies and related cash, operating, regulatory, personnel, tax and/or financial reporting issues; related prep and follow up work to address specific issues and implement resolutions | Mary Cilia | 1.20 | $1,170.00 |
| 1/8/2023 | Work on IT systems management | Raj Perubhatla | 4.70 | $4,582.50 |
| 1/9/2023 | Meeting with IT team on critical applications, access and contracts | Brandon Bangerter | 1.80 | $1,080.00 |
| 1/9/2023 | Review email and shared drives for data requests | Brandon Bangerter | 2.70 | $1,620.00 |
| 1/9/2023 | Review and compose IT Helpdesk responses and address access rights | Brandon Bangerter | 2.90 | $1,740.00 |
| 1/9/2023 | Application troubleshooting and rights issues | Brandon Bangerter | 2.60 | $1,560.00 |
| 1/9/2023 | Meeting with IT team on software vendor and spend / research on contracts for the same | Brandon Bangerter | 2.30 | $1,380.00 |
| 1/9/2023 | Reconciliation of payment tracker with wire confirmations | Daniel Tollefsen | 2.70 | $1,485.00 |
| 1/9/2023 | Research Debtor files for supporting documentation of payment requests | Daniel Tollefsen | 2.30 | $1,265.00 |
| 1/9/2023 | Email correspondence with S&C related to Debtor documentation | Daniel Tollefsen | 0.30 | $165.00 |
| 1/9/2023 | Email correspondence with FTX Japan personnel re payment tracker | Daniel Tollefsen | 0.80 | $440.00 |
| 1/9/2023 | Email correspondence with FTX Europe personnel re payment tracker | Daniel Tollefsen | 0.70 | $385.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/9/2023 | Population into database with supporting payment request documentation | Daniel Tollefsen | 2.90 | $1,595.00 |
| 1/9/2023 | Review of Debtor material at client site | Daniel Tollefsen | 1.80 | $990.00 |
| 1/9/2023 | Review outstanding Debtor payments | Felicia Buenrostro | 1.30 | $520.00 |
| 1/9/2023 | Review and sort Debtor mail | Felicia Buenrostro | 1.00 | $400.00 |
| 1/9/2023 | Review benefit documents for West Realm Shires Inc. | Felicia Buenrostro | 2.50 | $1,000.00 |
| 1/9/2023 | Review insurance documents for Alameda Research LLC | Felicia Buenrostro | 1.50 | $600.00 |
| 1/9/2023 | Review invoice documents for FTX US | Felicia Buenrostro | 1.30 | $520.00 |
| 1/9/2023 | Discussion with J. Ray and A&M (CA) re employee matters | Kathryn Schultea | 0.20 | $195.00 |
| 1/9/2023 | Follow-up meeting re additional employee matters with A&M (CA HT, NS) | Kathryn Schultea | 0.60 | $585.00 |
| 1/9/2023 | Review & responding to emails re: HR Matters | Kathryn Schultea | 1.30 | $1,267.50 |
| 1/9/2023 | Review & respond to emails re: FTX Japan employee matters | Kathryn Schultea | 2.20 | $2,145.00 |
| 1/9/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 2.30 | $2,242.50 |
| 1/9/2023 | Input wire transactions for approval | Kathryn Schultea | 1.30 | $1,267.50 |
| 1/9/2023 | Non-working Travel – New Jersey to Delaware for prep & attendance at court hearings | Kathryn Schultea | 1.00 | $487.50* |
| 1/9/2023 | Update list of terminated employees/contractors by silo and entity | Leticia Barrios | 1.80 | $990.00 |
| 1/9/2023 | Review and sort boxes of mail from West Realm Shires, Inc/Alameda Research LLC | Leticia Barrios | 2.10 | $1,155.00 |
| 1/9/2023 | Review documents for West Realm Shires, Inc. and file in document repository | Leticia Barrios | 0.80 | $440.00 |
| 1/9/2023 | Capture data from scanned West Realm Shires, Inc. documents into document tracker | Leticia Barrios | 0.70 | $385.00 |
| 1/9/2023 | Review documents for Alameda Research LLC and file in document repository; capture data for tracking purposes | Leticia Barrios | 1.20 | $660.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/9/2023 | Capture data from scanned Alameda Research LLC documents into document tracker | Leticia Barrios | 1.10 | $605.00 |
| 1/9/2023 | Daily treasury activities including review of post-petition payment tracker; review and approve payment requests; process wires and review bank activity; ongoing discussions with post-petition bank personnel, related e-mails and calls | Mary Cilia | 2.20 | $2,145.00 |
| 1/9/2023 | Review, research and maintain documentation and send and respond to various e-mails and/or calls and attendance of meetings regarding debtors and related reporting issues; related prep and follow up work to address specific issues | Mary Cilia | 2.80 | $2,730.00 |
| 1/9/2023 | Non-Working Travel – Houston to Philadelphia for prep & attendance at court hearings | Mary Cilia | 4.50 | $2,193.75* |
| 1/9/2023 | Read, review, prepare documentation and respond to various e--mails and phone calls re: final cash management order and resolution of various comments and objections | Mary Cilia | 0.90 | $877.50 |
| 1/9/2023 | Review, research and prepare documentation and respond to various e-mails, calls and attendance of internal advisor meetings re: bank balances, cash flow projections and other cash related efforts for reporting efforts | Mary Cilia | 2.40 | $2,340.00 |
| 1/9/2023 | Review and maintain documentation and respond to e-mails, phone calls and in-person meetings re: financial reporting for the purposes of updating opening petition-date trial balances and financial statements for debtors, and develop debtors post-petition accounting systems and controls in order to complete monthly operating reports and other required financial reports | Mary Cilia | 1.30 | $1,267.50 |
| 1/9/2023 | Review emails in the FTX repay mailbox | Melissa Concitis | 0.80 | $440.00 |
| 1/9/2023 | Log information from the FTX repay mailbox to the FTX repay spreadsheet | Melissa Concitis | 0.80 | $440.00 |
| 1/9/2023 | Research shared drive for foreign bank statements | Melissa Concitis | 2.60 | $1,430.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/9/2023 | Contact bank leads for November and December 2022 statements | Melissa Concitis | 2.50 | $1,375.00 |
| 1/9/2023 | Organize Historical Bank Statements on shared drive based on criteria from CFO | Melissa Concitis | 3.30 | $1,815.00 |
| 1/9/2023 | Organize bank statements into shared drive | Melissa Concitis | 2.80 | $1,540.00 |
| 1/9/2023 | Work on IT systems management | Raj Perubhatla | 4.30 | $4,192.50 |
| 1/9/2023 | Attend PMO Meeting | Raj Perubhatla | 1.30 | $1,267.50 |
| 1/9/2023 | Work on Insurance issues | Raj Perubhatla | 2.20 | $2,145.00 |
| 1/9/2023 | Review cloud service agreements | Raj Perubhatla | 1.70 | $1,657.50 |
| 1/9/2023 | Work on IT services transition | Raj Perubhatla | 1.80 | $1,755.00 |
| 1/10/2023 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 3.20 | $1,920.00 |
| 1/10/2023 | Knowledge transfer session on AWS setup, configuration, rights, permissions and users | Brandon Bangerter | 3.50 | $2,100.00 |
| 1/10/2023 | Review and compose IT Helpdesk responses and address access rights | Brandon Bangerter | 2.80 | $1,680.00 |
| 1/10/2023 | Application troubleshooting and rights issues | Brandon Bangerter | 2.60 | $1,560.00 |
| 1/10/2023 | Email correspondence with FTX personnel regarding payment requests | Daniel Tollefsen | 0.30 | $165.00 |
| 1/10/2023 | Email correspondence with FTX Europe personnel related to payment tracker | Daniel Tollefsen | 0.60 | $330.00 |
| 1/10/2023 | Email correspondence with FTX Japan personnel related to payment tracker | Daniel Tollefsen | 0.40 | $220.00 |
| 1/10/2023 | Research Debtor files for supporting documentation of payment requests | Daniel Tollefsen | 1.90 | $1,045.00 |
| 1/10/2023 | Document population into database related to payment support | Daniel Tollefsen | 2.30 | $1,265.00 |
| 1/10/2023 | Update payment tracker with payment request data and vendor/employee data | Daniel Tollefsen | 2.80 | $1,540.00 |
| 1/10/2023 | Bank account review and reconciliation with processed payment requests | Daniel Tollefsen | 1.30 | $715.00 |
| 1/10/2023 | Non-Working Travel – New York to Houston; return from client meetings at S&C office | Daniel Tollefsen | 4.00 | $1,100.00* |
| 1/10/2023 | Review payment documents for Alameda Research LLC | Felicia Buenrostro | 1.50 | $600.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/10/2023 | Review tax documents for West Realm Shires Inc. | Felicia Buenrostro | 2.30 | $920.00 |
| 1/10/2023 | Review insurance documents for Alameda Research LLC | Felicia Buenrostro | 2.20 | $880.00 |
| 1/10/2023 | Review tax documents for FTX US | Felicia Buenrostro | 2.00 | $800.00 |
| 1/10/2023 | Research & develop plan to wire funds for requested foreign Debtor expense reimbursement and payroll | Kathryn Schultea | 1.00 | $975.00 |
| 1/10/2023 | Review & responding to emails re: settling banking arrangements for foreign entity | Kathryn Schultea | 1.00 | $975.00 |
| 1/10/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 3.80 | $3,705.00 |
| 1/10/2023 | Input wire transactions for approval | Kathryn Schultea | 1.50 | $1,462.50 |
| 1/10/2023 | Review & responding to emails re: FTX Computer Collections | Kathryn Schultea | 2.30 | $2,242.50 |
| 1/10/2023 | Review and sort boxes of mail from West Realm Shires, Inc/Alameda Research LLC | Leticia Barrios | 2.10 | $1,155.00 |
| 1/10/2023 | Draft spreadsheet tracking outstanding payments | Leticia Barrios | 2.30 | $1,265.00 |
| 1/10/2023 | Research and identify documents from tax state agencies with credits due for Alameda Research LLC | Leticia Barrios | 1.70 | $935.00 |
| 1/10/2023 | Review documents for West Realm Shires, Inc and file in document repository; capture data for tracking purposes | Leticia Barrios | 1.30 | $715.00 |
| 1/10/2023 | Capture data from scanned West Realm Shires, Inc documents into document tracker | Leticia Barrios | 1.20 | $660.00 |
| 1/10/2023 | Daily treasury activities including review and discussions related to post-petition payment tracker; preparation and maintenance of treasury related documentation, review and approve payment requests from US and foreign offices; process wires and review daily bank activity; ongoing discussions with post-petition bank personnel, related e-mails and calls | Mary Cilia | 1.10 | $1,072.50 |
| 1/10/2023 | Review and maintain documentation and respond to various e-mails, phone calls and in-person meetings re: financial reporting and other accounting related issues and develop debtors post-petition | Mary Cilia | 1.30 | $1,267.50 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | accounting systems and controls in order to complete monthly operating reports and other required financial reporting | | | |
| 1/10/2023 | Review, research, prepare documentation re: bank balances, cash flow projections and other cash related efforts for reporting | Mary Cilia | 2.20 | $2,145.00 |
| 1/10/2023 | Review and update documentation and correspond regarding foreign or domestic operating companies and related cash, operating, regulatory, personnel, tax and/or financial reporting issues; related follow up work to address specific issues and implement resolutions | Mary Cilia | 2.70 | $2,632.50 |
| 1/10/2023 | Review, research, prepare and maintain documentation and respond to various e-mails and phone calls and attendance of internal meetings/calls re: tax compliance, tax audit inquiries, Form 1099 and other tax reporting issues | Mary Cilia | 1.60 | $1,560.00 |
| 1/10/2023 | Read, review, prepare documentation and respond to various e-mails and phone calls re: final cash management order and resolution of various comments and objections | Mary Cilia | 1.80 | $1,755.00 |
| 1/10/2023 | Review and comment on Second Day Supplemental Declaration; related calls and e-mails | Mary Cilia | 0.90 | $877.50 |
| 1/10/2023 | Review and update documentation and correspond re: case administration related to compliance with various orders, ongoing requests for information for ongoing investigations, M&A efforts | Mary Cilia | 1.10 | $1,072.50 |
| 1/10/2023 | Create spreadsheet for missing account access for foreign accounts | Melissa Concitis | 2.70 | $1,485.00 |
| 1/10/2023 | Review emails in the FTX repay mailbox | Melissa Concitis | 0.80 | $440.00 |
| 1/10/2023 | Log information from the FTX repay mailbox to the FTX repay spreadsheet | Melissa Concitis | 0.80 | $440.00 |
| 1/10/2023 | Correspondence with foreign bank leads regarding missing bank statements | Melissa Concitis | 2.80 | $1,540.00 |
| 1/10/2023 | Search shared drive for foreign bank statements | Melissa Concitis | 2.50 | $1,375.00 |
| 1/10/2023 | Organize Historical Bank Statements on shared drive based on criteria from CFO | Melissa Concitis | 2.80 | $1,540.00 |
| 1/10/2023 | Attend Board call | Raj Perubhatla | 1.20 | $1,170.00 |
| 1/10/2023 | Meetings with IT Service providers | Raj Perubhatla | 0.80 | $780.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/10/2023 | Work on IT staff transition | Raj Perubhatla | 2.70 | $2,632.50 |
| 1/10/2023 | Correspondence on data requests | Raj Perubhatla | 0.80 | $780.00 |
| 1/10/2023 | Meeting with cloud account rep | Raj Perubhatla | 1.70 | $1,657.50 |
| 1/10/2023 | Calls with IT providers for new office location | Raj Perubhatla | 1.30 | $1,267.50 |
| 1/10/2023 | Work on IT systems management | Raj Perubhatla | 3.20 | $3,120.00 |
| 1/10/2023 | IT Systems internal review | Raj Perubhatla | 1.30 | $1,267.50 |
| 1/11/2023 | Meeting with IT team on software vendor and spend / research on contracts for the same | Brandon Bangerter | 2.20 | $1,320.00 |
| 1/11/2023 | Knowledge transfer session on GCP setup, configuration, rights, permissions and users | Brandon Bangerter | 3.60 | $2,160.00 |
| 1/11/2023 | Review and compose IT Helpdesk responses and address access rights | Brandon Bangerter | 2.50 | $1,500.00 |
| 1/11/2023 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 2.20 | $1,320.00 |
| 1/11/2023 | Meeting with IT team on critical applications, access and contracts | Brandon Bangerter | 1.70 | $1,020.00 |
| 1/11/2023 | Email correspondence with FTX Europe personnel related to payment tracker | Daniel Tollefsen | 0.40 | $220.00 |
| 1/11/2023 | Email correspondence with Nicole Simoneaux related to Client documentation | Daniel Tollefsen | 0.30 | $165.00 |
| 1/11/2023 | Email correspondence with Mary Cilia related to Foreign Debtor payment trackers | Daniel Tollefsen | 0.50 | $275.00 |
| 1/11/2023 | Email correspondence with Kathryn Schultea related to payment requests | Daniel Tollefsen | 0.70 | $385.00 |
| 1/11/2023 | Review of Foreign Debtor payment data | Daniel Tollefsen | 1.80 | $990.00 |
| 1/11/2023 | Research Debtor files for supporting documentation of payment requests | Daniel Tollefsen | 1.30 | $715.00 |
| 1/11/2023 | Bank account review and reconciliation with processed payment requests | Daniel Tollefsen | 1.50 | $825.00 |
| 1/11/2023 | Population of payment tracker with payment request data and vendor/employee data | Daniel Tollefsen | 2.40 | $1,320.00 |
| 1/11/2023 | Review of supporting documentation of payment requests | Daniel Tollefsen | 2.30 | $1,265.00 |
| 1/11/2023 | Non Working Travel – New York to Houston; return from client meetings at S&C office | Felicia Buenrostro | 4.00 | $800.00* |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/11/2023 | Package sorted mail and sent to home office to complete scanning and document retention | Felicia Buenrostro | 2.00 | $800.00 |
| 1/11/2023 | Review unclaimed property documents for West Realm Shires Inc. | Felicia Buenrostro | 2.00 | $800.00 |
| 1/11/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.30 | $1,267.50 |
| 1/11/2023 | Input wire transactions for approval | Kathryn Schultea | 0.90 | $877.50 |
| 1/11/2023 | Attend hearing | Kathryn Schultea | 4.50 | $4,387.50 |
| 1/11/2023 | Non-working Travel – Newark to Houston; return from attendance at court hearings | Kathryn Schultea | 4.50 | $2,193.75* |
| 1/11/2023 | Non-working Travel From – Delaware to Newark; return from attendance at court hearings | Kathryn Schultea | 2.00 | $975.00* |
| 1/11/2023 | Review documents for Alameda Research LLC/ West Realm Shires Inc. and file in document repository | Leticia Barrios | 1.10 | $605.00 |
| 1/11/2023 | Capture data from scanned West Realm Shires, Inc. documents into document tracker | Leticia Barrios | 1.20 | $660.00 |
| 1/11/2023 | Package sorted mail and send to home office to complete scanning and document retention | Leticia Barrios | 2.70 | $1,485.00 |
| 1/11/2023 | Non-Working Travel from – Newark to Houston; return from client meetings at S&C office | Leticia Barrios | 4.00 | $1,100.00* |
| 1/11/2023 | Final meeting and preparations for second day hearings | Mary Cilia | 1.40 | $1,365.00 |
| 1/11/2023 | Attendance at second day hearings; related follow up | Mary Cilia | 4.50 | $4,387.50 |
| 1/11/2023 | Various daily treasury activities including review and discussions related to post-petition payment tracker; preparation and maintenance of treasury related documentation, review and approve payment requests from US and foreign offices; review daily bank activity; discussions with bank personnel | Mary Cilia | 1.30 | $1,267.50 |
| 1/11/2023 | Review and revise documentations and send and respond to various e-mails and calls regarding foreign or domestic operating companies and related cash | Mary Cilia | 1.90 | $1,852.50 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | and/or financial reporting issues; related prep and follow up work | | | |
| 1/11/2023 | Review and revise documentation and respond to e-mails and phone calls and attendance of internal meetings/calls re: tax issues | Mary Cilia | 0.90 | $877.50 |
| 1/11/2023 | Review, research, prepare documentation and respond to e-mails, calls and attendance of internal advisor meetings re: bank balances, cash flow projections and other cash related efforts for reporting to UCC, UST and the bankruptcy court | Mary Cilia | 0.50 | $487.50 |
| 1/11/2023 | Correspondence with banks holding potential debtor bank accounts to determine existence, review existing signatories and authorized users, determine appropriate actions based on cash management order; prepare and execute required documentation to implement changes; coordinate efforts with cash investigation team; various other related tasks to ensure ongoing compliance with cash management order and cash investigations | Mary Cilia | 1.20 | $1,170.00 |
| 1/11/2023 | Create and organize spreadsheet for daily bank transactions | Melissa Concitis | 2.80 | $1,540.00 |
| 1/11/2023 | Review emails in the FTX repay mailbox | Melissa Concitis | 1.10 | $605.00 |
| 1/11/2023 | Log information from the FTX repay mailbox to the FTX repay spreadsheet | Melissa Concitis | 1.10 | $605.00 |
| 1/11/2023 | Communicate with foreign bank leads on specific accounts | Melissa Concitis | 2.50 | $1,375.00 |
| 1/11/2023 | Communicate with bank leads on bank statements from specific accounts | Melissa Concitis | 2.70 | $1,485.00 |
| 1/11/2023 | Research shared drive for foreign bank statements | Melissa Concitis | 2.60 | $1,430.00 |
| 1/11/2023 | Work on data retention | Raj Perubhatla | 0.80 | $780.00 |
| 1/11/2023 | Work on IT staff transition | Raj Perubhatla | 2.70 | $2,632.50 |
| 1/11/2023 | Meetings on managing traffic to IT systems | Raj Perubhatla | 0.70 | $682.50 |
| 1/11/2023 | Work on IT systems management | Raj Perubhatla | 1.20 | $1,170.00 |
| 1/11/2023 | Messaging systems transition | Raj Perubhatla | 0.70 | $682.50 |
| 1/11/2023 | IT Systems controls and administration tasks | Raj Perubhatla | 4.20 | $4,095.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/11/2023 | Meetings on access to accounting systems | Raj Perubhatla | 0.70 | $682.50 |
| 1/11/2023 | Work on accounting systems administration | Raj Perubhatla | 0.70 | $682.50 |
| 1/12/2023 | Review email and shared drives for data requests | Brandon Bangerter | 2.80 | $1,680.00 |
| 1/12/2023 | Knowledge transfer session on critical applications setup, configuration, rights, permissions | Brandon Bangerter | 3.10 | $1,860.00 |
| 1/12/2023 | Wire payment entries and approvals | Brandon Bangerter | 1.30 | $780.00 |
| 1/12/2023 | Review and compose IT Helpdesk responses and address access rights | Brandon Bangerter | 2.40 | $1,440.00 |
| 1/12/2023 | Meeting with IT team on critical applications, access and contracts | Brandon Bangerter | 2.60 | $1,560.00 |
| 1/12/2023 | Email correspondence with James Cooper related to bank actuals/payment tracker | Daniel Tollefsen | 0.20 | $110.00 |
| 1/12/2023 | Email correspondence with FTX Japan personnel regarding Foreign Debtor payment requests | Daniel Tollefsen | 0.70 | $385.00 |
| 1/12/2023 | Email correspondence with Raj Perubhatla regarding payment requests | Daniel Tollefsen | 0.30 | $165.00 |
| 1/12/2023 | Reconciliation of bank accounts for posted payments | Daniel Tollefsen | 2.80 | $1,540.00 |
| 1/12/2023 | Data update to payment tracker related to Debtor vendor and employee payments | Daniel Tollefsen | 2.30 | $1,265.00 |
| 1/12/2023 | Review of Debtor payment request documentation | Daniel Tollefsen | 1.40 | $770.00 |
| 1/12/2023 | Database update with supporting documentation for payments | Daniel Tollefsen | 2.20 | $1,210.00 |
| 1/12/2023 | Create Federal Express Master Account for FTX, submit paperwork and provide payment details | Felicia Buenrostro | 2.20 | $880.00 |
| 1/12/2023 | Review Federal Express documents for West Realm Shires Inc. | Felicia Buenrostro | 3.00 | $1,200.00 |
| 1/12/2023 | Review contribution documents for Alameda Research LLC | Felicia Buenrostro | 2.80 | $1,120.00 |
| 1/12/2023 | Review & responding to emails re: tax group - analysis of gains/losses | Kathryn Schultea | 2.30 | $2,242.50 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/12/2023 | Review job history for development of employee structure | Kathryn Schultea | 3.80 | $3,705.00 |
| 1/12/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 2.30 | $2,242.50 |
| 1/12/2023 | Input wire transactions for approval | Kathryn Schultea | 1.30 | $1,267.50 |
| 1/12/2023 | Attendance at PMO meeting with management team | Kathryn Schultea | 1.00 | $975.00 |
| 1/12/2023 | Locate and organize payroll request forms for Blockfolio, Inc November, 2022 payroll | Leticia Barrios | 2.10 | $1,155.00 |
| 1/12/2023 | Send communication to EY with document repository location of state agency tax documents received for West Realm Shires, Inc and Alameda Research LLC | Leticia Barrios | 1.30 | $715.00 |
| 1/12/2023 | Update current list of active employees/contractors with supervisors within the organization and remove terminations; compare to payroll register for verification | Leticia Barrios | 2.10 | $1,155.00 |
| 1/12/2023 | Daily treasury activities: review of post-petition payment tracker; review and approve payment requests; process wires and review bank activity; ongoing discussions with post-petition bank personnel, related e-mails and calls | Mary Cilia | 0.80 | $780.00 |
| 1/12/2023 | Review and maintain documentation and send and respond to various e-mails and/or calls and attendance of meetings regarding debtors and related reporting issues; related prep and follow up work to address specific issues | Mary Cilia | 1.40 | $1,365.00 |
| 1/12/2023 | Review, research, prepare and maintain documentation and respond to various e-mails and phone calls and attendance of internal meetings/calls re: tax compliance, tax audit inquiries, Form 1099 and other tax reporting issues | Mary Cilia | 1.30 | $1,267.50 |
| 1/12/2023 | Correspondence with banks holding potential debtor bank accounts to determine existence, review existing signatories and authorized users, and comply with cash management order; prepare and execute required documentation to implement changes; coordinate efforts with cash investigation team | Mary Cilia | 2.10 | $2,047.50 |
| 1/12/2023 | Non-Working Travel – Philadelphia to Houston; return from attendance at court hearings | Mary Cilia | 4.50 | $2,193.75* |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/12/2023 | Review, research and maintain documentation and correspond re: various case administration issues related to compliance with various orders, ongoing requests for information for ongoing investigations and M&A efforts | Mary Cilia | 1.30 | $1,267.50 |
| 1/12/2023 | Review, research and maintain documentation and respond to various e-mails, phone calls and in-person meetings re: financial reporting and other accounting related issues and develop debtors post-petition accounting systems and controls in order to complete monthly operating reports and other required financial reporting | Mary Cilia | 0.90 | $877.50 |
| 1/12/2023 | Attendance at PMO meetings; related prep and follow up discussions, meetings and e-mails related to cash management, financial reporting and other operating issues | Mary Cilia | 1.20 | $1,170.00 |
| 1/12/2023 | Tie out the foreign bank payments to the bank statements from foreign bank leads | Melissa Concitis | 3.40 | $1,870.00 |
| 1/12/2023 | Create a spreadsheet for current account balances | Melissa Concitis | 2.30 | $1,265.00 |
| 1/12/2023 | Login to all foreign bank accounts | Melissa Concitis | 1.80 | $990.00 |
| 1/12/2023 | Update current account balances to the current account balances spreadsheet | Melissa Concitis | 1.80 | $990.00 |
| 1/12/2023 | Update current account balances spreadsheet with current exchange rates and currency type | Melissa Concitis | 2.50 | $1,375.00 |
| 1/12/2023 | Work on systems data retention | Raj Perubhatla | 1.20 | $1,170.00 |
| 1/12/2023 | Attend Investigations call | Raj Perubhatla | 1.30 | $1,267.50 |
| 1/12/2023 | Standing call with IT services advisor | Raj Perubhatla | 0.70 | $682.50 |
| 1/12/2023 | Attend PMO Meeting | Raj Perubhatla | 0.70 | $682.50 |
| 1/12/2023 | Work on IT staff transition | Raj Perubhatla | 2.70 | $2,632.50 |
| 1/12/2023 | IT Systems controls and administration | Raj Perubhatla | 4.30 | $4,192.50 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/12/2023 | Work on Accounting systems | Raj Perubhatla | 1.70 | $1,657.50 |
| 1/13/2023 | Discussion and meeting on hardware and retention with IT management | Brandon Bangerter | 1.20 | $720.00 |
| 1/13/2023 | Review of documentation to support Debtor payment requests | Daniel Tollefsen | 1.90 | $1,045.00 |
| 1/13/2023 | Documentation review and transfer to database | Daniel Tollefsen | 1.60 | $880.00 |
| 1/13/2023 | Bank account review and reconciliation with payments made | Daniel Tollefsen | 2.30 | $1,265.00 |
| 1/13/2023 | Data update to payment tracker related to Debtor vendor and employee payments | Daniel Tollefsen | 2.40 | $1,320.00 |
| 1/13/2023 | Call with S&C regarding Debtor materials | Daniel Tollefsen | 0.50 | $275.00 |
| 1/13/2023 | Review insurance documents for FTX US | Felicia Buenrostro | 3.00 | $1,200.00 |
| 1/13/2023 | Review US Census Bureau documents for Alameda Research LLC | Felicia Buenrostro | 2.30 | $920.00 |
| 1/13/2023 | Review tax documents for West Realm Shires Inc. | Felicia Buenrostro | 2.20 | $880.00 |
| 1/13/2023 | Correspondence re: insurance | Kathryn Schultea | 0.40 | $390.00 |
| 1/13/2023 | Reviewing & responding to emails re: Good Luck Games payment request | Kathryn Schultea | 0.30 | $292.50 |
| 1/13/2023 | Reviewing & responding to emails re: liquidation services | Kathryn Schultea | 0.30 | $292.50 |
| 1/13/2023 | Review & responding to emails re: vendor payment requests for code base systems | Kathryn Schultea | 0.30 | $292.50 |
| 1/13/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 2.60 | $2,535.00 |
| 1/13/2023 | Input wire transactions for approval | Kathryn Schultea | 1.70 | $1,657.50 |
| 1/13/2023 | Update current list of active employees/contractors with supervisors within the organization and remove terminations; compare to payroll register for verification | Leticia Barrios | 2.10 | $1,155.00 |
| 1/13/2023 | Locate and organize payroll request forms for foreign Debtor payroll | Leticia Barrios | 2.80 | $1,540.00 |
| 1/13/2023 | Respond and capture employee information from HR Teams US and International email box and notify functional teams of high important items | Leticia Barrios | 0.80 | $440.00 |
| 1/13/2023 | Review and discuss post-petition payment tracker; prepare and maintain treasury related documentation, review and approve payment requests; process | Mary Cilia | 2.00 | $1,950.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
|  | wires; review bank activity; and correspond with bank personnel |  |  |  |
| 1/13/2023 | Review, research and update documentation correspond and attend meetings regarding debtors and related cash, operating, regulatory, personnel, tax and/or financial reporting issues | Mary Cilia | 1.70 | $1,657.50 |
| 1/13/2023 | Review, research and update documentation and respond to various e-mails and phone calls and attendance of internal meetings/calls re: tax compliance and audit inquiries | Mary Cilia | 0.80 | $780.00 |
| 1/13/2023 | Ongoing correspondence with banks re potential debtor bank accounts; review existing signatories and authorized users; determine appropriate actions for compliance with cash management order; preparation and execution of required documentation to implement changes; coordination of efforts with cash investigation team | Mary Cilia | 1.10 | $1,072.50 |
| 1/13/2023 | Review, research and update documentation and respond to e-mails, phone calls and in-person meetings re: financial reporting and other accounting related issues for the purposes of updating and preparing opening petition-date trial balances and financial statements for 102 debtors and related non-debtors and develop debtors post-petition accounting systems and controls in order to complete monthly operating reports and other required financial reporting | Mary Cilia | 2.20 | $2,145.00 |
| 1/13/2023 | Catch up calls with staff to review status and output of various ongoing workstreams and assign new tasks | Mary Cilia | 2.80 | $2,730.00 |
| 1/13/2023 | Review emails in the FTX repay mailbox | Melissa Concitis | 0.40 | $220.00 |
| 1/13/2023 | Log information from the FTX repay mailbox to the FTX repay spreadsheet | Melissa Concitis | 0.40 | $220.00 |
| 1/13/2023 | Review current account balances tracker | Melissa Concitis | 1.50 | $825.00 |
| 1/13/2023 | Update current account balances tracker | Melissa Concitis | 2.40 | $1,320.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/13/2023 | Correspondence with foreign bank leads requesting specific bank statements and online access | Melissa Concitis | 2.30 | $1,265.00 |
| 1/13/2023 | Meeting on data cloning efforts | Raj Perubhatla | 0.70 | $682.50 |
| 1/13/2023 | Correspondence re: systems management and IT issues | Raj Perubhatla | 5.20 | $5,070.00 |
| 1/13/2023 | Work on tasks for IT Systems administration | Raj Perubhatla | 2.70 | $2,632.50 |
| 1/13/2023 | Calls on IT systems imaging | Raj Perubhatla | 0.80 | $780.00 |
| 1/13/2023 | Work on cloud service providers agreements | Raj Perubhatla | 1.20 | $1,170.00 |
| 1/13/2023 | Work on data retention from hosted application | Raj Perubhatla | 1.60 | $1,560.00 |
| 1/14/2023 | Bank account reconciliation related to Debtor vendor and payroll payments | Daniel Tollefsen | 2.30 | $1,265.00 |
| 1/14/2023 | Payment tracker data update with new payment and invoice information | Daniel Tollefsen | 2.80 | $1,540.00 |
| 1/14/2023 | Review Debtor documentation support related to payment requests | Daniel Tollefsen | 1.40 | $770.00 |
| 1/14/2023 | Database update with supporting payment request documentation | Daniel Tollefsen | 1.80 | $990.00 |
| 1/14/2023 | Review certificates documents for West Realm Shires Inc. | Felicia Buenrostro | 2.30 | $920.00 |
| 1/14/2023 | Review HR documents for Alameda Research LLC | Felicia Buenrostro | 2.70 | $1,080.00 |
| 1/14/2023 | Review benefits documents for FTX US | Felicia Buenrostro | 2.80 | $1,120.00 |
| 1/14/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 3.80 | $3,705.00 |
| 1/14/2023 | Input wire transactions for approval | Kathryn Schultea | 1.60 | $1,560.00 |
| 1/14/2023 | Review final second day court orders, prepare/modify documentation and related tracker forms for vendors, OCPs, cash management, UCC reporting, etc.; related e-mails | Mary Cilia | 3.40 | $3,315.00 |
| 1/14/2023 | Ongoing correspondence with banks re potential debtor bank accounts; preparation and execution of required documentation to implement changes | Mary Cilia | 0.50 | $487.50 |
| 1/14/2023 | Review of post-petition payment tracker; review and approve payment requests and review daily bank activity | Mary Cilia | 0.40 | $390.00 |
| 1/14/2023 | Review and update documentation re: financial reporting and other accounting issues | Mary Cilia | 0.90 | $877.50 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/14/2023 | Review and revise documentation and correspondence regarding foreign or domestic operating companies and/or financial reporting issues; related prep and follow up work to address specific issues and implement resolutions | Mary Cilia | 0.80 | $780.00 |
| 1/14/2023 | Read and respond to emails from CFO, team, and foreign bank leads | Melissa Concitis | 1.90 | $1,045.00 |
| 1/14/2023 | Review emails in the FTX repay mailbox | Melissa Concitis | 0.40 | $220.00 |
| 1/14/2023 | Log information from the FTX repay mailbox to the FTX repay spreadsheet | Melissa Concitis | 0.40 | $220.00 |
| 1/14/2023 | Work on data retention from hosted application | Raj Perubhatla | 1.70 | $1,657.50 |
| 1/14/2023 | Review of accounting systems | Raj Perubhatla | 4.30 | $4,192.50 |
| 1/14/2023 | IT Systems review for upcoming UCC Meeting | Raj Perubhatla | 1.20 | $1,170.00 |
| 1/14/2023 | Correspondence re: IT visibility of data requests | Raj Perubhatla | 0.70 | $682.50 |
| 1/15/2023 | Discussion and meeting on hardware and retention with IT management | Brandon Bangerter | 1.50 | $900.00 |
| 1/15/2023 | Email correspondence with FTX Japan personnel regarding supporting documentation of payment requests | Daniel Tollefsen | 0.30 | $165.00 |
| 1/15/2023 | Email correspondence with FTX personnel regarding supporting documentation of payment requests | Daniel Tollefsen | 0.30 | $165.00 |
| 1/15/2023 | Email correspondence with Mary Cilia regarding Debtor payment requests | Daniel Tollefsen | 0.40 | $220.00 |
| 1/15/2023 | Email correspondence with Chris Arnett regarding Debtor documentation retrieval | Daniel Tollefsen | 0.20 | $110.00 |
| 1/15/2023 | Update payment tracker with Foreign Debtor payment data | Daniel Tollefsen | 2.40 | $1,320.00 |
| 1/15/2023 | Review of payment request supporting documentation | Daniel Tollefsen | 2.60 | $1,430.00 |
| 1/15/2023 | Update database with supporting documentation | Daniel Tollefsen | 1.80 | $990.00 |
| 1/15/2023 | Foreign bank rate verification related to Debtor payment requests | Daniel Tollefsen | 2.30 | $1,265.00 |
| 1/15/2023 | Review legal documents for Alameda Research LLC | Felicia Buenrostro | 1.50 | $600.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/15/2023 | Review tax documents for Alameda Research LLC | Felicia Buenrostro | 2.20 | $880.00 |
| 1/15/2023 | Review certificates documents for FTX US | Felicia Buenrostro | 2.00 | $800.00 |
| 1/15/2023 | Review tax documents for West Realm Shires Inc. | Felicia Buenrostro | 2.30 | $920.00 |
| 1/15/2023 | Review & responding to emails re: property insurance (location update) | Kathryn Schultea | 0.30 | $292.50 |
| 1/15/2023 | Review job history for development of employee structure | Kathryn Schultea | 3.30 | $3,217.50 |
| 1/15/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 2.80 | $2,730.00 |
| 1/15/2023 | Input wire transactions for approval | Kathryn Schultea | 1.30 | $1,267.50 |
| 1/15/2023 | Meeting with S&C to prepare for upcoming UCC meeting; prep and follow up regarding the same | Kathryn Schultea | 2.00 | $1,950.00 |
| 1/15/2023 | Conduct an analysis of multiple active employees files and compare differences - add supervisor, location, country and break out by exchange/non exchange | Leticia Barrios | 2.10 | $1,155.00 |
| 1/15/2023 | Meeting with S&C to prepare for upcoming UCC meeting; related prep and follow up | Mary Cilia | 1.60 | $1,560.00 |
| 1/15/2023 | Review and maintain documentation and correspondence re: tax matters | Mary Cilia | 0.70 | $682.50 |
| 1/15/2023 | Correspondence with banks re potential debtor bank accounts, existing signatories and authorized users; preparation and execution of required documentation to implement changes; coordination of efforts with cash investigation team; various other related tasks to ensure ongoing compliance with cash management order | Mary Cilia | 1.40 | $1,365.00 |
| 1/15/2023 | Review and revise documentations and correspond regarding foreign or domestic operating companies and related cash, operating, regulatory, personnel, tax and financial reporting issues; related follow up work to address issues | Mary Cilia | 1.70 | $1,657.50 |
| 1/15/2023 | Review and discussions related to post-petition payment tracker; prepare and maintain treasury related documentation; review and approve payment requests and process wires; review daily bank activity; ongoing correspondence with personnel | Mary Cilia | 1.10 | $1,072.50 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/15/2023 | Review emails in the FTX repay mailbox | Melissa Concitis | 0.70 | $385.00 |
| 1/15/2023 | Log information from the FTX repay mailbox to the FTX repay spreadsheet | Melissa Concitis | 0.70 | $385.00 |
| 1/15/2023 | Review and respond to emails from foreign bank leads | Melissa Concitis | 1.80 | $990.00 |
| 1/15/2023 | Attend Tax questions call | Raj Perubhatla | 0.70 | $682.50 |
| 1/15/2023 | Attend upcoming meeting review call | Raj Perubhatla | 1.80 | $1,755.00 |
| 1/15/2023 | Review database requests | Raj Perubhatla | 1.30 | $1,267.50 |
| 1/16/2023 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 3.20 | $1,920.00 |
| 1/16/2023 | Research and meeting on hardware retrievals and procedure to follow | Brandon Bangerter | 3.00 | $1,800.00 |
| 1/16/2023 | Meeting with IT team on software vendor and spend / research on contracts for the same | Brandon Bangerter | 1.70 | $1,020.00 |
| 1/16/2023 | Review and compose IT Helpdesk responses and address access rights | Brandon Bangerter | 2.40 | $1,440.00 |
| 1/16/2023 | Meeting re new hardware for new office space | Brandon Bangerter | 1.70 | $1,020.00 |
| 1/16/2023 | Non-Working Travel – Houston to New York for client meetings at S&C office | Daniel Tollefsen | 4.00 | $1,100.00* |
| 1/16/2023 | Review of Debtor documentation for categorization and disbursement to appropriate Client Advisors | Daniel Tollefsen | 1.80 | $990.00 |
| 1/16/2023 | Bank account review and reconciliation with processed payment requests | Daniel Tollefsen | 1.80 | $990.00 |
| 1/16/2023 | Database update with supporting payment request documentation | Daniel Tollefsen | 1.40 | $770.00 |
| 1/16/2023 | Update payment tracker with vendor and employee data | Daniel Tollefsen | 2.30 | $1,265.00 |
| 1/16/2023 | Review of Debtor support documentation of vendor and payroll requests | Daniel Tollefsen | 2.30 | $1,265.00 |
| 1/16/2023 | Review lease documents for FTX US | Felicia Buenrostro | 3.00 | $1,200.00 |
| 1/16/2023 | Review benefits documents for Alameda Research LLC | Felicia Buenrostro | 2.00 | $800.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/16/2023 | Review legal documents for West Realm Shires Inc. | Felicia Buenrostro | 1.50 | $600.00 |
| 1/16/2023 | Review unclaimed property documents for Alameda Research LLC | Felicia Buenrostro | 1.00 | $400.00 |
| 1/16/2023 | Review & responding to emails re: post-petition payment request for Carta invoice | Kathryn Schultea | 0.20 | $195.00 |
| 1/16/2023 | Review & responding to emails re: post-petition payments for cloud computing database | Kathryn Schultea | 0.20 | $195.00 |
| 1/16/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 2.40 | $2,340.00 |
| 1/16/2023 | Input wire transactions for approval | Kathryn Schultea | 1.30 | $1,267.50 |
| 1/16/2023 | Non-working travel from – Houston to New York for client meetings at S&C office | Kathryn Schultea | 4.50 | $2,193.75* |
| 1/16/2023 | Locate and organize payroll request forms for Alameda Research LLC December, 2022 payroll | Leticia Barrios | 2.50 | $1,375.00 |
| 1/16/2023 | Respond and capture employee information from HR Teams US and International email box and notify functional teams of high important items | Leticia Barrios | 1.70 | $935.00 |
| 1/16/2023 | Send communication to EY with document repository location of state agency tax documents for West Realm Shires, Inc and Alameda Research LLC | Leticia Barrios | 1.20 | $660.00 |
| 1/16/2023 | Locate and organize payroll request forms for FTX Japan | Leticia Barrios | 2.80 | $1,540.00 |
| 1/16/2023 | Meeting to prepare for upcoming UCC meeting; related prep and follow up | Mary Cilia | 1.20 | $1,170.00 |
| 1/16/2023 | Non-Working Travel – Houston to New York for client meetings at S&C office | Mary Cilia | 4.50 | $2,193.75* |
| 1/16/2023 | Review and discuss post-petition payment tracker; prepare and maintain treasury related documentation; review and approve payment requests; process wires and review daily bank activity | Mary Cilia | 1.40 | $1,365.00 |
| 1/16/2023 | Review and revise documentation and respond to various e-mails, phone calls and in-person meetings re: financial reporting and other accounting related issues; develop debtors post-petition accounting systems and controls in order to complete monthly operating reports | Mary Cilia | 1.30 | $1,267.50 |
| 1/16/2023 | Review and maintain documentation and send and respond to e-mails and/or calls regarding debtors and related cash, | Mary Cilia | 2.60 | $2,535.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
|  | operating, regulatory, personnel, tax and/or financial reporting issues |  |  |  |
| 1/16/2023 | Correspondence with banks re debtor bank accounts to determine existence, review existing signatories and authorized users; prepare and execute required documentation to implement changes; coordination of efforts with cash investigation team | Mary Cilia | 1.70 | $1,657.50 |
| 1/16/2023 | Developed the bank statement tracking file being provided to US Trustee | Melissa Concitis | 1.20 | $660.00 |
| 1/16/2023 | Update current account balances spreadsheet with bank statement tracker | Melissa Concitis | 1.20 | $660.00 |
| 1/16/2023 | Review emails in the FTX repay mailbox | Melissa Concitis | 0.50 | $275.00 |
| 1/16/2023 | Log information from the FTX repay mailbox to the FTX repay spreadsheet | Melissa Concitis | 0.50 | $275.00 |
| 1/16/2023 | Calls with IT providers for new office location | Raj Perubhatla | 0.80 | $780.00 |
| 1/16/2023 | Attend Europe advisors call | Raj Perubhatla | 0.30 | $292.50 |
| 1/16/2023 | Correspondence on IT matters | Raj Perubhatla | 0.70 | $682.50 |
| 1/16/2023 | Non working travel – Houston to New York for client meetings at S&C office | Raj Perubhatla | 2.30 | $1,121.25* |
| 1/16/2023 | Review IT matters | Raj Perubhatla | 2.20 | $2,145.00 |
| 1/17/2023 | Review and compose IT Helpdesk responses and address access rights | Brandon Bangerter | 2.50 | $1,500.00 |
| 1/17/2023 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 3.00 | $1,800.00 |
| 1/17/2023 | Meeting on software vendor and spend / research on contracts for the same | Brandon Bangerter | 2.30 | $1,380.00 |
| 1/17/2023 | Meeting with vendors and discussion on new hardware for new office space | Brandon Bangerter | 1.60 | $960.00 |
| 1/17/2023 | Research and meeting on hardware retrievals and procedure to follow | Brandon Bangerter | 2.70 | $1,620.00 |
| 1/17/2023 | Email correspondence with FTX Europe personnel regarding payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $165.00 |
| 1/17/2023 | Email correspondence with FTX Japan personnel regarding payment requests and supporting documentation | Daniel Tollefsen | 0.50 | $275.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/17/2023 | Email correspondence with case advisor James Cooper regarding payment tracking | Daniel Tollefsen | 0.20 | $110.00 |
| 1/17/2023 | Email correspondence with case advisor Melissa Concitis regarding bank statements | Daniel Tollefsen | 0.30 | $165.00 |
| 1/17/2023 | Reconciliation of payment tracker with wire confirmations | Daniel Tollefsen | 2.80 | $1,540.00 |
| 1/17/2023 | Reconciliation of Foreign payments from Foreign accounts | Daniel Tollefsen | 2.80 | $1,540.00 |
| 1/17/2023 | Update payment tracker with Foreign Debtor payment information | Daniel Tollefsen | 1.90 | $1,045.00 |
| 1/17/2023 | Population of database with supporting documentation | Daniel Tollefsen | 2.40 | $1,320.00 |
| 1/17/2023 | Review federal express documents for Alameda Research LLC | Felicia Buenrostro | 2.30 | $920.00 |
| 1/17/2023 | Review tax documents for FTX US | Felicia Buenrostro | 3.00 | $1,200.00 |
| 1/17/2023 | Review tax documents for West Realm Shires Inc. | Felicia Buenrostro | 2.50 | $1,000.00 |
| 1/17/2023 | Review & responding to emails re: Bond Collective NY office clear out | Kathryn Schultea | 0.30 | $292.50 |
| 1/17/2023 | Review & responding to emails re: HR matters | Kathryn Schultea | 1.50 | $1,462.50 |
| 1/17/2023 | Review & responding to emails re: State License Matters and Consent Order Approval Requests | Kathryn Schultea | 0.30 | $292.50 |
| 1/17/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 3.90 | $3,802.50 |
| 1/17/2023 | Input wire transactions for approval | Kathryn Schultea | 2.40 | $2,340.00 |
| 1/17/2023 | PMO - Case Mgmt Meeting | Kathryn Schultea | 0.60 | $585.00 |
| 1/17/2023 | Modify Employee Expense report template for employee use to submit approved expenses for reimbursement | Leticia Barrios | 1.30 | $715.00 |
| 1/17/2023 | Update unclaimed property spreadsheet with results found on state agency websites | Leticia Barrios | 2.80 | $1,540.00 |
| 1/17/2023 | Locate and organize payroll request forms for LedgerPrime | Leticia Barrios | 2.10 | $1,155.00 |
| 1/17/2023 | Respond and capture employee information from HR Teams US and International email box and notify functional teams of high important items | Leticia Barrios | 1.70 | $935.00 |
| 1/17/2023 | Review and revise documentation and correspondence re: tax issues | Mary Cilia | 1.60 | $1,560.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/17/2023 | Correspondence re debtor bank accounts; review existing signatories and authorized users and determine appropriate actions based on cash management order; prepare and execute required documentation to implement changes; coordinate with cash investigation team and attend weekly update calls; ensure ongoing compliance with cash management order | Mary Cilia | 0.80 | $780.00 |
| 1/17/2023 | Meeting with UCC; related prep and follow up | Mary Cilia | 2.20 | $2,145.00 |
| 1/17/2023 | Attendance at PMO meetings; related prep and follow up discussions, meetings and e-mails related to cash management, financial reporting and other operating issues | Mary Cilia | 1.30 | $1,267.50 |
| 1/17/2023 | Review, research and revise documentation and respond to various e-mails, calls and attendance of internal advisor meetings re: bank balances, cash flow projections and other cash related efforts for reporting | Mary Cilia | 1.20 | $1,170.00 |
| 1/17/2023 | Review and discussions related to post-petition payment tracker; preparation and maintenance of treasury related documentation, review and approve payment requests from debtors; process wires and review daily bank activity; ongoing discussions with bank personnel | Mary Cilia | 1.90 | $1,852.50 |
| 1/17/2023 | Review and discuss post-petition payment tracker; prepare and maintain treasury related documentation and approve payment requests, process wires and review daily bank activity; ongoing correspondence with post-petition bank personnel | Mary Cilia | 2.10 | $2,047.50 |
| 1/17/2023 | Update 345 status for each entity on current account balance tracker | Melissa Concitis | 2.80 | $1,540.00 |
| 1/17/2023 | Communicate with foreign bank leads on account access | Melissa Concitis | 2.80 | $1,540.00 |
| 1/17/2023 | Organize November/December 2022 bank statements in shared drive | Melissa Concitis | 3.40 | $1,870.00 |
| 1/17/2023 | Review emails in the FTX repay mailbox | Melissa Concitis | 0.50 | $275.00 |
| 1/17/2023 | Log information from the FTX repay mailbox to the FTX repay spreadsheet | Melissa Concitis | 0.50 | $275.00 |
| 1/17/2023 | Correspondence with foreign bank leads on bank statements and account access | Melissa Concitis | 2.70 | $1,485.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/17/2023 | Update US Trustee tracker on statements received, balances, and exchange rates | Melissa Concitis | 2.40 | $1,320.00 |
| 1/17/2023 | Attend UCC Meeting | Raj Perubhatla | 2.20 | $2,145.00 |
| 1/17/2023 | Attend PMO Meeting | Raj Perubhatla | 0.30 | $292.50 |
| 1/17/2023 | Standing call with IT services advisor | Raj Perubhatla | 0.60 | $585.00 |
| 1/17/2023 | Meetings on data requests call | Raj Perubhatla | 0.70 | $682.50 |
| 1/17/2023 | Correspondence re:  software contracts | Raj Perubhatla | 4.70 | $4,582.50 |
| 1/17/2023 | New office matters review | Raj Perubhatla | 1.60 | $1,560.00 |
| 1/17/2023 | IT Application contracts review | Raj Perubhatla | 2.80 | $2,730.00 |
| 1/18/2023 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 2.80 | $1,680.00 |
| 1/18/2023 | Meeting on IT vendor contracts and outstanding invoices | Brandon Bangerter | 1.70 | $1,020.00 |
| 1/18/2023 | Knowledge transfer session on critical applications setup, configuration, rights, permissions | Brandon Bangerter | 3.50 | $2,100.00 |
| 1/18/2023 | Application configuration and rights issues | Brandon Bangerter | 2.40 | $1,440.00 |
| 1/18/2023 | Review and compose IT Helpdesk responses and address access rights | Brandon Bangerter | 2.20 | $1,320.00 |
| 1/18/2023 | Review of Debtor documentation received at Client site | Daniel Tollefsen | 1.80 | $990.00 |
| 1/18/2023 | Email correspondence with S&C regarding Debtor computer equipment | Daniel Tollefsen | 0.20 | $110.00 |
| 1/18/2023 | Email correspondence with FTX personnel regarding payment requests | Daniel Tollefsen | 0.60 | $330.00 |
| 1/18/2023 | Email correspondence with Kathryn Schultea regarding Debtor payment requests | Daniel Tollefsen | 0.30 | $165.00 |
| 1/18/2023 | Email correspondence with Ed Palm related to Debtor documents received in mail room | Daniel Tollefsen | 0.30 | $165.00 |
| 1/18/2023 | Update of payment tracker with payment request data and vendor/employee data | Daniel Tollefsen | 2.60 | $1,430.00 |
| 1/18/2023 | Review of Debtor supporting documentation for payment requests | Daniel Tollefsen | 1.90 | $1,045.00 |
| 1/18/2023 | Accounts reconciliation with payment requests | Daniel Tollefsen | 1.70 | $935.00 |

| | Time Detail Activity by Professional | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/18/2023 | Update database with supporting documentation for payments | Daniel Tollefsen | 1.80 | $990.00 |
| 1/18/2023 | Review of Debtor documentation related to payment requests | Daniel Tollefsen | 1.30 | $715.00 |
| 1/18/2023 | Review US Census Bureau documents for FTX US | Felicia Buenrostro | 3.00 | $1,200.00 |
| 1/18/2023 | Review benefits documents for West Realm Shires Inc. | Felicia Buenrostro | 2.20 | $880.00 |
| 1/18/2023 | Review insurance documents for Alameda Research LLC | Felicia Buenrostro | 2.30 | $920.00 |
| 1/18/2023 | Review & responding to emails re: FTX storage | Kathryn Schultea | 0.30 | $292.50 |
| 1/18/2023 | Research & process WRSS outstanding payrolls | Kathryn Schultea | 3.80 | $3,705.00 |
| 1/18/2023 | Review & responding to emails re: Provide oversight on payroll & expense reporting processes to team members | Kathryn Schultea | 1.00 | $975.00 |
| 1/18/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 5.20 | $5,070.00 |
| 1/18/2023 | Input wire transactions for approval | Kathryn Schultea | 1.80 | $1,755.00 |
| 1/18/2023 | Locate and organize payroll request forms for FTX Japan | Leticia Barrios | 2.80 | $1,540.00 |
| 1/18/2023 | Modify FTX expense report with requested changes | Leticia Barrios | 1.70 | $935.00 |
| 1/18/2023 | Update unclaimed property spreadsheet with results found on state agency websites | Leticia Barrios | 2.50 | $1,375.00 |
| 1/18/2023 | Send communication to EY with document repository location of state agency tax documents received for West Realm Shires, Inc and Alameda Research LLC | Leticia Barrios | 1.20 | $660.00 |
| 1/18/2023 | Participation in comprehensive board meeting; related prep and follow up | Mary Cilia | 3.60 | $3,510.00 |
| 1/18/2023 | Review and correspondence re post-petition payment tracker; prepare and maintain treasury related documentation, review and approve payment requests from US and foreign offices; process wires and review daily bank activity | Mary Cilia | 1.70 | $1,657.50 |
| 1/18/2023 | Review and revise documentation and correspond regarding foreign or domestic operating companies and related cash, operating, regulatory, personnel, tax and/or financial reporting issues; related follow up work to address specific issues and implement resolutions | Mary Cilia | 1.60 | $1,560.00 |
| 1/18/2023 | Review, research, prepare and maintain documentation and correspond re: tax matters | Mary Cilia | 0.90 | $877.50 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/18/2023 | Correspond with banks re potential debtor bank accounts; preparation and execution of required documentation to implement changes; coordinate efforts with cash investigation team; ensure ongoing compliance with cash management order | Mary Cilia | 2.70 | $2,632.50 |
| 1/18/2023 | Review and maintain documentation and respond to various e-mails, phone calls and in-person meetings re: financial reporting and other accounting related issues and develop debtors post-petition accounting systems and controls in order to complete monthly operating reports and other required financial reporting | Mary Cilia | 2.50 | $2,437.50 |
| 1/18/2023 | Organize November/December 2022 bank statements in shared drive | Melissa Concitis | 3.50 | $1,925.00 |
| 1/18/2023 | Update US Trustee tracker on statements received, balances, and exchange rates | Melissa Concitis | 2.30 | $1,265.00 |
| 1/18/2023 | Review emails in the FTX repay mailbox | Melissa Concitis | 0.50 | $275.00 |
| 1/18/2023 | Log information from the FTX repay mailbox to the FTX repay spreadsheet | Melissa Concitis | 0.50 | $275.00 |
| 1/18/2023 | Communicate with foreign bank leads on bank statements | Melissa Concitis | 2.30 | $1,265.00 |
| 1/18/2023 | Update US Trustee tracker on statements received, balances, and exchange rates | Melissa Concitis | 2.30 | $1,265.00 |
| 1/18/2023 | Communicate with foreign bank leads on account access | Melissa Concitis | 1.80 | $990.00 |
| 1/18/2023 | Work on System administration issues | Raj Perubhatla | 0.70 | $682.50 |
| 1/18/2023 | Coordinate high priority vendor payments | Raj Perubhatla | 0.80 | $780.00 |
| 1/18/2023 | Coordinate data extraction/retention tasks for systems | Raj Perubhatla | 0.70 | $682.50 |
| 1/18/2023 | Attend Board meeting | Raj Perubhatla | 4.70 | $4,582.50 |
| 1/18/2023 | Correspondence and meeting on data requests | Raj Perubhatla | 0.60 | $585.00 |
| 1/18/2023 | Oversee response to IT security issues | Raj Perubhatla | 4.30 | $4,192.50 |
| 1/19/2023 | Review and compose IT Helpdesk responses and address access rights | Brandon Bangerter | 2.40 | $1,440.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/19/2023 | Knowledge transfer session on critical applications setup, configuration, rights, permissions | Brandon Bangerter | 3.20 | $1,920.00 |
| 1/19/2023 | Meeting on IT vendor contracts and outstanding invoices | Brandon Bangerter | 1.50 | $900.00 |
| 1/19/2023 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 2.60 | $1,560.00 |
| 1/19/2023 | Audits of critical applications user population and permissions | Brandon Bangerter | 2.70 | $1,620.00 |
| 1/19/2023 | Population of database with supporting documentation | Daniel Tollefsen | 1.40 | $770.00 |
| 1/19/2023 | Review of Debtor payment request documentation | Daniel Tollefsen | 1.80 | $990.00 |
| 1/19/2023 | Review of Foreign Debtor payment supporting documentation | Daniel Tollefsen | 1.30 | $715.00 |
| 1/19/2023 | Enter payment requests into payment tracker | Daniel Tollefsen | 1.60 | $880.00 |
| 1/19/2023 | Account review and reconciliation with processed payment requests | Daniel Tollefsen | 2.90 | $1,595.00 |
| 1/19/2023 | Non-Working Travel – New York to Houston; return from client meetings at S&C office | Daniel Tollefsen | 4.00 | $1,100.00* |
| 1/19/2023 | Review contribution documents for FTX US | Felicia Buenrostro | 2.20 | $880.00 |
| 1/19/2023 | Review certificates documents for FTX US | Felicia Buenrostro | 1.20 | $480.00 |
| 1/19/2023 | Review HR documents for West Realm Shires Inc. | Felicia Buenrostro | 2.30 | $920.00 |
| 1/19/2023 | Review tax documents for Alameda Research LLC | Felicia Buenrostro | 2.20 | $880.00 |
| 1/19/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 4.80 | $4,680.00 |
| 1/19/2023 | Input wire transactions for approval | Kathryn Schultea | 1.80 | $1,755.00 |
| 1/19/2023 | Non-working Travel From – New York to Houston; return from client meetings at S&C office | Kathryn Schultea | 4.50 | $2,193.75* |
| 1/19/2023 | Conference call with S. Ehrenberg and others re: FTX Turkey issues | Kathryn Schultea | 0.80 | $780.00 |
| 1/19/2023 | Update unclaimed property spreadsheet with results found on state agency websites | Leticia Barrios | 2.70 | $1,485.00 |
| 1/19/2023 | Modify FTX expense report with requested changes | Leticia Barrios | 1.30 | $715.00 |
| 1/19/2023 | Respond and capture employee information from HR Teams US and | Leticia Barrios | 1.70 | $935.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
|  | International email box and notify functional teams of high important items |  |  |  |
| 1/19/2023 | Locate and organize payroll request forms for FTX Europe | Leticia Barrios | 2.80 | $1,540.00 |
| 1/19/2023 | Review and discuss post-petition payments tracker; prepare and maintain treasury related documentation; review and approve payment requests; process wires and review daily bank activity | Mary Cilia | 2.20 | $2,145.00 |
| 1/19/2023 | Review and maintain documentation and correspondence regarding foreign or domestic operating companies and related cash, operating, regulatory, personnel, tax and/or financial reporting issues; related prep and follow up work to address specific issues and implement resolutions | Mary Cilia | 1.80 | $1,755.00 |
| 1/19/2023 | Review and maintain documentation and correspond re: tax issues | Mary Cilia | 1.00 | $975.00 |
| 1/19/2023 | Correspondence with banks re debtor bank accounts to determine existence, review existing signatories and authorized users; prepare and execute required documentation to implement changes; coordination of efforts with cash investigation team | Mary Cilia | 1.20 | $1,170.00 |
| 1/19/2023 | Review and revise documentation and respond to various e-mails, phone calls and in-person meetings re: financial reporting and other accounting related issues; develop debtors post-petition accounting systems and controls in order to complete monthly operating reports | Mary Cilia | 0.90 | $877.50 |
| 1/19/2023 | Review and maintain documentation and respond to various e-mails and phone calls and attendance of internal meetings/calls re: various case administration issues related to compliance with various orders, ongoing requests for information for ongoing investigations, M&A efforts, etc. | Mary Cilia | 1.30 | $1,267.50 |
| 1/19/2023 | Non-Working Travel – New York to Houston; return from client meetings at S&C office | Mary Cilia | 4.50 | $2,193.75* |
| 1/19/2023 | Review emails in the FTX repay mailbox and log information in the FTX repay spreadsheet | Melissa Concitis | 1.20 | $660.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/19/2023 | Organize November/December 2022 bank statements received from foreign bank leads in shared drive | Melissa Concitis | 2.50 | $1,375.00 |
| 1/19/2023 | Update US Trustee tracker on statements received, balances, and exchange rates | Melissa Concitis | 2.30 | $1,265.00 |
| 1/19/2023 | Update the current account balances tracker with petition date, petition date balance, USD conversion. | Melissa Concitis | 3.30 | $1,815.00 |
| 1/19/2023 | Update 345 status for each company on current account balances tracker | Melissa Concitis | 2.20 | $1,210.00 |
| 1/19/2023 | Organize November/December 2022 bank statements received from foreign bank leads in shared drive | Melissa Concitis | 2.80 | $1,540.00 |
| 1/19/2023 | Calls with IT providers for new office location | Raj Perubhatla | 1.70 | $1,657.50 |
| 1/19/2023 | Work on IT issues related to vendor payments | Raj Perubhatla | 5.20 | $5,070.00 |
| 1/19/2023 | Non working travel from – New York to Houston; return from client meetings at S&C office | Raj Perubhatla | 4.50 | $2,193.75* |
| 1/19/2023 | Calls on IT Staffing | Raj Perubhatla | 0.70 | $682.50 |
| 1/20/2023 | Preparation for and meeting with partners on Security efforts | Brandon Bangerter | 1.30 | $780.00 |
| 1/20/2023 | Knowledge transfer session on critical applications setup, configuration, rights, permissions | Brandon Bangerter | 3.30 | $1,980.00 |
| 1/20/2023 | Preparation for and meeting on KYC documents list and accessibility | Brandon Bangerter | 0.80 | $480.00 |
| 1/20/2023 | Review and compose IT Helpdesk responses and address access rights | Brandon Bangerter | 2.40 | $1,440.00 |
| 1/20/2023 | Audits of critical applications user population and permissions | Brandon Bangerter | 2.50 | $1,500.00 |
| 1/20/2023 | Meeting on hardware retrieval process and cost | Brandon Bangerter | 1.20 | $720.00 |
| 1/20/2023 | Reconciliation of payment tracker with Foreign Debtor payments | Daniel Tollefsen | 2.30 | $1,265.00 |
| 1/20/2023 | Review of Debtor payment request documentation | Daniel Tollefsen | 1.90 | $1,045.00 |
| 1/20/2023 | Update payment tracker with payment request data and vendor/employee data | Daniel Tollefsen | 2.30 | $1,265.00 |
| 1/20/2023 | Review of past payment requests and identifying related Debtor information | Daniel Tollefsen | 1.20 | $660.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/20/2023 | Review of Debtor supportive documentation for vendor and payroll requests | Daniel Tollefsen | 2.70 | $1,485.00 |
| 1/20/2023 | Set up software system for handling Debtor mail | Felicia Buenrostro | 1.50 | $600.00 |
| 1/20/2023 | Review digitized Debtor mail | Felicia Buenrostro | 1.20 | $480.00 |
| 1/20/2023 | Review and sort digitized Debtor mail into repository folders | Felicia Buenrostro | 2.30 | $920.00 |
| 1/20/2023 | Review and sort boxes of mail received from Hong Kong | Felicia Buenrostro | 1.50 | $600.00 |
| 1/20/2023 | Review and sort boxes of mail received from San Francisco CA | Felicia Buenrostro | 1.50 | $600.00 |
| 1/20/2023 | Reviewed virtual mailbox storage for physical mail from the Miami WRS offices | Kathryn Schultea | 3.20 | $3,120.00 |
| 1/20/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 3.70 | $3,607.50 |
| 1/20/2023 | Input wire transactions for approval | Kathryn Schultea | 1.90 | $1,852.50 |
| 1/20/2023 | Conference call with EY team re: EY year end review and follow up regarding the same | Kathryn Schultea | 1.00 | $975.00 |
| 1/20/2023 | Locate and organize payroll request forms for foreign Debtor payroll | Leticia Barrios | 2.80 | $1,540.00 |
| 1/20/2023 | Update unclaimed property spreadsheet with results found on state agency websites | Leticia Barrios | 2.70 | $1,485.00 |
| 1/20/2023 | Catch up calls with staff to review status and output of various ongoing workstreams and assign new tasks | Mary Cilia | 2.10 | $2,047.50 |
| 1/20/2023 | Review and discuss post-petition payment tracker; review and maintain treasury related documentation, review and approve payment requests and process wires; review bank activity; and correspond with bank personnel | Mary Cilia | 1.90 | $1,852.50 |
| 1/20/2023 | Review and update documentation correspond and attend meetings regarding debtors and related cash, operating, regulatory, personnel, tax and financial reporting issues | Mary Cilia | 1.60 | $1,560.00 |
| 1/20/2023 | Review and maintain documentation and correspondence re: tax issues | Mary Cilia | 0.80 | $780.00 |
| 1/20/2023 | Ongoing correspondence with banks re potential debtor bank accounts; review existing signatories and authorized users; determine appropriate actions for compliance with cash management order; preparation and execution of required documentation to implement changes; | Mary Cilia | 1.70 | $1,657.50 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | coordination of efforts with cash investigation team | | | |
| 1/20/2023 | Review and update documentation and respond to e-mails, phone calls and in-person meetings re: financial reporting and other accounting related issues for the purposes of updating and preparing opening petition-date trial balances and financial statements and controls in order to complete monthly operating reports and other required financial reporting | Mary Cilia | 2.80 | $2,730.00 |
| 1/20/2023 | Review emails in the FTX repay mailbox | Melissa Concitis | 0.70 | $385.00 |
| 1/20/2023 | Log information from the FTX repay mailbox to the FTX repay spreadsheet | Melissa Concitis | 0.70 | $385.00 |
| 1/20/2023 | Update US Trustee tracker on statements received, balances, and exchange rates | Melissa Concitis | 2.40 | $1,320.00 |
| 1/20/2023 | Meeting with CFO on accounting projects | Melissa Concitis | 2.50 | $1,375.00 |
| 1/20/2023 | Meeting with CFO on online banking access | Melissa Concitis | 1.50 | $825.00 |
| 1/20/2023 | Update current foreign account cash balances | Melissa Concitis | 3.40 | $1,870.00 |
| 1/20/2023 | Meeting on IT controls and access | Raj Perubhatla | 0.80 | $780.00 |
| 1/20/2023 | Work on IT staff transition | Raj Perubhatla | 2.20 | $2,145.00 |
| 1/20/2023 | Work on cloud security controls | Raj Perubhatla | 0.60 | $585.00 |
| 1/20/2023 | Meeting on KYC Documents with Data team | Raj Perubhatla | 0.70 | $682.50 |
| 1/20/2023 | Work on IT agreements | Raj Perubhatla | 4.80 | $4,680.00 |
| 1/20/2023 | Correspondence re: new office IT issues | Raj Perubhatla | 2.70 | $2,632.50 |
| 1/20/2023 | Work on IT Systems controls | Raj Perubhatla | 1.20 | $1,170.00 |
| 1/21/2023 | Meeting on physical mail software and user access and procedural duties | Brandon Bangerter | 1.00 | $600.00 |
| 1/21/2023 | Documentation sorting and corresponding database updates | Daniel Tollefsen | 2.80 | $1,540.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/21/2023 | Bank account review and reconciliation with processed payment requests | Daniel Tollefsen | 1.90 | $1,045.00 |
| 1/21/2023 | Enter payment requests into payment tracker | Daniel Tollefsen | 2.80 | $1,540.00 |
| 1/21/2023 | Review and sort boxes of mail received from Hong Kong | Felicia Buenrostro | 2.20 | $880.00 |
| 1/21/2023 | Review and sort boxes of mail received from San Francisco CA | Felicia Buenrostro | 2.20 | $880.00 |
| 1/21/2023 | Review & responding to emails re: HR matters | Kathryn Schultea | 1.60 | $1,560.00 |
| 1/21/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 3.70 | $3,607.50 |
| 1/21/2023 | Input wire transactions for approval | Kathryn Schultea | 1.80 | $1,755.00 |
| 1/21/2023 | Daily treasury activities including review of post-petition payment tracker; review and approve payment requests; process wires and review bank activity; ongoing discussions with post-petition bank personnel, related e-mails and calls | Mary Cilia | 0.30 | $292.50 |
| 1/21/2023 | Review and maintain documentation and respond to e-mails, phone calls and in-person meetings re: financial reporting for the purposes of updating opening petition-date trial balances and financial statements for debtors, and develop debtors post-petition accounting systems and controls in order to complete monthly operating reports and other required financial reports | Mary Cilia | 0.40 | $390.00 |
| 1/21/2023 | Review, research, prepare and maintain documentation and correspond re: tax issues | Mary Cilia | 0.50 | $487.50 |
| 1/21/2023 | Work on IT issues related to vendor payments | Raj Perubhatla | 5.70 | $5,557.50 |
| 1/21/2023 | Review of IT systems and policies | Raj Perubhatla | 3.20 | $3,120.00 |
| 1/22/2023 | Bank account review and reconciliation with processed payment requests | Daniel Tollefsen | 2.30 | $1,265.00 |
| 1/22/2023 | Confirmation of Debtor payment requests and related supporting documentation | Daniel Tollefsen | 2.90 | $1,595.00 |
| 1/22/2023 | Population of payment tracker with payment request data and vendor/employee data | Daniel Tollefsen | 1.80 | $990.00 |
| 1/22/2023 | Received & reviewed FTX Japan slide deck | Kathryn Schultea | 2.30 | $2,242.50 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/22/2023 | Review & responding to emails re: HR matters | Kathryn Schultea | 1.20 | $1,170.00 |
| 1/22/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 3.90 | $3,802.50 |
| 1/22/2023 | Input wire transactions for approval | Kathryn Schultea | 1.50 | $1,462.50 |
| 1/22/2023 | Correspondence with banks re potential debtor bank accounts; review existing signatories and authorized users and determine appropriate actions based on cash management order | Mary Cilia | 1.20 | $1,170.00 |
| 1/22/2023 | Review of post-petition payment tracker; review and approve payment requests; process wires and review bank activity; ongoing discussions with post-petition bank personnel, related e-mails and calls | Mary Cilia | 2.10 | $2,047.50 |
| 1/22/2023 | Review and prepare documentation and send and respond to various e-mails and/or calls and attendance of meetings regarding foreign or domestic operating companies and related cash, operating, regulatory, personnel, tax and/or financial reporting issues; related prep and follow up work to address specific issues and implement resolutions | Mary Cilia | 0.80 | $780.00 |
| 1/22/2023 | Review, research, prepare and maintain documentation and respond to various e-mails, phone calls and in-person meetings re: financial reporting and other accounting related issues and develop debtors post-petition accounting systems and controls in order to complete monthly operating reports and other required financial reporting | Mary Cilia | 2.40 | $2,340.00 |
| 1/22/2023 | Controls review for cloud accounts | Raj Perubhatla | 3.30 | $3,217.50 |
| 1/22/2023 | Review of bills from cloud services | Raj Perubhatla | 2.70 | $2,632.50 |
| 1/22/2023 | Work on IT issues related to vendor payments | Raj Perubhatla | 2.20 | $2,145.00 |
| 1/23/2023 | Review and compose IT Helpdesk responses and address access rights | Brandon Bangerter | 2.80 | $1,680.00 |
| 1/23/2023 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 2.80 | $1,680.00 |
| 1/23/2023 | Meeting with vendors and discussion on new hardware space in Las Colinas | Brandon Bangerter | 0.80 | $480.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/23/2023 | Meeting on IT vendor contracts and outstanding invoices | Brandon Bangerter | 2.30 | $1,380.00 |
| 1/23/2023 | Access to critical applications and configuration updates / testing and troubleshooting | Brandon Bangerter | 3.10 | $1,860.00 |
| 1/23/2023 | Email correspondence with FTX personnel regarding supporting documentation of foreign Debtor payment requests | Daniel Tollefsen | 0.40 | $220.00 |
| 1/23/2023 | Email correspondence with FTX Japan personnel regarding supporting documentation of payment requests | Daniel Tollefsen | 0.30 | $165.00 |
| 1/23/2023 | Email correspondence with FTX personnel regarding supporting documentation of foreign Debtor payment requests | Daniel Tollefsen | 0.30 | $165.00 |
| 1/23/2023 | Email correspondence with FTX Japan personnel regarding supporting documentation of payment requests | Daniel Tollefsen | 0.40 | $220.00 |
| 1/23/2023 | Update payment tracker with Foreign Debtor payment data | Daniel Tollefsen | 2.80 | $1,540.00 |
| 1/23/2023 | Review of Debtor payment request documentation | Daniel Tollefsen | 1.40 | $770.00 |
| 1/23/2023 | Update database with supporting documentation | Daniel Tollefsen | 1.60 | $880.00 |
| 1/23/2023 | Bank account review and reconciliation with processed payment requests | Daniel Tollefsen | 1.90 | $1,045.00 |
| 1/23/2023 | Foreign Bank account review and reconciliation with processed payment requests | Daniel Tollefsen | 1.50 | $825.00 |
| 1/23/2023 | Phone conference with FTX Japan personnel related to Foreign bank statements | Daniel Tollefsen | 1.60 | $880.00 |
| 1/23/2023 | Review mail from virtual Mailbox | Felicia Buenrostro | 0.70 | $280.00 |
| 1/23/2023 | Review and sort mail in virtual mailbox to the repository folders | Felicia Buenrostro | 1.50 | $600.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/23/2023 | Review tax documents for FTX US of Hong Kong | Felicia Buenrostro | 2.50 | $1,000.00 |
| 1/23/2023 | Review legal documents for West Realm Shires Inc. | Felicia Buenrostro | 1.50 | $600.00 |
| 1/23/2023 | Review unclaimed property documents for Alameda Research LLC | Felicia Buenrostro | 1.30 | $520.00 |
| 1/23/2023 | Review & responding to emails re: Salary payments | Kathryn Schultea | 0.30 | $292.50 |
| 1/23/2023 | Review & respond to payroll and vendor payments requests | Kathryn Schultea | 2.20 | $2,145.00 |
| 1/23/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 5.10 | $4,972.50 |
| 1/23/2023 | Input wire transactions for approval | Kathryn Schultea | 1.90 | $1,852.50 |
| 1/23/2023 | Work on payroll journal and supporting documents | Leticia Barrios | 1.30 | $715.00 |
| 1/23/2023 | Daily payroll summary - locate supporting documents and update in payroll document repository | Leticia Barrios | 1.70 | $935.00 |
| 1/23/2023 | Respond and capture employee information from HR Teams US and International email box and notify functional teams of high important items | Leticia Barrios | 2.80 | $1,540.00 |
| 1/23/2023 | Locate and organize payroll request forms for FTX Europe | Leticia Barrios | 3.10 | $1,705.00 |
| 1/23/2023 | Daily treasury activities including review of post-petition payment tracker; review and approve payment requests; process wires and review bank activity; ongoing discussions with post-petition bank personnel, related e-mails and calls | Mary Cilia | 2.20 | $2,145.00 |
| 1/23/2023 | Review, research, prepare and maintain documentations and send and respond to various e-mails and/or calls and attendance of meetings regarding foreign or domestic operating companies and related cash, operating, regulatory, personnel, tax and/or financial reporting issues; related prep and follow up work to address specific issues and implement resolutions | Mary Cilia | 3.40 | $3,315.00 |
| 1/23/2023 | Review and maintain documentation and respond to e-mails, phone calls and in-person meetings re: financial reporting for the purposes of updating opening petition-date trial balances and financial statements for debtors, and develop debtors post-petition accounting systems and controls in order to complete monthly | Mary Cilia | 2.10 | $2,047.50 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | operating reports and other required financial reports | | | |
| 1/23/2023 | Review, research, prepare and maintain documentation and respond to various e-mails and phone calls and attendance of internal meetings/calls re: various case administration issues related to compliance with various orders, ongoing requests for information for ongoing investigations, M&A efforts, etc. | Mary Cilia | 0.90 | $877.50 |
| 1/23/2023 | Review, research and prepare documentation and respond to various e-mails, calls and attendance of internal advisor meetings re: bank balances, cash flow projections and other cash related efforts for reporting efforts | Mary Cilia | 1.20 | $1,170.00 |
| 1/23/2023 | Review and revise documentation and correspond re: tax issues | Mary Cilia | 0.70 | $682.50 |
| 1/23/2023 | Ongoing correspondence with banks re potential debtor bank accounts to determine existence, review existing signatories and authorized users and determine appropriate actions based on cash management order; preparation and execution of required documentation | Mary Cilia | 1.80 | $1,755.00 |
| 1/23/2023 | Review emails in the FTX repay mailbox | Melissa Concitis | 0.40 | $220.00 |
| 1/23/2023 | Log information from the FTX repay mailbox to the FTX repay spreadsheet | Melissa Concitis | 0.40 | $220.00 |
| 1/23/2023 | Update US Trustee tracker on statements received, balances, and exchange rates | Melissa Concitis | 2.30 | $1,265.00 |
| 1/23/2023 | Organize November/December 2022 bank statements received from foreign bank leads in shared drive | Melissa Concitis | 2.40 | $1,320.00 |
| 1/23/2023 | Meeting with CFO on current account balances | Melissa Concitis | 1.50 | $825.00 |
| 1/23/2023 | Login to all foreign bank accounts | Melissa Concitis | 1.50 | $825.00 |
| 1/23/2023 | Update current account balances tracker | Melissa Concitis | 1.50 | $825.00 |
| 1/23/2023 | Work on IT issues related to vendor payments | Raj Perubhatla | 3.80 | $3,705.00 |
| 1/23/2023 | Attend Europe advisors call | Raj Perubhatla | 0.60 | $585.00 |
| 1/23/2023 | Calls with cloud service providers on IT issues | Raj Perubhatla | 1.20 | $1,170.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/23/2023 | IT Resource discussion call | Raj Perubhatla | 0.60 | $585.00 |
| 1/23/2023 | Call with service providers for new office | Raj Perubhatla | 0.70 | $682.50 |
| 1/23/2023 | Call on staff terminations | Raj Perubhatla | 0.70 | $682.50 |
| 1/23/2023 | Work on IT issues related to vendor payments | Raj Perubhatla | 3.70 | $3,607.50 |
| 1/24/2023 | Meeting with IT team on software vendor and spend / research on contracts for the same | Brandon Bangerter | 2.30 | $1,380.00 |
| 1/24/2023 | Review and compose IT Helpdesk responses and address access rights | Brandon Bangerter | 2.40 | $1,440.00 |
| 1/24/2023 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 2.70 | $1,620.00 |
| 1/24/2023 | Meeting on new hardware setup and configuration | Brandon Bangerter | 2.20 | $1,320.00 |
| 1/24/2023 | Audits of critical applications user population and permissions | Brandon Bangerter | 2.80 | $1,680.00 |
| 1/24/2023 | Review and reconciliation of Foreign bank statements | Daniel Tollefsen | 2.60 | $1,430.00 |
| 1/24/2023 | Email correspondence with FTX personnel regarding supporting documentation of foreign Debtor payment requests | Daniel Tollefsen | 0.40 | $220.00 |
| 1/24/2023 | Email correspondence with FTX Japan personnel regarding supporting documentation of payment requests | Daniel Tollefsen | 0.70 | $385.00 |
| 1/24/2023 | Email correspondence with Client Advisor Johnny Gonzalez regarding supporting documentation of payment requests | Daniel Tollefsen | 0.20 | $110.00 |
| 1/24/2023 | Foreign payment tracker entries of Debtor vendor and payroll payments | Daniel Tollefsen | 2.30 | $1,265.00 |
| 1/24/2023 | Bank account review and reconciliation with processed payment requests | Daniel Tollefsen | 1.80 | $990.00 |
| 1/24/2023 | Review of documentation to support Debtor payment requests | Daniel Tollefsen | 1.90 | $1,045.00 |
| 1/24/2023 | Review mail in virtual mailbox | Felicia Buenrostro | 0.80 | $320.00 |
| 1/24/2023 | Review and sort mail in virtual mailbox into the repository folders | Felicia Buenrostro | 1.70 | $680.00 |
| 1/24/2023 | Review tax documents for FTX US of Hong Kong | Felicia Buenrostro | 1.50 | $600.00 |
| 1/24/2023 | Review legal documents for West Realm Shires Inc. | Felicia Buenrostro | 2.00 | $800.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/24/2023 | Review HR documents for Alameda Research LLC | Felicia Buenrostro | 1.50 | $600.00 |
| 1/24/2023 | Review & approve scheduled payroll requests for Alameda Research LLC | Kathryn Schultea | 3.10 | $3,022.50 |
| 1/24/2023 | Review & responding to emails re: HR matters | Kathryn Schultea | 1.80 | $1,755.00 |
| 1/24/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 4.10 | $3,997.50 |
| 1/24/2023 | Input wire transactions for approval | Kathryn Schultea | 2.30 | $2,242.50 |
| 1/24/2023 | Daily payroll summary and payroll processing; locate supporting documents and update in payroll document repository | Leticia Barrios | 2.80 | $1,540.00 |
| 1/24/2023 | Develop a payroll journal for reporting purposes and accounting reconciliation processes | Leticia Barrios | 2.30 | $1,265.00 |
| 1/24/2023 | Locate and organize payroll request forms for Cottonwood Grove Ltd | Leticia Barrios | 2.10 | $1,155.00 |
| 1/24/2023 | Various daily treasury activities including review and discussions related to post-petition payment tracker; preparation and maintenance of treasury related documentation, review and approve payment requests from US and foreign offices; process wires and review daily bank activity; ongoing discussions with post-petition bank personnel, related e-mails and calls | Mary Cilia | 1.80 | $1,755.00 |
| 1/24/2023 | Review and revise documentation and correspond regarding foreign or domestic operating companies and related cash, operating, regulatory, personnel, tax and/or financial reporting issues; related follow up work to address specific issues and implement resolutions | Mary Cilia | 2.70 | $2,632.50 |
| 1/24/2023 | Review and maintain documentation and correspond re: financial reporting and other accounting related issues and develop debtors post-petition accounting systems and controls in order to complete monthly operating reports and other required financial reporting | Mary Cilia | 1.60 | $1,560.00 |
| 1/24/2023 | Review and revise documentation and correspond re: various case administration issues related to compliance with various orders, ongoing | Mary Cilia | 1.20 | $1,170.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
|  | requests for information for ongoing investigations and M&A efforts |  |  |  |
| 1/24/2023 | Review and revise documentation and correspond re: bank balances, cash flow projections and other cash related efforts for reporting | Mary Cilia | 1.40 | $1,365.00 |
| 1/24/2023 | Review and revise documentation and correspond re: tax matters | Mary Cilia | 1.80 | $1,755.00 |
| 1/24/2023 | Correspond with banks re potential debtor bank accounts; preparation and execution of required documentation to implement changes; coordinate efforts with cash investigation team; ensure ongoing compliance with cash management order | Mary Cilia | 1.30 | $1,267.50 |
| 1/24/2023 | Meeting with foreign bank lead and team on specific accounts | Melissa Concitis | 0.80 | $440.00 |
| 1/24/2023 | Log information from the FTX repay mailbox to the FTX repay spreadsheet | Melissa Concitis | 0.30 | $165.00 |
| 1/24/2023 | Meeting with CFO on current account balances | Melissa Concitis | 1.50 | $825.00 |
| 1/24/2023 | Organize November/December 2022 bank statements received from foreign bank leads in shared drive | Melissa Concitis | 2.80 | $1,540.00 |
| 1/24/2023 | Retrieve December 2022 account balances | Melissa Concitis | 1.30 | $715.00 |
| 1/24/2023 | Update current account balances spreadsheet | Melissa Concitis | 1.30 | $715.00 |
| 1/24/2023 | Review emails in the FTX repay mailbox | Melissa Concitis | 0.30 | $165.00 |
| 1/24/2023 | Attend PMO Meeting | Raj Perubhatla | 0.70 | $682.50 |
| 1/24/2023 | Work on IT issues related to vendor payments | Raj Perubhatla | 5.20 | $5,070.00 |
| 1/24/2023 | Attend Weekly Board Call | Raj Perubhatla | 0.60 | $585.00 |
| 1/24/2023 | Standing call with IT services advisor | Raj Perubhatla | 0.80 | $780.00 |
| 1/24/2023 | Call on consolidating multiple cloud accounts | Raj Perubhatla | 1.20 | $1,170.00 |
| 1/24/2023 | Call re: new office IT infrastructure | Raj Perubhatla | 1.70 | $1,657.50 |
| 1/25/2023 | Audits of critical applications user population and permissions | Brandon Bangerter | 2.20 | $1,320.00 |
| 1/25/2023 | Review and compose IT Helpdesk responses and address access rights | Brandon Bangerter | 2.50 | $1,500.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/25/2023 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 2.30 | $1,380.00 |
| 1/25/2023 | Meeting with IT team on software vendor and spend / research on contracts for the same | Brandon Bangerter | 1.60 | $960.00 |
| 1/25/2023 | Knowledge transfer session on critical applications setup, configuration, rights, permissions | Brandon Bangerter | 2.40 | $1,440.00 |
| 1/25/2023 | Bank account review and reconciliation with processed payment requests | Daniel Tollefsen | 1.80 | $990.00 |
| 1/25/2023 | Review of bank deposits and payment return wires | Daniel Tollefsen | 1.20 | $660.00 |
| 1/25/2023 | Research of support documentation of Debtor related to payment request | Daniel Tollefsen | 2.80 | $1,540.00 |
| 1/25/2023 | Update database with supporting payment request documentation | Daniel Tollefsen | 1.70 | $935.00 |
| 1/25/2023 | Email correspondence with Mary Cilia related to payment requests | Daniel Tollefsen | 0.40 | $220.00 |
| 1/25/2023 | Email correspondence with Kathryn Schultea related to payment requests | Daniel Tollefsen | 0.30 | $165.00 |
| 1/25/2023 | Email correspondence with Client Advisor James Cooper related to bank actuals | Daniel Tollefsen | 0.20 | $110.00 |
| 1/25/2023 | Email correspondence with FTX Europe related to payment requests | Daniel Tollefsen | 0.70 | $385.00 |
| 1/25/2023 | Review mail from virtual Mailbox | Felicia Buenrostro | 1.00 | $400.00 |
| 1/25/2023 | Review and sort mail in virtual mailbox to the repository folders | Felicia Buenrostro | 1.50 | $600.00 |
| 1/25/2023 | Review tax documents for FTX US | Felicia Buenrostro | 2.50 | $1,000.00 |
| 1/25/2023 | Review HR documents for West Realm Shires Inc. | Felicia Buenrostro | 1.20 | $480.00 |
| 1/25/2023 | Review legal documents for Alameda Research LLC | Felicia Buenrostro | 1.30 | $520.00 |
| 1/25/2023 | Review & responding to emails re: HR matters | Kathryn Schultea | 1.80 | $1,755.00 |
| 1/25/2023 | Conf Call re FTX Europe matters with S&C, M. Cilia, and EU Legal | Kathryn Schultea | 1.00 | $975.00 |
| 1/25/2023 | Follow-up on FTX Europe employee information/contracts | Kathryn Schultea | 1.40 | $1,365.00 |
| 1/25/2023 | Conf Call re personnel matters with A&M (CA, NS, HT, SC) | Kathryn Schultea | 0.40 | $390.00 |
| 1/25/2023 | Draft communications re personnel matters | Kathryn Schultea | 0.30 | $292.50 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/25/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 4.50 | $4,387.50 |
| 1/25/2023 | Input wire transactions for approval | Kathryn Schultea | 1.80 | $1,755.00 |
| 1/25/2023 | Upload unclaimed property documents for Alameda Research LLC in document repository for tracking purposes | Leticia Barrios | 1.80 | $990.00 |
| 1/25/2023 | Meeting with EY to discuss payroll and state agency documents | Leticia Barrios | 1.30 | $715.00 |
| 1/25/2023 | Daily payroll summary; locate supporting documents and update in payroll document repository | Leticia Barrios | 1.10 | $605.00 |
| 1/25/2023 | Update payroll journal for reporting purposes and accounting reconciliation processes | Leticia Barrios | 2.20 | $1,210.00 |
| 1/25/2023 | Respond and capture employee information from HR Teams US and International email box and notify functional teams of high important items | Leticia Barrios | 2.80 | $1,540.00 |
| 1/25/2023 | Review and maintain documentation and respond to e-mails and phone calls re: various case administration issues related to compliance with various orders | Mary Cilia | 1.00 | $975.00 |
| 1/25/2023 | Review and discussions related to post-petition payment tracker; prepare and maintain treasury related documentation; review and approve payment requests; process wires and review daily bank activity; ongoing discussions with bank personnel | Mary Cilia | 2.10 | $2,047.50 |
| 1/25/2023 | Review and revise documentations and correspondence regarding foreign or domestic operating companies and related cash, operating, regulatory, personnel, tax and/or financial reporting issues | Mary Cilia | 4.30 | $4,192.50 |
| 1/25/2023 | Review, research, prepare and maintain documentation and respond to various e-mails, phone calls re: financial reporting and other accounting related issues for debtors and develop debtors post-petition accounting systems and controls in order to complete monthly operating reports and other required financial reporting | Mary Cilia | 2.30 | $2,242.50 |
| 1/25/2023 | Correspondence with banks holding potential debtor bank accounts to determine existence, review existing signatories and authorized users, determine appropriate actions based on cash management order; preparation and | Mary Cilia | 0.80 | $780.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | execution of required documentation to implement changes; and coordination of efforts with cash investigation team and weekly update calls | | | |
| 1/25/2023 | Review, research, prepare documentation and correspond re: bank balances, cash flow projections and other cash related efforts | Mary Cilia | 1.80 | $1,755.00 |
| 1/25/2023 | Review emails in the FTX repay mailbox | Melissa Concitis | 0.50 | $275.00 |
| 1/25/2023 | Log information from the FTX repay mailbox to the FTX repay spreadsheet | Melissa Concitis | 0.50 | $275.00 |
| 1/25/2023 | Organize November/December 2022 bank statements received from foreign bank leads in shared drive | Melissa Concitis | 3.60 | $1,980.00 |
| 1/25/2023 | Update US Trustee tracker on statements received, balances, and exchange rates | Melissa Concitis | 3.20 | $1,760.00 |
| 1/25/2023 | Communicate with foreign bank leads on bank statements | Melissa Concitis | 1.30 | $715.00 |
| 1/25/2023 | Call with IT vendor to discuss products purchased | Raj Perubhatla | 0.80 | $780.00 |
| 1/25/2023 | Attend Europe advisors call | Raj Perubhatla | 0.60 | $585.00 |
| 1/25/2023 | Attend Employee retention effort call | Raj Perubhatla | 0.40 | $390.00 |
| 1/25/2023 | Work on IT staff transition | Raj Perubhatla | 3.30 | $3,217.50 |
| 1/25/2023 | Work on IT issues for new office | Raj Perubhatla | 0.80 | $780.00 |
| 1/25/2023 | Work on IT issues related to vendor payments | Raj Perubhatla | 2.70 | $2,632.50 |
| 1/25/2023 | Accounting software system access control tasks | Raj Perubhatla | 1.20 | $1,170.00 |
| 1/25/2023 | Work on IT Systems security and controls | Raj Perubhatla | 1.80 | $1,755.00 |
| 1/26/2023 | Bank account review and reconciliation with processed payment requests | Daniel Tollefsen | 1.40 | $770.00 |
| 1/26/2023 | Review of documentation to support Debtor payment requests | Daniel Tollefsen | 1.70 | $935.00 |
| 1/26/2023 | Reconciliation of tracker with Foreign Debtor payments | Daniel Tollefsen | 1.60 | $880.00 |
| 1/26/2023 | Documentation review and verification of Foreign Debtor payment requests | Daniel Tollefsen | 0.80 | $440.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/26/2023 | Email correspondence with FTX Europe personnel related to payment requests | Daniel Tollefsen | 0.30 | $165.00 |
| 1/26/2023 | Email correspondence with Mary Cilia related to payment requests | Daniel Tollefsen | 0.40 | $220.00 |
| 1/26/2023 | Email correspondence with FTX Europe personnel related to payment requests | Daniel Tollefsen | 0.30 | $165.00 |
| 1/26/2023 | Email correspondence with Raj Perubhatla related to payment requests | Daniel Tollefsen | 0.20 | $110.00 |
| 1/26/2023 | Update database with supporting documentation | Daniel Tollefsen | 1.90 | $1,045.00 |
| 1/26/2023 | Review mail in virtual mailbox | Felicia Buenrostro | 0.50 | $200.00 |
| 1/26/2023 | Review and sort mail from virtual mailbox into the repository folders | Felicia Buenrostro | 1.00 | $400.00 |
| 1/26/2023 | Review tax documents for Alameda Research LLC | Felicia Buenrostro | 1.20 | $480.00 |
| 1/26/2023 | Review benefit documents for FTX US | Felicia Buenrostro | 2.70 | $1,080.00 |
| 1/26/2023 | Review contribution documents for West Realm Shires Inc. | Felicia Buenrostro | 2.50 | $1,000.00 |
| 1/26/2023 | Review & responding to emails re: Bond Collective & Debtor storage | Kathryn Schultea | 0.30 | $292.50 |
| 1/26/2023 | Review & responding to emails re: HR matters | Kathryn Schultea | 1.80 | $1,755.00 |
| 1/26/2023 | Review & responding to emails re: FTX Europe | Kathryn Schultea | 0.30 | $292.50 |
| 1/26/2023 | Review & responding to emails re: FTX Europe Payment Request | Kathryn Schultea | 0.30 | $292.50 |
| 1/26/2023 | Review & responding to emails re: Pre petition Employment Taxes | Kathryn Schultea | 0.30 | $292.50 |
| 1/26/2023 | Review & responding to emails re: FTX equipment recovery | Kathryn Schultea | 0.40 | $390.00 |
| 1/26/2023 | Review & responding to emails re: HR matters | Kathryn Schultea | 1.60 | $1,560.00 |
| 1/26/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 4.30 | $4,192.50 |
| 1/26/2023 | Input wire transactions for approval | Kathryn Schultea | 1.80 | $1,755.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/26/2023 | Send communication to EY with document repository location of state agency tax documents received for West Realm Shires, Inc and Alameda Research LLC | Leticia Barrios | 1.20 | $660.00 |
| 1/26/2023 | Update payroll journal for reporting purposes and accounting reconciliation processes | Leticia Barrios | 2.10 | $1,155.00 |
| 1/26/2023 | Locate and organize payroll request forms for FTX Japan | Leticia Barrios | 2.30 | $1,265.00 |
| 1/26/2023 | Review and maintain documentation and correspond re: various case administration issues related to compliance with various orders, ongoing requests for information for ongoing investigations and M&A efforts | Mary Cilia | 0.80 | $780.00 |
| 1/26/2023 | Review and discuss post-petition payment tracker; prepare and maintain treasury related documentation and approve payment requests; process wires and review daily bank activity; ongoing correspondence with post-petition bank personnel | Mary Cilia | 2.40 | $2,340.00 |
| 1/26/2023 | Research and maintain documentation and correspondence regarding operating companies and related cash, operating, regulatory, personnel, tax and financial reporting issues; related prep and follow up work to address issues and implement solutions | Mary Cilia | 3.20 | $3,120.00 |
| 1/26/2023 | Review, research and maintain documentation and correspond re: financial reporting and other accounting related issues for the purposes of updating and preparing opening petition-date trial balances and financial statements for debtors and develop debtors post-petition accounting systems and controls in order to complete required financial reporting | Mary Cilia | 1.40 | $1,365.00 |
| 1/26/2023 | Correspondence re debtor bank accounts; review existing signatories and authorized users and determine appropriate actions based on cash management order; prepare and execute required documentation to implement changes; coordinate with cash investigation team and attend weekly update calls; ensure ongoing compliance with cash management order | Mary Cilia | 0.80 | $780.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/26/2023 | Reviewand update documentation and respond to various e-mails, calls and attendance of internal advisor meetings re: bank balances, cash flow projections and other cash related efforts for reporting | Mary Cilia | 1.20 | $1,170.00 |
| 1/26/2023 | Review, prepare and maintain documentation and respond to various e-mails and phone calls and attendance of internal meetings/calls re: tax compliance, tax audit inquiries, Form 1099 and other tax reporting issues | Mary Cilia | 1.80 | $1,755.00 |
| 1/26/2023 | Review emails in the FTX repay mailbox | Melissa Concitis | 0.50 | $275.00 |
| 1/26/2023 | Log information from the FTX repay mailbox to the FTX repay spreadsheet | Melissa Concitis | 0.50 | $275.00 |
| 1/26/2023 | Fill out 102 US Trustee Quarterly Fee app forms based on criteria from CFO | Melissa Concitis | 3.30 | $1,815.00 |
| 1/26/2023 | Organize November/December 2022 bank statements received from foreign bank leads in shared drive | Melissa Concitis | 2.50 | $1,375.00 |
| 1/26/2023 | Meeting with team member on US Trustee Quarterly Fee App | Melissa Concitis | 1.00 | $550.00 |
| 1/26/2023 | Update US Trustee tracker on statements received, balances, and exchange rates | Melissa Concitis | 2.30 | $1,265.00 |
| 1/26/2023 | Attend FTX Investigation Update call | Raj Perubhatla | 1.40 | $1,365.00 |
| 1/26/2023 | Work on cloud service costs and invoices | Raj Perubhatla | 1.80 | $1,755.00 |
| 1/26/2023 | Standing call with IT services advisor | Raj Perubhatla | 0.70 | $682.50 |
| 1/26/2023 | Work on IT staff transition | Raj Perubhatla | 1.20 | $1,170.00 |
| 1/26/2023 | Work on IT Vendor spending | Raj Perubhatla | 0.60 | $585.00 |
| 1/26/2023 | Data Science team status update call | Raj Perubhatla | 0.70 | $682.50 |
| 1/26/2023 | Work on IT issues related to vendor payments | Raj Perubhatla | 4.80 | $4,680.00 |
| 1/26/2023 | Work on new office IT infrastructure | Raj Perubhatla | 0.70 | $682.50 |
| 1/27/2023 | Reconciliation of tracker with Foreign Debtor payments | Daniel Tollefsen | 2.70 | $1,485.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/27/2023 | Review of Debtor payment request documentation | Daniel Tollefsen | 2.80 | $1,540.00 |
| 1/27/2023 | Population of payment tracker with payment request data and vendor/employee data | Daniel Tollefsen | 2.90 | $1,595.00 |
| 1/27/2023 | Bank account review and reconciliation with processed payment requests | Daniel Tollefsen | 1.80 | $990.00 |
| 1/27/2023 | Review mail from virtual Mailbox | Felicia Buenrostro | 0.50 | $200.00 |
| 1/27/2023 | Review and sort mail in virtual mailbox into the repository folders | Felicia Buenrostro | 0.80 | $320.00 |
| 1/27/2023 | Review tax documents for FTX US | Felicia Buenrostro | 2.30 | $920.00 |
| 1/27/2023 | Review legal documents for West Realm Shires Inc. | Felicia Buenrostro | 2.50 | $1,000.00 |
| 1/27/2023 | Review tax documents for Alameda Research LLC | Felicia Buenrostro | 1.50 | $600.00 |
| 1/27/2023 | Review & responding to emails re: Post-petition December 2022 Invoice Payment Request | Kathryn Schultea | 0.30 | $292.50 |
| 1/27/2023 | Review & responding to emails re: HR matters | Kathryn Schultea | 1.30 | $1,267.50 |
| 1/27/2023 | Review & responding to emails re: FTX tax matters | Kathryn Schultea | 0.60 | $585.00 |
| 1/27/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 4.80 | $4,680.00 |
| 1/27/2023 | Input wire transactions for approval | Kathryn Schultea | 2.60 | $2,535.00 |
| 1/27/2023 | Conference call with C. Jensen and others re: review WRS lease matters | Kathryn Schultea | 0.30 | $292.50 |
| 1/27/2023 | Update unclaimed property spreadsheet with results found on state agency websites | Leticia Barrios | 2.80 | $1,540.00 |
| 1/27/2023 | Locate and organize payroll request forms for FTX Turkey | Leticia Barrios | 2.70 | $1,485.00 |
| 1/27/2023 | Update the payroll journal and submit to accounting team for reconciliation requirements | Leticia Barrios | 2.10 | $1,155.00 |
| 1/27/2023 | Respond and capture employee information from HR Teams US and International email box and notify functional teams of high important items | Leticia Barrios | 1.80 | $990.00 |
| 1/27/2023 | Review and prepare documentation and correspondence re: bank balances, cash | Mary Cilia | 2.40 | $2,340.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
|  | flow projections and other cash related efforts for reporting to UCC, UST and the bankruptcy court |  |  |  |
| 1/27/2023 | Review and discuss post-petition payment tracker; preparation and maintenance of treasury related documentation; review and approve payment requests from debtors; process wires and review daily bank activity | Mary Cilia | 1.70 | $1,657.50 |
| 1/27/2023 | Review, research and maintain documentation and correspond regarding foreign or domestic operating companies and related cash, operating, regulatory, personnel, tax and/or financial reporting issues | Mary Cilia | 2.20 | $2,145.00 |
| 1/27/2023 | Review and update documentation and correspond re: financial reporting and other accounting related issues; develop debtors post-petition accounting systems and controls in order to complete monthly operating reports and other required financial reporting | Mary Cilia | 1.30 | $1,267.50 |
| 1/27/2023 | Ongoing correspondence with banks re potential debtor bank accounts to determine existence, review existing signatories and authorized users and determine appropriate actions based on cash management order; preparation and execution of required documentation | Mary Cilia | 0.60 | $585.00 |
| 1/27/2023 | Review and update documentation and respond to various e-mails and phone calls and attendance of internal meetings/calls re: tax issues | Mary Cilia | 0.70 | $682.50 |
| 1/27/2023 | Review emails in the FTX repay mailbox | Melissa Concitis | 0.50 | $275.00 |
| 1/27/2023 | Log information from the FTX repay mailbox to the FTX repay spreadsheet | Melissa Concitis | 0.50 | $275.00 |
| 1/27/2023 | Update folder in shared drive for US Trustee November 2022 Statements | Melissa Concitis | 1.50 | $825.00 |
| 1/27/2023 | Meeting with CFO on online banking access | Melissa Concitis | 1.50 | $825.00 |
| 1/27/2023 | Create CSV files on specific foreign accounts for bank reconciliation | Melissa Concitis | 3.30 | $1,815.00 |
| 1/27/2023 | Organize November/December 2022 bank statements received from foreign bank leads in shared drive | Melissa Concitis | 2.60 | $1,430.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/27/2023 | Work on IT staff transition | Raj Perubhatla | 2.70 | $2,632.50 |
| 1/27/2023 | Call re software setup/verification | Raj Perubhatla | 0.30 | $292.50 |
| 1/27/2023 | IT Staff status call | Raj Perubhatla | 0.70 | $682.50 |
| 1/27/2023 | Attend Europe advisors call | Raj Perubhatla | 0.30 | $292.50 |
| 1/27/2023 | Attend A&M Data team check in call | Raj Perubhatla | 0.70 | $682.50 |
| 1/27/2023 | New office Infrastructure discussions | Raj Perubhatla | 0.40 | $390.00 |
| 1/27/2023 | Work on IT issues related to vendor payments | Raj Perubhatla | 5.80 | $5,655.00 |
| 1/28/2023 | Bank account review and reconciliation with processed payment requests | Daniel Tollefsen | 2.40 | $1,320.00 |
| 1/28/2023 | Population of payment tracker with payment request data and vendor/employee data | Daniel Tollefsen | 2.60 | $1,430.00 |
| 1/28/2023 | Facilitate plan for Debtor storage coordination | Kathryn Schultea | 1.30 | $1,267.50 |
| 1/28/2023 | Staff meeting to discuss accounting files, entity data and chart of accounts; related prep and follow up | Mary Cilia | 1.90 | $1,852.50 |
| 1/28/2023 | Review of IT Systems controls | Raj Perubhatla | 2.50 | $2,437.50 |
| 1/28/2023 | Work on IT security issues | Raj Perubhatla | 1.80 | $1,755.00 |
| 1/28/2023 | Follow-up calls on services for new office | Raj Perubhatla | 1.30 | $1,267.50 |
| 1/28/2023 | Meeting with Mary Cilia - CFO, to discuss current state of bankruptcy, reporting requirements, key deadliness, and key workstreams; related prep and follow up | Robert Hoskins | 2.20 | $1,650.00 |
| 1/28/2023 | Planning and preparation activities associated with establishing the post petition accounting records within the accounting software, including; review of pre-petition chart of accounts and company structure | Robert Hoskins | 1.80 | $1,350.00 |
| 1/28/2023 | Continued planning and preparation activities associated with establishing the post petition accounting records within the accounting software, including; review of bank account master reconciliation file | Robert Hoskins | 1.30 | $975.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | to evaluate and plan for the new chart of accounts | | | |
| 1/29/2023 | E-mail reading and responses / discussions on hardware and retention | Brandon Bangerter | 1.60 | $960.00 |
| 1/29/2023 | Coordinate Debtor storage move to TX | Kathryn Schultea | 3.60 | $3,510.00 |
| 1/29/2023 | Review and maintain documentation and respond to various e-mails, phone calls and in-person meetings re: financial reporting and other accounting related issues and to complete monthly operating reports and other required financial reporting | Mary Cilia | 0.70 | $682.50 |
| 1/29/2023 | Work on IT security issues | Raj Perubhatla | 2.70 | $2,632.50 |
| 1/29/2023 | Continued planning and preparation activities associated with establishing the post petition accounting records within the accounting software, including; review of FTX entity listing, company organization structure, and court reporting requirements | Robert Hoskins | 1.70 | $1,275.00 |
| 1/30/2023 | Audit of all active users in all critical applications and permissions for each | Brandon Bangerter | 3.30 | $1,980.00 |
| 1/30/2023 | Review and compose IT Helpdesk responses and address access rights | Brandon Bangerter | 2.20 | $1,320.00 |
| 1/30/2023 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 2.50 | $1,500.00 |
| 1/30/2023 | Meeting on IT vendor contracts and outstanding invoices | Brandon Bangerter | 1.80 | $1,080.00 |
| 1/30/2023 | Communication with vendors on outstanding invoices and access to the applications | Brandon Bangerter | 2.40 | $1,440.00 |
| 1/30/2023 | Securing of Debtor documents and property from offices | Daniel Tollefsen | 5.80 | $3,190.00 |
| 1/30/2023 | Review mail from virtual Mailbox | Felicia Buenrostro | 0.50 | $200.00 |
| 1/30/2023 | Review and sort mail in virtual mailbox into the repository folders | Felicia Buenrostro | 0.70 | $280.00 |
| 1/30/2023 | Review tax documents for West Realm Shires Inc. | Felicia Buenrostro | 1.50 | $600.00 |
| 1/30/2023 | Review HR documents for West Realm Shires Inc. | Felicia Buenrostro | 1.50 | $600.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/30/2023 | Review insurance documents for FTX US | Felicia Buenrostro | 1.20 | $480.00 |
| 1/30/2023 | Review tax documents for Alameda Research LLC | Felicia Buenrostro | 1.20 | $480.00 |
| 1/30/2023 | Review benefit documents for Alameda Research LLC | Felicia Buenrostro | 1.30 | $520.00 |
| 1/30/2023 | Review & approve scheduled payroll requests for Alameda Research LLC | Kathryn Schultea | 3.60 | $3,510.00 |
| 1/30/2023 | Review & responding to emails re: HR matters | Kathryn Schultea | 1.80 | $1,755.00 |
| 1/30/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 3.20 | $3,120.00 |
| 1/30/2023 | Input wire transactions for approval | Kathryn Schultea | 1.80 | $1,755.00 |
| 1/30/2023 | Conference call with C. Arnett re: A&M review of HR matters and follow up | Kathryn Schultea | 0.80 | $780.00 |
| 1/30/2023 | Update the payroll journal for reporting purposes and accounting reconciliation processes | Leticia Barrios | 2.10 | $1,155.00 |
| 1/30/2023 | Send communication to EY with document repository location of virtual mail for WRS | Leticia Barrios | 1.30 | $715.00 |
| 1/30/2023 | Review payroll journal against Debtor records | Leticia Barrios | 2.70 | $1,485.00 |
| 1/30/2023 | Review, research, prepare documentation and respond to various e-mails, calls and attendance of internal advisor meetings re: bank balances, cash flow projections and other cash related efforts for reporting to UCC, UST and the bankruptcy court | Mary Cilia | 0.80 | $780.00 |
| 1/30/2023 | Staff meeting to discuss accounting files, entity data and chart of accounts; related prep and follow up | Mary Cilia | 2.80 | $2,730.00 |
| 1/30/2023 | Daily treasury activities including review and discussions related to post-petition payment tracker; preparation and maintenance of treasury related documentation, review and approve payment requests from US and foreign offices; process wires and review daily bank activity; ongoing discussions with | Mary Cilia | 2.30 | $2,242.50 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | post-petition bank personnel, related e-mails and calls | | | |
| 1/30/2023 | Review and maintain documentations and correspond regarding foreign or domestic operating companies and related cash, operating, regulatory, personnel, tax and/or financial reporting issues; related prep and follow up | Mary Cilia | 1.80 | $1,755.00 |
| 1/30/2023 | Review and maintain documentation and correspondence re: financial reporting and other accounting related issues for the purposes of updating and preparing opening petition-date trial balances and financial statements and develop debtors post-petition accounting systems and controls in order to complete required financial reporting | Mary Cilia | 2.60 | $2,535.00 |
| 1/30/2023 | Ongoing correspondence with banks re potential debtor bank accounts; preparation and execution of required documentation to implement changes; coordinate efforts with cash investigation team; ensure ongoing compliance with cash management order | Mary Cilia | 1.00 | $975.00 |
| 1/30/2023 | Review, research, prepare and maintain documentation and correspondence re: tax compliance and tax reporting issues | Mary Cilia | 0.70 | $682.50 |
| 1/30/2023 | Review emails in the FTX repay mailbox | Melissa Concitis | 1.30 | $715.00 |
| 1/30/2023 | Log information from the FTX repay mailbox to the FTX repay spreadsheet | Melissa Concitis | 1.30 | $715.00 |
| 1/30/2023 | Update US Trustee tracker on statements received, balances, and exchange rates | Melissa Concitis | 3.30 | $1,815.00 |
| 1/30/2023 | Organize Historical Bank Statements on shared drive based on criteria from CFO | Melissa Concitis | 2.50 | $1,375.00 |
| 1/30/2023 | Communicate with foreign bank leads to obtain specific bank statements | Melissa Concitis | 1.50 | $825.00 |
| 1/30/2023 | Meeting with team and CFO on December 2022 Account Balances | Melissa Concitis | 0.30 | $165.00 |
| 1/30/2023 | Attend Europe advisors call | Raj Perubhatla | 0.30 | $292.50 |
| 1/30/2023 | Standing call with IT services advisor | Raj Perubhatla | 0.80 | $780.00 |
| 1/30/2023 | Call with cloud services provider on agreements and payments | Raj Perubhatla | 2.70 | $2,632.50 |
| 1/30/2023 | IT Systems inventory review | Raj Perubhatla | 4.80 | $4,680.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/30/2023 | Work on IT issues related to vendor payments | Raj Perubhatla | 2.20 | $2,145.00 |
| 1/30/2023 | IT System controls and administration | Raj Perubhatla | 3.30 | $3,217.50 |
| 1/30/2023 | Meeting with Mary Cilia - CFO, to discuss accounting system setup for post petition activity, including; establishing the chart of accounts, establishing reporting companies, setting up vendors and procedures for meeting court reporting requirements; related prep and follow up | Robert Hoskins | 3.30 | $2,475.00 |
| 1/30/2023 | Meeting with Rob Esposito, Rob Gordon, and Joe Sequeira (A&M) to discuss accounts payable tracking, and foreign office reporting; related prep and follow up | Robert Hoskins | 0.80 | $600.00 |
| 1/30/2023 | Continued planning and preparation activities associated with establishing the post petition accounting records within the accounting software, including; review of pre petition general ledger activity, review of pre petition financial statements, and review of company organization structure, review of recent cash activity, review of recent board materials, and review of foreign reporting schedules | Robert Hoskins | 3.60 | $2,700.00 |
| 1/30/2023 | Prepare and refine entity listing in preparation to establish accounting system records for all FTX entities | Robert Hoskins | 1.80 | $1,350.00 |
| 1/30/2023 | Meeting with Raj Perubhatla - CIO, to discuss IT infrastructure planning, including layout of accounting software and use of other IT applications to support the accounting records; related prep and follow up | Robert Hoskins | 1.60 | $1,200.00 |
| 1/30/2023 | Review and respond to e-mails; EY Tax Introduction | Robert Hoskins | 0.10 | $75.00 |
| 1/30/2023 | Review and respond to e-mails; shared drive access (A&M) | Robert Hoskins | 0.10 | $75.00 |
| 1/30/2023 | Research for access of A&M's shared drive for information on historical financial statements | Robert Hoskins | 0.80 | $600.00 |
| 1/31/2023 | Review and compose IT Helpdesk responses and address access rights | Brandon Bangerter | 2.40 | $1,440.00 |
| 1/31/2023 | Meeting on hardware retrieval process and cost including setup and configuration on new hardware | Brandon Bangerter | 1.50 | $900.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/31/2023 | Preparation for and termination of employees including removal of rights to all critical apps and device locks | Brandon Bangerter | 2.60 | $1,560.00 |
| 1/31/2023 | Meeting with IT team on software vendor and spend / research on contracts for the same | Brandon Bangerter | 2.10 | $1,260.00 |
| 1/31/2023 | Knowledge transfer session on critical applications setup, configuration, rights, permissions | Brandon Bangerter | 2.30 | $1,380.00 |
| 1/31/2023 | Application setup and configuration including testing and troubleshooting | Brandon Bangerter | 1.60 | $960.00 |
| 1/31/2023 | Securing of Debtor documents and property from offices | Daniel Tollefsen | 5.20 | $2,860.00 |
| 1/31/2023 | Review mail from virtual Mailbox | Felicia Buenrostro | 0.50 | $200.00 |
| 1/31/2023 | Review and sort mail in virtual mailbox into the repository folders | Felicia Buenrostro | 1.70 | $680.00 |
| 1/31/2023 | Review tax documents for Alameda Research LLC | Felicia Buenrostro | 1.30 | $520.00 |
| 1/31/2023 | Review insurance documents for FTX US | Felicia Buenrostro | 1.30 | $520.00 |
| 1/31/2023 | Review tax documents for West Realm Shires Inc. | Felicia Buenrostro | 1.50 | $600.00 |
| 1/31/2023 | Signed as witness for several Contractor Agreements | Felicia Buenrostro | 1.50 | $600.00 |
| 1/31/2023 | Review & responding to emails re: HR matters | Kathryn Schultea | 1.30 | $1,267.50 |
| 1/31/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 4.80 | $4,680.00 |
| 1/31/2023 | Input wire transactions for approval | Kathryn Schultea | 1.60 | $1,560.00 |
| 1/31/2023 | Non-working travel from Houston to New York for client meetings at EY office | Kathryn Schultea | 4.50 | $2,193.75* |
| 1/31/2023 | Locate and organize payroll request forms for FTX Europe entity | Leticia Barrios | 1.70 | $935.00 |
| 1/31/2023 | Update the payroll journal for reporting purposes and accounting reconciliation processes | Leticia Barrios | 2.10 | $1,155.00 |
| 1/31/2023 | Respond and capture employee information from HR Teams US and International email box and notify functional teams of high important items | Leticia Barrios | 2.80 | $1,540.00 |
| 1/31/2023 | Review current employee list against system access list | Leticia Barrios | 2.50 | $1,375.00 |
| 1/31/2023 | Locate and organize payroll request forms for FTX Services | Leticia Barrios | 1.30 | $715.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/31/2023 | Various daily treasury activities including review and discussions related to post-petition payment tracker; preparation and maintenance of treasury related documentation, review and approve payment requests from US and foreign offices; process wires and review daily bank activity; ongoing discussions with post-petition bank personnel, related e-mails and calls | Mary Cilia | 1.90 | $1,852.50 |
| 1/31/2023 | Review, research, prepare and maintain documentations and send and respond to various e-mails and/or calls and attendance of meetings regarding foreign or domestic operating companies and related cash, operating, regulatory, personnel, tax and/or financial reporting issues; related prep and follow up work to address specific issues and implement resolutions | Mary Cilia | 2.40 | $2,340.00 |
| 1/31/2023 | Review, research, prepare and maintain documentation and respond to various e-mails, phone calls and in-person meetings re: financial reporting and other accounting related issues for the purposes of updating and preparing opening petition-date trial balances and financial statements for 102 debtors and related non-debtors and develop debtors post-petition accounting systems and controls in order to complete monthly operating reports and other required financial reporting | Mary Cilia | 2.30 | $2,242.50 |
| 1/31/2023 | Ongoing e-mails and calls to banks holding potential debtor bank accounts to determine existence, review existing signatories and authorized users, determine appropriate actions based on cash management order; preparation and execution of required documentation to implement changes; coordination of efforts with cash investigation team and weekly update calls; various other related tasks to ensure ongoing compliance with cash management order and cash investigations | Mary Cilia | 1.30 | $1,267.50 |
| 1/31/2023 | Review, research, prepare and maintain documentation and respond to various e-mails and phone calls and attendance of internal meetings/calls re: tax compliance, tax audit inquiries, Form 1099 and other tax reporting issues | Mary Cilia | 1.30 | $1,267.50 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/31/2023 | Attendance at PMO meetings; related prep and follow up discussions, meetings and e-mails related to cash management, financial reporting and other operating issues | Mary Cilia | 1.40 | $1,365.00 |
| 1/31/2023 | Review emails in the FTX repay mailbox | Melissa Concitis | 0.50 | $275.00 |
| 1/31/2023 | Log information from the FTX repay mailbox to the FTX repay spreadsheet | Melissa Concitis | 0.50 | $275.00 |
| 1/31/2023 | Update US Trustee tracker on statements received, balances, and exchange rates | Melissa Concitis | 3.50 | $1,925.00 |
| 1/31/2023 | Organize Historical Bank Statements on shared drive based on criteria from CFO | Melissa Concitis | 2.80 | $1,540.00 |
| 1/31/2023 | Communicate with foreign bank leads to obtain specific bank statements | Melissa Concitis | 1.30 | $715.00 |
| 1/31/2023 | Organize bank information from A&M BOX for current account balances spreadsheet | Melissa Concitis | 2.50 | $1,375.00 |
| 1/31/2023 | Meeting with team on accounting software | Melissa Concitis | 0.80 | $440.00 |
| 1/31/2023 | Work on IT asset retrieval effort | Raj Perubhatla | 1.70 | $1,657.50 |
| 1/31/2023 | Attend PMO Meeting | Raj Perubhatla | 1.10 | $1,072.50 |
| 1/31/2023 | Standing call with IT services advisor | Raj Perubhatla | 0.70 | $682.50 |
| 1/31/2023 | Work on IT staff transition | Raj Perubhatla | 2.70 | $2,632.50 |
| 1/31/2023 | Work on IT issues related to vendor payments | Raj Perubhatla | 2.80 | $2,730.00 |
| 1/31/2023 | Work on employee terminations and their system access | Raj Perubhatla | 2.60 | $2,535.00 |
| 1/31/2023 | Continued preparation of entity listing to be used in establishing the accounting system records for all FTX entities | Robert Hoskins | 1.30 | $975.00 |
| 1/31/2023 | Continued planning and preparation activities associated with establishing the post petition accounting records within the accounting software, including; review of recent cash activity, review of recent board materials, and review of foreign reporting schedules | Robert Hoskins | 2.80 | $2,100.00 |
| 1/31/2023 | Phone call with Tom Shea (EY) to discuss current tax status of FTX domestic entities; related prep and follow up | Robert Hoskins | 0.60 | $450.00 |
| 1/31/2023 | Meeting with Melissa Concitis (RLKS) to discuss project status, activity tracking | Robert Hoskins | 0.80 | $600.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| | and future priorities; related prep and follow up | | | |
| 1/31/2023 | Meeting with Raj Perubhatla - CIO, and Brandon Bangerter (RLKS) to discuss IT infrastructure planning, including layout of accounting software and other IT applications to support the accounting records; related prep and follow up | Robert Hoskins | 1.30 | $975.00 |
| 1/31/2023 | Phone call with Hudson Trent (A&M) to discuss IT applications currently supporting the pre petition accounting records and foreign office reporting; related prep and follow up | Robert Hoskins | 0.60 | $450.00 |
| 1/31/2023 | Review of FTX entity file compiled by EY for tracking of tax status of each entity | Robert Hoskins | 0.40 | $300.00 |
| 1/31/2023 | Continued preparation of entity listing to be used in establishing the accounting system records for all FTX entities | Robert Hoskins | 2.70 | $2,025.00 |
| 1/31/2023 | Review, and respond to e-mails; EY Tax Introduction | Robert Hoskins | 0.10 | $75.00 |
| 1/31/2023 | Review, and respond to e-mails; Accounting software access | Robert Hoskins | 0.10 | $75.00 |
| 1/31/2023 | Review and respond to e-mails; shared drive access (A&M) | Robert Hoskins | 0.10 | $75.00 |
| 1/31/2023 | Review and respond to e-mails; shared drive access (RLKS) | Robert Hoskins | 0.10 | $75.00 |
| 1/31/2023 | Establish bank account access | Robert Hoskins | 0.30 | $225.00 |
| | | **Total:** | **2049.40** | **$1,456,908.75** |

* 50% rate appears where time is charged for non-working travel.

**RLKS Expense Report – Detail by Day, by Category**

**[See Attached Exhibit B]**

# EXHIBIT B

| | RLKS Expense Report - Detail by Day, by Category | | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Description | Air | Lodging | Transportation | Meals | Office or Research Expenses | Professional |
| 1/2/2023 | FTX dedicated software phone line for January | | | | | $71.67 | Raj Perubhatla |
| 1/5/2023 | Non-Working Travel from Houston to Dallas for office space review; Economy; one night hotel; Uber to airport and Uber to hotel | $218.20 | $213.88 | $140.67 | | | Brandon Bangerter |
| 1/5/2023 | Non-Working Travel from Houston to Dallas for office space review; Economy; 1 night Hotel, mileage to Airport | $243.20 | $213.88 | $30.46 | | | Raj Perubhatla |
| 1/6/2023 | Non-Working Travel from Dallas to Houston- return from office space review; Economy;  Uber from airport | $218.20 | | $100.00 | | | Brandon Bangerter |
| 1/6/2023 | Breakfast at Marriott for B.Bangerter and Self | | | | $40.00 | | Raj Perubhatla |
| 1/6/2023 | 1 day airport parking | | | $24.00 | | | Raj Perubhatla |
| 1/6/2023 | Non-Working Travel from Dallas to Houston - return from office space review; Economy; Mileage from Airport | $243.20 | | $30.46 | | | Raj Perubhatla |
| 1/8/2023 | Non-Working Travel from Houston to New York for client meetings at S&C office; Economy; 1 Night Hotel, Transportation to Hotel; Dinner | $188.40 | $341.68 | $109.72 | $24.56 | | Daniel Tollefsen |
| 1/8/2023 | Non-Working Travel from Houston to New York for client meetings at S&C office; Economy; 1 night hotel, Taxi from home to HOU airport | $200.38 | $387.33 | $115.25 | | | Felicia Buenrostro |
| 1/8/2023 | Non-Working Travel from Houston to New York for client meetings at S&C office; Economy; 1 night hotel NYC; Car to Hotel | $383.75 | $460.00 | $120.00 | | | Kathryn Schultea |
| 1/8/2023 | Non-Working Travel from Houston to New York for client meetings at S&C office; Economy; Lodging NYC | $200.38 | $387.33 | | | | Leticia Barrios |
| 1/8/2023 | On-site at Client Location / Lodging - NYC | | $359.51 | | | | Melissa Concitis |
| 1/8/2023 | Mileage, Tolls, and 1 Night Parking from NJ to NYC for Client Meetings | | | $139.06 | | | Melissa Concitis |
| 1/9/2023 | 1 Night Hotel - NYC; Dinner | | $341.68 | | $35.04 | | Daniel Tollefsen |
| 1/9/2023 | On-site at Client Location/Lodging - NYC | | $387.33 | | | | Felicia Buenrostro |
| 1/9/2023 | Hotel Du Pont Lodging - DE | | $350.00 | | | | Kathryn Schultea |
| 1/9/2023 | On-site at Client Location / Lodging - NYC | | $387.33 | | | | Leticia Barrios |
| 1/9/2023 | Uber - Transport from Home Office to Airport - Dallas | | | $152.57 | | | Mary Cilia |

| | RLKS Expense Report - Detail by Day, by Category | | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Description | Air | Lodging | Transportation | Meals | Office or Research Expenses | Professional |
| 1/9/2023 | Non-Working Travel from Houston to Philadelphia for prep & attendance at court hearings; Economy | $450.00 | | | | | Mary Cilia |
| 1/9/2023 | Avis Rental Car -Wilmington | | | $55.04 | | | Mary Cilia |
| 1/9/2023 | Hotel Du Pont - Wilmington | | $350.00 | | | | Mary Cilia |
| 1/9/2023 | Hotel Du Pont - Parking - Wilmington | | | $40.00 | | | Mary Cilia |
| 1/9/2023 | On-site at Client Location / Lodging - NYC; 1 night Parking | | $359.51 | $75.00 | | | Melissa Concitis |
| 1/9/2023 | Mileage and Tolls from NYC to NJ (home office) | | | $64.06 | | | Melissa Concitis |
| 1/10/2023 | 1 Night Hotel - NYC; Dinner | | $341.68 | | $29.95 | | Daniel Tollefsen |
| 1/10/2023 | On-site at Client Location/Lodging - NYC | | $387.33 | | | | Felicia Buenrostro |
| 1/10/2023 | Hotel Du Pont Lodging - DE | | $350.00 | | | | Kathryn Schultea |
| 1/10/2023 | On-site at Client Location / Lodging - NYC | | $387.33 | | | | Leticia Barrios |
| 1/10/2023 | Avis Rental Car - Wilmington | | | $55.04 | | | Mary Cilia |
| 1/10/2023 | Hotel Du Pont - Wilmington | | $350.00 | | | | Mary Cilia |
| 1/10/2023 | Hotel Du Pont - Parking - Wilmington | | | $40.00 | | | Mary Cilia |
| 1/10/2023 | Le Cavalier - Dinner  - Wilmington | | | | $50.00 | | Mary Cilia |
| 1/11/2023 | Non-Working Travel from New York to Houston - return from client meetings at S&C office; Economy; Transportation to Airport; Dinner | $188.40 | | $144.33 | $24.52 | | Daniel Tollefsen |
| 1/11/2023 | Non-Working Travel from New York to Houston - return from client meetings at S&C office; Economy | $200.38 | | | | | Felicia Buenrostro |
| 1/11/2023 | Non-Working Travel from Newark to Houston - return from attendance at court hearings; Economy; Car to Airport | $383.75 | | $120.00 | | | Kathryn Schultea |
| 1/11/2023 | Non-Working Travel from Newark to Houston - return from client meetings at S&C office; Economy; NY Transport (Uber) from office to airport; HOU Transport (Taxi) from airport to home | $200.38 | | $219.10 | | | Leticia Barrios |
| 1/11/2023 | Avis Rental Car - Wilmington | | | $55.04 | | | Mary Cilia |
| 1/11/2023 | Café Mezzanote - Dinner - Wilmington | | | | $50.00 | | Mary Cilia |
| 1/11/2023 | Hotel Du Pont - Wilmington | | $350.00 | | | | Mary Cilia |
| 1/11/2023 | Hotel Du Pont - Parking - Wilmington | | | $40.00 | | | Mary Cilia |

| | RLKS Expense Report - Detail by Day, by Category | | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Description | Air | Lodging | Transportation | Meals | Office or Research Expenses | Professional |
| 1/12/2023 | Avis Rental Car - Wilmington | | | $55.05 | | | Mary Cilia |
| 1/12/2023 | Non-Working Travel from Philadelphia to Houston - return from attendance at court hearings; Economy | $450.00 | | | | | Mary Cilia |
| 1/12/2023 | Uber - Transport from Airport to Home Office - Houston | | | $189.35 | | | Mary Cilia |
| 1/16/2023 | Non-Working Travel from Houston to New York for client meetings at S&C office; Economy; 1 Night Hotel, Transportation to Hotel; Dinner | $332.90 | $448.65 | | $25.56 | | Daniel Tollefsen |
| 1/16/2023 | Non-Working Travel from Houston to New York for client meetings at S&C office; Economy; 1 night hotel; Car to Hotel | $423.65 | $460.00 | $120.00 | | | Kathryn Schultea |
| 1/16/2023 | Uber - Transport from Home Office to Airport - Houston | | | $68.11 | | | Mary Cilia |
| 1/16/2023 | Non-Working Travel from Houston to New York for client meetings at S&C office; Economy | $481.00 | | | | | Mary Cilia |
| 1/16/2023 | Uber - Airport to Hotel - New York | | | $129.60 | | | Mary Cilia |
| 1/16/2023 | Marriott Residence Inn - New York | | $168.74 | | | | Mary Cilia |
| 1/16/2023 | Marriott Residence Inn - Dinner - New York | | | | $14.00 | | Mary Cilia |
| 1/16/2023 | Mileage, Tolls, and 1 Night Parking from NJ to NYC for Client Meetings | | | $139.06 | | | Melissa Concitis |
| 1/16/2023 | On-site at Client Location / Lodging - NYC | | $486.31 | | | | Melissa Concitis |
| 1/16/2023 | Non-Working travel from Houston to New York for client meetings at S&C office; Economy; 1 night hotel, Transportation to airport, meal at hotel | $223.58 | $332.32 | $115.00 | $7.00 | | Raj Perubhatla |
| 1/16/2023 | Uber from EWR to Hotel, Wi-Fi on plane | | | $70.74 | | $8.00 | Raj Perubhatla |
| 1/17/2023 | 1 Night Hotel - NYC; Dinner | | $448.65 | | $28.69 | | Daniel Tollefsen |
| 1/17/2023 | On-site at Client Location/Lodging - NYC | | $460.00 | | | | Kathryn Schultea |
| 1/17/2023 | Marriott Residence Inn - New York | | $168.74 | | | | Mary Cilia |
| 1/17/2023 | On-site at Client Location / Lodging - NYC; 1 night Parking | | $486.31 | $75.00 | | | Melissa Concitis |
| 1/17/2023 | On-site at S&C NYC; 1 night hotel, meal at hotel | | $332.32 | | $7.00 | | Raj Perubhatla |
| 1/18/2023 | 1 Night Hotel - NYC; Dinner | | $448.65 | | $24.14 | | Daniel Tollefsen |

| | RLKS Expense Report - Detail by Day, by Category | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date** | **Description** | **Air** | **Lodging** | **Transportation** | **Meals** | **Office or Research Expenses** | **Professional** |
| 1/18/2023 | On-site at Client Location/Lodging - NYC; Uber | | $460.00 | $23.58 | | | Kathryn Schultea |
| 1/18/2023 | Marriott Residence Inn - New York | | $168.74 | | | | Mary Cilia |
| 1/18/2023 | On-site at Client Location / Lodging - NYC; daily parking | | $486.31 | $45.00 | | | Melissa Concitis |
| 1/18/2023 | Mileage and Tolls from NYC to NJ (home office) | | | $64.06 | | | Melissa Concitis |
| 1/18/2023 | On-site at S&C NYC, 1 night hotel | | $332.32 | | | | Raj Perubhatla |
| 1/19/2023 | Non-Working Travel from New York to Houston - return from client meetings at S&C office; Economy; Transportation to Airport; Dinner | $332.90 | | $166.23 | $24.23 | | Daniel Tollefsen |
| 1/19/2023 | Non-Working Travel from New York to Houston - return from client meetings at S&C office; Economy; Car to Airport | $423.65 | | $120.00 | | | Kathryn Schultea |
| 1/19/2023 | Uber - Transport from Office to Airport - New York | | | $83.59 | | | Mary Cilia |
| 1/19/2023 | Non-Working Travel from New York to Houston - return from client meetings at S&C office; Economy | $481.00 | | | | | Mary Cilia |
| 1/19/2023 | Uber - Transport from Airport to Home Office - Houston | | | $59.05 | | | Mary Cilia |
| 1/19/2023 | Non-Working Travel from New York to Houston - return from client meetings at S&C office; Economy; Uber to EWR | $223.58 | | $126.98 | | | Raj Perubhatla |
| 1/19/2023 | Transportation from IAH | | | $115.00 | | | Raj Perubhatla |
| 1/31/2023 | Non-Working Travel from Houston to New York for client meetings at S&C office; Economy; 1 night hotel; Car to Hotel | $411.55 | $460.00 | $120.00 | | | Kathryn Schultea |
| 1/2/2023 | FTX dedicated software phone line for January | | | | | $71.67 | Raj Perubhatla |
| 1/5/2023 | Non-Working Travel from Houston to Dallas for office space review; Economy; one night hotel; Uber to airport and Uber to hotel | $218.20 | $213.88 | $140.67 | | | Brandon Bangerter |
| 1/5/2023 | Non-Working Travel from Houston to Dallas for office space review; Economy; 1 night Hotel, mileage to Airport | $243.20 | $213.88 | $30.46 | | | Raj Perubhatla |
| 1/6/2023 | Non-Working Travel from Dallas to Houston- return from office space review; Economy;  Uber from airport | $218.20 | | $100.00 | | | Brandon Bangerter |
| 1/6/2023 | Breakfast at Marriott for B.Bangerter and Self | | | | $40.00 | | Raj Perubhatla |
| 1/6/2023 | 1 day airport parking | | | $24.00 | | | Raj Perubhatla |

| | RLKS Expense Report - Detail by Day, by Category | | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Description | Air | Lodging | Transportation | Meals | Office or Research Expenses | Professional |
| 1/6/2023 | Non-Working Travel from Dallas to Houston - return from office space review; Economy; Mileage from Airport | $243.20 | | $30.46 | | | Raj Perubhatla |
| 1/8/2023 | Non-Working Travel from Houston to New York for client meetings at S&C office; Economy; 1 Night Hotel, Transportation to Hotel; Dinner | $188.40 | $341.68 | $109.72 | $24.56 | | Daniel Tollefsen |
| 1/8/2023 | Non-Working Travel from Houston to New York for client meetings at S&C office; Economy; 1 night hotel, Taxi from home to HOU airport | $200.38 | $387.33 | $115.25 | | | Felicia Buenrostro |
| 1/8/2023 | Non-Working Travel from Houston to New York for client meetings at S&C office; Economy; 1 night hotel NYC; Car to Hotel | $383.75 | $460.00 | $120.00 | | | Kathryn Schultea |
| 1/8/2023 | Non-Working Travel from Houston to New York for client meetings at S&C office; Economy; Lodging NYC | $200.38 | $387.33 | | | | Leticia Barrios |
| 1/8/2023 | On-site at Client Location / Lodging - NYC | | $359.51 | | | | Melissa Concitis |
| 1/8/2023 | Mileage, Tolls, and 1 Night Parking from NJ to NYC for Client Meetings | | | $139.06 | | | Melissa Concitis |
| 1/9/2023 | 1 Night Hotel - NYC; Dinner | | $341.68 | | $35.04 | | Daniel Tollefsen |
| 1/9/2023 | On-site at Client Location/Lodging - NYC | | $387.33 | | | | Felicia Buenrostro |
| 1/9/2023 | Hotel Du Pont Lodging - DE | | $350.00 | | | | Kathryn Schultea |
| 1/9/2023 | On-site at Client Location / Lodging - NYC | | $387.33 | | | | Leticia Barrios |
| 1/9/2023 | Uber - Transport from Home Office to Airport - Dallas | | | $152.57 | | | Mary Cilia |
| 1/9/2023 | Non-Working Travel from Houston to Philadelphia for prep & attendance at court hearings; Economy | $450.00 | | | | | Mary Cilia |
| 1/9/2023 | Avis Rental Car -Wilmington | | | $55.04 | | | Mary Cilia |
| 1/9/2023 | Hotel Du Pont - Wilmington | | $350.00 | | | | Mary Cilia |
| 1/9/2023 | Hotel Du Pont - Parking - Wilmington | | | $40.00 | | | Mary Cilia |
| 1/9/2023 | On-site at Client Location / Lodging - NYC; 1 night Parking | | $359.51 | $75.00 | | | Melissa Concitis |
| 1/9/2023 | Mileage and Tolls from NYC to NJ (home office) | | | $64.06 | | | Melissa Concitis |
| 1/10/2023 | 1 Night Hotel - NYC; Dinner | | $341.68 | | $29.95 | | Daniel Tollefsen |
| 1/10/2023 | On-site at Client Location/Lodging - NYC | | $387.33 | | | | Felicia Buenrostro |

| RLKS Expense Report - Detail by Day, by Category | | | | | | |
|---|---|---|---|---|---|---|
| Date | Description | Air | Lodging | Transportation | Meals | Office or Research Expenses | Professional |
| 1/10/2023 | Hotel Du Pont Lodging - DE | | $350.00 | | | | Kathryn Schultea |
| 1/10/2023 | On-site at Client Location / Lodging - NYC | | $387.33 | | | | Leticia Barrios |
| 1/10/2023 | Avis Rental Car - Wilmington | | | $55.04 | | | Mary Cilia |
| 1/10/2023 | Hotel Du Pont - Wilmington | | $350.00 | | | | Mary Cilia |
| 1/10/2023 | Hotel Du Pont - Parking - Wilmington | | | $40.00 | | | Mary Cilia |
| 1/10/2023 | Le Cavalier - Dinner  - Wilmington | | | | $50.00 | | Mary Cilia |
| 1/11/2023 | Non-Working Travel from New York to Houston - return from client meetings at S&C office; Economy; Transportation to Airport; Dinner | $188.40 | | $144.33 | $24.52 | | Daniel Tollefsen |
| 1/11/2023 | Non-Working Travel from New York to Houston - return from client meetings at S&C office; Economy | $200.38 | | | | | Felicia Buenrostro |
| 1/11/2023 | Non-Working Travel from Newark to Houston - return from attendance at court hearings; Economy; Car to Airport | $383.75 | | $120.00 | | | Kathryn Schultea |
| 1/11/2023 | Non-Working Travel from Newark to Houston - return from client meetings at S&C office; Economy; NY Transport (Uber) from office to airport; HOU Transport (Taxi) from airport to home | $200.38 | | $219.10 | | | Leticia Barrios |
| 1/11/2023 | Avis Rental Car - Wilmington | | | $55.04 | | | Mary Cilia |
| 1/11/2023 | Café Mezzanote - Dinner - Wilmington | | | | $50.00 | | Mary Cilia |
| 1/11/2023 | Hotel Du Pont - Wilmington | | $350.00 | | | | Mary Cilia |
| 1/11/2023 | Hotel Du Pont - Parking - Wilmington | | | $40.00 | | | Mary Cilia |
| 1/12/2023 | Avis Rental Car - Wilmington | | | $55.05 | | | Mary Cilia |
| 1/12/2023 | Non-Working Travel from Philadelphia to Houston - return from attendance at court hearings; Economy | $450.00 | | | | | Mary Cilia |
| 1/12/2023 | Uber - Transport from Airport to Home Office - Houston | | | $189.35 | | | Mary Cilia |
| 1/16/2023 | Non-Working Travel from Houston to New York for client meetings at S&C office; Economy; 1 Night Hotel, Transportation to Hotel; Dinner | $332.90 | $448.65 | | $25.56 | | Daniel Tollefsen |
| 1/16/2023 | Non-Working Travel from Houston to New York for client meetings at S&C office; Economy; 1 night hotel; Car to Hotel | $423.65 | $460.00 | $120.00 | | | Kathryn Schultea |
| 1/16/2023 | Uber - Transport from Home Office to Airport - Houston | | | $68.11 | | | Mary Cilia |

| | RLKS Expense Report - Detail by Day, by Category | | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Description | Air | Lodging | Transportation | Meals | Office or Research Expenses | Professional |
| 1/16/2023 | Non-Working Travel from Houston to New York for client meetings at S&C office; Economy | $481.00 | | | | | Mary Cilia |
| 1/16/2023 | Uber - Airport to Hotel - New York | | | $129.60 | | | Mary Cilia |
| 1/16/2023 | Marriott Residence Inn - New York | | $168.74 | | | | Mary Cilia |
| 1/16/2023 | Marriott Residence Inn - Dinner - New York | | | | $14.00 | | Mary Cilia |
| 1/16/2023 | Mileage, Tolls, and 1 Night Parking from NJ to NYC for Client Meetings | | | $139.06 | | | Melissa Concitis |
| 1/16/2023 | On-site at Client Location / Lodging - NYC | | $486.31 | | | | Melissa Concitis |
| 1/16/2023 | Non-Working travel from Houston to New York for client meetings at S&C office; Economy; 1 night hotel, Transportation to airport, meal at hotel | $223.58 | $332.32 | $115.00 | $7.00 | | Raj Perubhatla |
| 1/16/2023 | Uber from EWR to Hotel, Wi-Fi on plane | | | $70.74 | | $8.00 | Raj Perubhatla |
| 1/17/2023 | 1 Night Hotel - NYC; Dinner | | $448.65 | | $28.69 | | Daniel Tollefsen |
| 1/17/2023 | On-site at Client Location/Lodging - NYC | | $460.00 | | | | Kathryn Schultea |
| 1/17/2023 | Marriott Residence Inn - New York | | $168.74 | | | | Mary Cilia |
| 1/17/2023 | On-site at Client Location / Lodging - NYC; 1 night Parking | | $486.31 | $75.00 | | | Melissa Concitis |
| 1/17/2023 | On-site at S&C NYC; 1 night hotel, meal at hotel | | $332.32 | | $7.00 | | Raj Perubhatla |
| 1/18/2023 | 1 Night Hotel - NYC; Dinner | | $448.65 | | $24.14 | | Daniel Tollefsen |
| 1/18/2023 | On-site at Client Location/Lodging - NYC; Uber | | $460.00 | $23.58 | | | Kathryn Schultea |
| 1/18/2023 | Marriott Residence Inn - New York | | $168.74 | | | | Mary Cilia |
| 1/18/2023 | On-site at Client Location / Lodging - NYC; daily parking | | $486.31 | $45.00 | | | Melissa Concitis |
| 1/18/2023 | Mileage and Tolls from NYC to NJ (home office) | | | $64.06 | | | Melissa Concitis |
| 1/18/2023 | On-site at S&C NYC, 1 night hotel | | $332.32 | | | | Raj Perubhatla |
| 1/19/2023 | Non-Working Travel from New York to Houston - return from client meetings at S&C office; Economy; Transportation to Airport; Dinner | $332.90 | | $166.23 | $24.23 | | Daniel Tollefsen |
| 1/19/2023 | Non-Working Travel from New York to Houston - return from client meetings at S&C office; Economy; Car to Airport | $423.65 | | $120.00 | | | Kathryn Schultea |
| 1/19/2023 | Uber - Transport from Office to Airport - New York | | | $83.59 | | | Mary Cilia |

| | RLKS Expense Report - Detail by Day, by Category | | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Description | Air | Lodging | Transportation | Meals | Office or Research Expenses | Professional |
| 1/19/2023 | Non-Working Travel from New York to Houston - return from client meetings at S&C office; Economy | $481.00 | | | | | Mary Cilia |
| 1/19/2023 | Uber - Transport from Airport to Home Office - Houston | | | $59.05 | | | Mary Cilia |
| 1/19/2023 | Non-Working Travel from New York to Houston - return from client meetings at S&C office; Economy; Uber to EWR | $223.58 | | $126.98 | | | Raj Perubhatla |
| 1/19/2023 | Transportation from IAH | | | $115.00 | | | Raj Perubhatla |
| 1/31/2023 | Non-Working Travel from Houston to New York for client meetings at S&C office; Economy; 1 night hotel; Car to Hotel | $411.55 | $460.00 | $120.00 | | | Kathryn Schultea |
| | Totals: | $7,102.41 | $12,853.87 | $3,755.18 | $384.69 | $79.67 | $24,175.82 |