| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06706216 | AUD[836.828545836757366S],BAO[3.000000000000000],BTC[0.000384220000000000],DENT[1.000000000000000],ETH[0.013139100000000000],ETHW[0.124976250000000000],KIN2.000000000000000],SPY[0.398047170000000000],USD[7.2080110433645147] |
| 06706237 | TRX[0.000000092360600],USD[0.000000214747118],USDC[367.833054620000000000],USDT[6361.365646570000000000] |
| 06706249 | BAO[6.000000000000000],ETHW[0.005030540000000000],KIN[3.000000000000000],NFT (35370034961531242)[1],NFT (57239976719084090)[1],TRX[1.000000000000000],USD[0.000006745456410 0],USDT[0.001103381500000] |
| 06706298 | TRX[0.000012000000000],USD[2.751935505000000],USDT[0.000000009912860] |
| 06706303 | USD[50.010000000000000] |
| 06706310 | TRX[0.000011000000000] |
| 06706357 | XRP[509.473217780000000] |
| 06706359 | BTC[0.000000071084000],JPY[0.000002977645933],USD[0.000000034090880],XRP[18.193572370000000] |
| 06706361 | BCH[0.387922400000000] |
| 06706364 | BTC[0.000000063306540] |
| 06706372 | BULL[13.007744000000000],ETH[1.143134050000000000],ETHBULL[125.975310000000000000],ETHW[1.319276420000000000],FTT[0.092000000000000],MATIC[0.411648020000000000],SOL[0.004315050000000000],TRX[0.800007000000000000],USD[600.244676010864188700000000000],USDT[0.004291000000000000] |
| 06706377 | USD[0.009802375300000],USDT[1.468714640000000] |
| 06706387 | USD[0.000004004445646] |
| 06706448 | USDT[39.852015000000000] |
| 06706455 | ETH[0.000000800000000],USD[0.000000504803277],USDT[0.000000887923695] |
| 06706480 | TRX[0.000767000000000] |
| 06706484 | BAO[6.000000000000000],BNB[0.074401366790272S],BTC[0.000000076710491],GBP[0.000001884964545648],KIN[3.000000000000000],TRX[0.000000084390100],UBXT[1.000000000000000],USD[0.000000151307601],USDT[0.000002425564449E] |
| 06706489 | USD[24.185490000000000] |
| 06706490 | TRX[0.000056000000000],USD[1.960557987135448E],USDT[0.000000204461801] |
| 06706501 | AKRO[1.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],RSR[1.000000000000000],TRX[0.000012000000000],USD[0.000000009984955],USDT[0.000000010017551] |
| 06706510 | ETH[0.047000000000000],ETHW[0.047000000000000],TRX[0.000016000000000],USD[-2.462334493216603S],USDT[0.016599432500000] |
| 06706519 | SHIB[31493700.000000000000000],SRM[482.000000000000000],USD[1.566429400000000] |
| 06706537 | BTC[0.000000098525200],ETH[0.000000068384400],TRX[7339.271155000000000] |
| 06706546 | USD[0.002000319870519B],USDT[0.000000032154114] |
| 06706555 | AVAX[0.002541160000000],BNB[0.000761330000000],BTC[0.056313990000000000],ETH[0.116298990000000000],MANA[16166.969257830000000000],MATIC[0.051295080000000000],SOL[0.000184880000000],TRX[0.000217000000000] |
| 06706576 | ETH[2.049649630000000000],ETHW[2.048788780000000000] |
| 06706591 | XRP[57.365758000000000] |
| 06706615 | USD[0.003472348700000] |
| 06706625 | UBXT[1.000000000000000],USD[0.000000010395176] |
| 06706662 | TRX[0.000013000000000],USDT[0.000000090208400] |
| 06706664 | ETH[0.007493220000000],USD[0.007493220000000000],KIN[1.000000000000000],USD[0.000074466935736] |
| 06706668 | BUSD[5565.883195430000000],ETHW[0.997265930000000000],FTT[25.003053280000000000],NFT (37777236322606466688)[1],NFT (39326415151509731 8)[1],NFT (40537251804321603)[1],NFT (45190312752686315 2)[1],NFT (47402313885322170 2)[1],SOL[0.038699015881290 0],SPY[0.000552404586160 0],TRX[0.030480184876810 0],USD[2.114022750961101 5],USDT[24.374907427108488 2] |
| 06706673 | USD[0.000008840505672] |
| 06706676 | KIN[2.000000000000000],NFT (39804769182334205 1)[1],UBXT[1.000000000000000],USDT[0.000000064377989] |
| 06706681 | CEL[0.000029930000000],DOGE[12.292772390000000],ENJ[0.000661720000000],FTT[1.000493250000000],GAL[43.404538570000000],GOG[8.150680210000000000],MANA[4.146288950000000000],SAND[5.101091760000000000],SHIB[1.468504770000000000],UBXT[1.000000000000000],USD[0.000071180370200440],USDT[1.300968547771610] |
| 06706685 | BTC[0.001298740000000000],ETH[0.017968000000000000],ETHW[0.034979200000000000],MATIC[37.957200000000000000],SOL[0.009406000000000000],USD[899.204936827500000000] |
| 06706715 | ETH[1.870767810000000000] |
| 06706769 | TRX[0.000011000000000],USDT[14.144427310790581 2] |
| 06706802 | USD[0.514539580000000] |
| 06706813 | USD[0.977137560000000] |
| 06706821 | BTC[0.000042329743130 0],USD[0.000262838665625] |
| 06706834 | ETH[0.000000043943000],ETHW[0.000000043943000],FTT[0.016022545628315 2],USD[519.745829027506295 0] |
| 06706842 | HXRO[1024.890685850000000],USD[0.284298500551070 9],USDT[0.964029605000000] |
| 06706859 | BNB[0.000000011167300],BTC[0.000000005429171 4],LTC[0.000000045954710],TRX[0.000012006829539 4],USD[0.000000160722263],USDT[4.480259306576712 1] |
| 06706873 | USD[0.000000008968000],USDT[25.896318060664855 4] |
| 06706874 | USD[1925.104397242406984000000000000] |
| 06706882 | USD[0.000002471076125 2] |
| 06706910 | BUSD[71.000000000000000],UBXT[1.000000000000000],USD[0.095889303418092 9] |
| 06706912 | USD[0.000000006072308 8] |
| 06706920 | USD[0.000045323739935] |
| 06706955 | USD[0.001276147993228],USDT[405.624275201714956 6] |
| 06706976 | TRX[0.110098000000000],USDT[0.000000005336862 1] |
| 06706980 | BNB[0.000000036692255],BTC[0.000000454240046 2],DOGE[0.000000012846670],FTT[0.000104754573140 03],TRX[1.367657348400000 0],TSLA[0.000000047703052],USD[0.000015043290483] |
| 06706982 | TRX[0.330244000000000],USD[0.021371667387500 0] |
| 06706995 | DOGE[0.000000061600000] |
| 06707009 | NEAR[17.510488650000000000],USD[0.000000041402858 5] |
| 06707012 | TRX[0.010666000000000],USDT[0.001000000002635] |
| 06707031 | TRX[0.000007000000000] |
| 06707033 | USD[6.468333221855000 0] |
| 06707034 | TRX[0.000002000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06707038 | JPY[0.00000422075316606],SOL[3.8515153500000000] |
| 06707048 | ETH[0.0672336900000000],ETHW[0.0672336900000000],USD[-53.7290118757168215] |
| 06707052 | FTT[150.0787659608660224],SRM[0.1800419000000000],SRM_LOCKED[18.3536921300000000],USDT[0.0000000600000000] |
| 06707056 | AUD[0.0000000050599701],DOGE[792.4350083000000000],SHIB[13792588.6866614100000000],XRP[2432.2273401900000000] |
| 06707082 | BAO[1.0000000000000000],DENT[1.0000000000000000],MATIC[1.0000182600000000],TRX[1.0000000000000000],USD[0.0000000425013559] |
| 06707095 | USD[0.0083848637001600],USDT[0.0057009677500000] |
| 06707105 | DOGE[0.0000000852780000],USD[0.0000009100019486],USDT[0.0000000076588583] |
| 06707106 | TRX[15.0000500000000000],USDT[0.7338904640185963] |
| 06707146 | USD[0.0000000000000000] |
| 06707182 | BNB[0.0072688400000000],USD[-1.4502455892918400],USDT[0.0001028765000000],XRP[0.1327170000000000] |
| 06707206 | USD[7.4781262285500000] |
| 06707210 | ETH[0.0005463000000000],ETHW[0.0005658000000000],JPY[0.3766633586026595],USD[0.1662007226250000],XRP[0.1177389959233050] |
| 06707223 | BTC[0.0000000005000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0240458758590248] |
| 06707228 | BAO[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000116265658],USDT[70.0785783600000000] |
| 06707233 | USD[0.0001401251435590],USDT[0.0008655991225378] |
| 06707244 | BAO[5.0000000000000000],DENT[1.0000000000000000],ETH[0.0000051500000000],ETHW[0.1033105300000000],GBP[183.3200827366819420],ORCA[10.5846035200000000],USD[0.0000001697737920],WAVES[2.1487100300000000] |
| 06707256 | USD[0.0000000038135762] |
| 06707282 | ETH[0.3915546862160000],ETHW[0.3915546862160000],USD[-28.8960610511500000],USDT[0.0000028345157526] |
| 06707337 | ETH[0.0200000044037500],HOLY[1.0000000000000000] |
| 06707352 | TRX[0.0000070000000000],USD[0.0100000000000000] |
| 06707382 | AKRO[2.0000000000000000],ALGO[626.7154940500000000],AUD[0.0000051233322694],AXS[0.0000092400000000],BAO[14.0000000000000000],DENT[14.0000000000000000],ENS[0.0001834000000000],ETH[0.0001319496827000],ETHW[5.7226877038319320],EURT[0.0000826900000000],GMT[18.2267836800000000],HT[0.0000275600000000],KIN[0.0000000000000000],MATIC[91.9123008400000000],PSY[214.4608517000000000],SNX[2.3596736500000000],SOL[0.0000091800000000],TRX[2.0000000000000000],UBXT[4.0000000000000000],USD[1232.8478881191752646],XRP[12.8069166900000000] |
| 06707410 | APT[0.0000000201654428],BNB[0.0000000097473359],BTC[0.0000000094350000],ETH[0.0000000030488487],SOL[0.0000000092829648],TRX[156.8923450036000000],USDT[0.1487193826241474] |
| 06707436 | JPY[0.8923026000000000],USD[0.6659783835000000] |
| 06707438 | USDT[0.0000000031613745] |
| 06707448 | GBP[0.0000000000136172] |
| 06707483 | BAO[1.0000000000000000],ETHW[0.0000099900000000],USD[12.7235737414116230] |
| 06707497 | AKRO[3.0000000000000000],APT[2.0049925800000000],AUD[0.0000051233322694],BAO[0.0000009240000000],BAO[14.0000000000000000],DENT[14.0000000000000000],ENS[0.0001834000000000],ETH[0.0000013194968270],ETHW[5.7226877038319320],EURT[0.0000826900000000],GMT[18.2267836800000000],HT[0.0000275600000000],KIN[0.0000000000000000],MATIC[91.9123008400000000],SNX[2.3596736500000000],SOL[0.0000091800000000],TRX[2.0000000000000000],UBXT[4.0000000000000000],USD[1232.8478881191752646],XRP[12.8069166900000000] |
| 06707504 | BNB[0.0000022800000000],GHS[0.0004607398999275],USD[0.1578843885816779],USDT[0.0000000055668854] |
| 06707549 | AAVE[0.0000006202596641,AKRO[0.0000000008500036],ALCX[0.0000000088826485],ALEPH[0.0000000765638081],ALICE[0.0000000536482811],ANC[0.0000000777418210],APT[0.0000000096774182],AXS[0.0000000046611868],AUDIO[0.0000000765638081],BAO[4.0000000000000096],BCH[0.0000000054000001],BNB[0.0000000096000096],BRZ[0.0000000098361238],CHR[0.0000000013644502],CHZ[339.1620197369818072],COMP[0.0000000092091166],CTX[0.0000000043300721],DENT[1.0000000097018964],DOGE[0.0000000350427051],DOT[0.0000000192010331],DYDX[0.0000000096165360],ENJ[0.0000007480401591,ENS[0.0000012448253],ETH[0.0000000067209774],ETHW[0.0000000350001722],FIDA[0.0000000423857012],FTM[0.0000000025015445],FTT[0.0000000023504279],GALA[0.0000000625134041],GARI[0.0000000011392078],GST[0.0000000068299600],HT[0.0000000643180011],KIN[2.0000000277552200],KNC[0.0000000097922544],LRC[0.0000000976800288],MANA[0.0000000580101191],MATIC[0.0000000644032911,MPL[0.0000000011435198],MSOL[0.0000000054590825],OMG[0.0000000089217650],SAND[0.0000000673372081,SECO[0.0000000055260220],SHIB[1875268.8555117154750770],SOL[4.4967301327307849],SPELL[3571.2715808106398962],SUSHI[0.0000000075177600],SWEAT[0.0000001238581],TRX[5386.0675768367117221,USD[0.0000001003359201,USDT[0.0000001321036910,WRX[0.0000000892430002],YFI[0.0000000357216281 |
| 06707552 | GBP[0.0000000009128098] |
| 06707562 | TRX[5.3700000000000000],USDT[36.0072726584407288] |
| 06707568 | USD[0.0772304769000000] |
| 06707594 | BAO[1.0000000000000000],FTT[5.6459315600000000],KIN[4.0000000000000000],TRX[0.0000009000000000],USD[0.0000000284271343],USDT[0.0000000008353974] |
| 06707600 | BNB[0.0000000027923072],ETH[0.0000382600000000],TRX[0.0000030000000000],USD[-0.0395962982151149],USDT[0.0000000395879655] |
| 06707615 | USD[0.0050084368000000],USDT[0.0207432200000000] |
| 06707623 | TRX[0.0000390000000000] |
| 06707658 | BTC[0.6584102290000000],BUSD[4632.0460116500000000],USD[0.0000000230310025],USDT[0.0000000053243233] |
| 06707660 | BTC[0.0002560000000000],USD[10.7587640918500000] |
| 06707675 | BTC[0.1563423300000000],ETH[1.9423745500000000],ETHW[2.0935181800000000],GMT[214.8388950700000000],NFT[4779858827068928781(1),USD[334.9431925200000000],USDT[3067.4988287500000000] |
| 06707676 | BTC[0.0001119100000000],GHS[14.6577468564241943],SOL[0.0000000022845880] |
| 06707690 | MATIC[0.1000000000000000] |
| 06707695 | BAO[1.0000000000000000],USD[0.0000000084321940] |
| 06707744 | TRX[0.0000100000000000] |
| 06707758 | TONCOIN[9.1000000000000000] |
| 06707784 | ETH[0.0052840100000000],ETHW[0.0052155600000000],USD[0.0000003165652359] |
| 06707880 | BTC[0.0000109000000000],USD[17.2089634064210800],USDT[0.0036471435000000],XRP[58.2933240000000000] |
| 06707882 | ETH[0.0006986000000000],USD[0.0000001367466606],USDT[4594.7472648400000000] |
| 06707913 | TRX[0.0000100000000000] |
| 06707929 | BAO[4.0000000000000000],ETHW[0.0250378800000000],GBP[60.2265285465114130],USD[0.0001467042583568] |
| 06707939 | BCH[0.0008797300000000],BTC[0.0000000030000000],TLM[0.8229200000000000],TRX[0.9320150000000000],USD[0.0000000058297559],USDT[0.0260259032321916] |
| 06707945 | BTC[0.0000900000000000] |
| 06707966 | USDT[0.1070243310000000] |
| 06707949 | USDT[0.0000000000000000] |
| 06708052 | EUR[0.0000000603768211],USDT[0.0035233600000000] |
| 06708096 | DOGE[17324.5366918100000000],ETH[0.0001007100000000],SHIB[7010664.2858712800000000] |
| 06708099 | AKRO[1.0000000000000000],ETH[0.6153602100000000],ETHW[0.3400253800000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[1.7080553488729625] |
| 06708102 | USD[0.0094099522000000] |
| 06708109 | AUD[0.0001941710944378],BTC[0.0000000061832050] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06708111 | BAO[9.000000000000000000],BTC[0.083596649988434000],KIN[6.000000000000000000],USD[133.596579443494445300000000000],XRP[0.006295880000000000] |
| 06708122 | EUR[0.309109190000000000],USD[0.002009056811958] |
| 06708146 | ETCBULL[387.000000000000000000],USD[0.037394101200000000] |
| 06708150 | FTT[0.069760000000000000],TRX[0.800013000000000000],USD[2963.530007093050000000],USDT[0.008728000000000000] |
| 06708164 | USDT[0.000000000040000000] |
| 06708201 | DOT[7.398803000000000000],USDT[1.149284399000000000] |
| 06708215 | BAO[1.000000000000000000],KIN[2.000000000000000000],USD[0.000000005146880],USDT[0.000000006533897] |
| 06708240 | BAO[1.000000000000000000],KIN[1.000000000000000000],KSHIB[791.967741320000000000],SWEAT[321.963595800000000000],USD[0.000000000229366] |
| 06708290 | ETH[0.000000001165556] |
| 06708326 | DOGE[150.000000000000000000],LTC[20.550000000000000000],SOL[0.006390000000000000],USD[0.522469041500000000] |
| 06708328 | ETH[0.000000020000000000],NFT[449290296030158082][1],USD[0.000000069268893] |
| 06708329 | EUR[291.000000000000000000],USD[0.003326700500000000],USDT[0.970000000000000000] |
| 06708342 | BEAR[873.000000000000000000],BTC[0.000008559434000000],DOGE[0.913800000000000000],ETHBULL[0.008534000000000000],USD[0.004632051545444000],USDT[0.086478700000000000] |
| 06708348 | BAO[2.000000000000000000],SHIB[1572118.379138580000000000],USD[0.000000000002938] |
| 06708352 | USD[0.804897752000000] |
| 06708362 | BTC[0.010900090000000000],CEL[0.000000009122028400],ETH[0.159000000000000000],JPY[0.000000045444404000],USD[0.845438484741871200] |
| 06708386 | BTC[0.005382130000000000],DOGE[277.143619240000000000],ETH[0.176586510000000000],ETHW[0.179457010000000000],LTC[1.215028970000000000],USDT[35.477393430000000000] |
| 06708408 | GBP[0.000000001129138400] |
| 06708411 | USD[0.000000011150000000] |
| 06708414 | ETH[-0.000001010437990600],ETHW[-0.000001003981118400],USD[2.079985207733867700] |
| 06708420 | USD[0.000000004942970600] |
| 06708423 | BTC[0.028152600000000000],GBP[0.003886925298604100],RSR[1.000000000000000000],SOL[5.712136120000000000] |
| 06708446 | USD[0.144357976500000000] |
| 06708473 | DOGE[0.000000003510313200],USDT[1.976271027000000000] |
| 06708478 | USD[0.007682798200000000] |
| 06708492 | APT[0.003206220000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],SOL[4.233779005000000000],USD[0.000000029969398],USDT[0.003979187366368900] |
| 06708521 | ETH[0.000000070000000000] |
| 06708544 | ETH[0.000001000000000000] |
| 06708546 | BUSD[21522.775200000000000000],USDT[11920.300278790000000000],USDT[0.000000027057174] |
| 06708554 | AAPL[0.870000000000000000],BTC[0.013856620000000000],GOOGL[1.230000000000000000],NVDA[0.795000000000000000],SPY[0.351000000000000000],TSLA[1.260000000000000000],USD[21.882348175000000000] |
| 06708558 | USDT[21.618816971042333960] |
| 06708571 | USDT[0.000000061677700] |
| 06708587 | ETH[0.000000100000000000] |
| 06708588 | USD[0.007371353700000000] |
| 06708600 | USD[0.000007675828876776] |
| 06708607 | ETHW[0.000105780000000000],USD[0.000963885960000000] |
| 06708608 | USD[0.000002969695524442] |
| 06708610 | ETH[0.001175670000000000],ETHW[0.001175670000000000],USD[0.000001439042656562] |
| 06708621 | ALPHA[1.000000000000000000],BAO[1.000000000000000000],FTT[8.545121160000000000],TRX[1.000000000000000000],USDT[0.000000163650399700] |
| 06708641 | ALGO[3.610000010000000000],AVAX[0.040000000000000000],SOL[0.039000000000000000],TRX[5.170003000000000000],USD[0.008368385400000000],USDT[0.581394186000000000] |
| 06708656 | BTC[0.000000019790593],TRX[0.000000100000000] |
| 06708689 | ETH[0.000000688750000],ETHW[0.000000188750000],GBP[8.257699249704599] |
| 06708720 | ALGO[3.189000000000000000],TRX[234.605111879234782],USDT[32.684576957353890 07] |
| 06708740 | ETH[0.000000050000000000] |
| 06708757 | EUR[50.000000000000000000] |
| 06708808 | EUR[0.000000087308280] |
| 06708811 | AKRO[2.000000000000000000],BAO[2.000000000000000000],DENT[3.000000000000000000],EUR[0.000000007088179800],KIN[3.000000000000000000],RSR[5.000000000000000000],TRX[5.000000000000000000],UBXT[4.000000000000000000] |
| 06708819 | ANC[0.000000084663106],BIT[0.000000009276351200],BTC[0.000000076915496],BTT[0.000000131903080],CHZ[0.000000084605089],CLV[0.000000086700900],DOT[0.000000098314621],ETH[0.000000077662614],KIN[2.000000000000000000],LDO[0.000000085659335],MATIC[0.000000037886527],NFT[421737344286240281][1],NFT[483754914138528601],PROM[0.000000048959237],RNDR[0.000000087109268],SOL[0.000000089901784],STORJ[0.000000049230436],USD[0.000003977176111],WFLOW[0.000000052548583] |
| 06708829 | USD[30.000000000000000] |
| 06708854 | BTC[0.499023620000000000],FTT[984.337600760000000000],SRM[0.371141230000000000],SRM_LOCKED[20.628858770000000000] |
| 06708859 | ETHW[0.000915400000000000],USD[0.000000108871336],USDT[0.000000016309127] |
| 06708870 | BTC[0.000000026299632] |
| 06708882 | USD[0.009772575000000000] |
| 06708894 | TRX[0.000010000000000] |
| 06708911 | BAO[1.000000000000000000],BTC[0.013033970000000000],TRX[1.000000000000000000],USDT[4309.700166045500000000] |
| 06708913 | BTC[0.000000100000000] |
| 06708916 | BTC[1.000000000000000000],USD[958.780197410000000000] |
| 06708925 | BAO[1.000000000000000000],BTC[0.000985159098100000],GALA[416.511740378724140800],GBP[0.000125750761471000],KIN[1.000000000000000000] |
| 06708935 | USD[0.082992234000000000] |
| 06708948 | BAT[1.000000000000000000],KIN[1.000000000000000000],OMG[1.018581410000000000],USDT[0.012845715506694400] |
| 06708972 | ETH[0.000000080000000000],USDT[0.000000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06709024 | NFT (37117481252500935227)[1],TRX[0.0000560000000000],USD[0.059561696228493] |
| 06709028 | BAO[5000.000000000000000],BAT[0.2604964200000000],FTM[5.000000000000000],FTT[1.7587541700000000],USD[0.0062892686389167] |
| 06709048 | EUR[0.0000000895844042],USDT[0.008998740000000] |
| 06709070 | EUR[0.0000000729473386],USD[0.000000005778240] |
| 06709095 | ETH[0.000001000000000] |
| 06709106 | FTT[0.4946800000000000],TRX[0.6693280000000000],USD[0.7718359485455415],USDT[0.9465848304086000] |
| 06709109 | AVAX[9.0907090000000000],USD[293.3807038167500000000000000000] |
| 06709127 | ETCBULL[3860.000000000000000],TRX[0.000001000000000],USD[0.0183929040000000],USDT[0.0065430000000000] |
| 06709167 | USD[0.0000000147175000],USDT[0.0000000043673701] |
| 06709168 | EUR[0.0000000091706786],USDT[0.9508642200000000] |
| 06709174 | BNB[0.0000001580600],CTX[0.0000000090363966],USD[0.0000018374535983] |
| 06709206 | APT[7.5756601895292800],BNB[0.0000000007370300],MATIC[0.0000000067566536],SOL[1.4518589511406800],TRX[0.0000000015931172],USD[0.0000017546855604],USDT[0.0000001182528256] |
| 06709212 | USD[0.0096563563000000] |
| 06709220 | BTC[0.0000044900000000] |
| 06709221 | USD[0.0076599519000000] |
| 06709225 | AKRO[3.000000000000000],BAO[3.000000000000000],DENT[3.000000000000000],EUR[0.0000000039538351],HXRO[1.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[5.000000000000000] |
| 06709258 | AKRO[4.000000000000000],BAO[6.000000000000000],BTC[0.0000000008883670],CEL[0.0000000045347502],CHZ[0.0000000016408419],CLV[0.0000000009198289],DENT[1.000000000000000],DOGE[237.0968152265488538],ETH[0.0000000024146821],ETHW[0.0439705332994263],FTT[0.0000000053025934],KIN[5.000000000000000],UBXT[1.000000000000000],USD[0.0001684531290071] |
| 06709261 | USDT[20.0000000000000000] |
| 06709263 | TRX[0.0001150000000000],USD[0.5835767894800977],USDT[0.000000091871526] |
| 06709288 | ETH[0.7412396700000000],ETHW[0.7412396700000000],GBP[0.0001134755937209] |
| 06709331 | BAO[1.000000000000000],GBP[107.4714935028462239],USD[0.0000002092045828] |
| 06709346 | USD[0.0091503771000000] |
| 06709396 | AUD[0.0000865147827183],BTC[0.0355568500000000],DENT[1.000000000000000],UBXT[1.000000000000000] |
| 06709405 | BTC[0.0001606100000000],ETH[0.0242351600000000] |
| 06709406 | USDT[0.0000023386011632] |
| 06709429 | ETH[0.0000000900000000],USDT[0.000000200000000] |
| 06709432 | AKRO[1.000000000000000],BAO[1.000000000000000],GBP[0.0004428202923114],TRX[1.000000000000000] |
| 06709437 | AVAX[0.0000000846533201],BNB[0.0000000046597103],ETH[0.0000000017751567],MATIC[0.000000002857542],TRX[0.000000091320796],USDT[0.0000000313544788] |
| 06709457 | BAO[2.000000000000000],KIN[1.000000000000000],SOL[0.000000001949600],TRX[0.000000023873020] |
| 06709484 | NFT (53021979496356732 2)[1],USDT[0.0000000014078400] |
| 06709499 | BAO[1.000000000000000],USD[4251.0859243831744660] |
| 06709533 | USDT[9.0000000000000000] |
| 06709548 | KIN[1.000000000000000],SHIB[841940201.8766881500000000],USDT[2468.3323333300000000] |
| 06709553 | TRX[0.0005010000000000],USDT[2.8510111705000000] |
| 06709558 | USD[0.0415155000000000] |
| 06709559 | CHF[0.0000000094252273],USD[0.0000195081555000] |
| 06709584 | AAVE[2.9564246000000000],APT[10.0413637000000000],BNB[0.3843349900000000],BTC[0.0271991800000000],ETHW[0.7315630400000000],LINK[39.0753589200000000],NFT (41444322867284389 9)[1],NFT (49880264444689492 3)[1],SOL[4.9934894500000000],TRX[1.0000840000000000],USDT[1382.2718770253321437] |
| 06709587 | JPY[172.5556221339000000] |
| 06709590 | CEL[509.6980400000000000],MATIC[580.8838000000000000],USD[0.7560000000000000] |
| 06709606 | USD[329.4074616600000000] |
| 06709613 | GBP[106.9338760600000000],QI[6770.0000000000000000],USD[0.0000000391155284],USDT[0.0000000167434684] |
| 06709618 | BUSD[10.0000000000000000],EUR[960.9644564700000000],USD[0.0000000066991122] |
| 06709626 | USD[0.0773614600000000] |
| 06709634 | DOGE[0.0003993000000000],SOL[0.0000360400000000],TONCOIN[0.6500000000000000],TRX[0.3678500000000000],USD[0.0411349133000000],USDT[2.7625074777781876] |
| 06709637 | ETH[0.0000000272241650],ETHW[0.0000000272241650],MATIC[0.0000000085700000] |
| 06709662 | LTC[23.1944421400000000],XRP[0.1437840100000000] |
| 06709683 | AKRO[1.000000000000000],USD[1722.4328320902500000],XRP[0.9004140000000000] |
| 06709683 | USD[0.4167129000000000] |
| 06709701 | BNB[0.0000001000000000],ETHW[0.0006448720736014],TRX[0.000037000000000],USD[2.2665475941475000],USDT[0.4001302234804129] |
| 06709721 | APT[0.0000000004264443],FTM[0.0000000055673747],TRX[0.000000100000000],USDT[0.0000000058440814] |
| 06709722 | BAO[1.000000000000000],GBP[4.5001913499873115] |
| 06709734 | TONCOIN[0.1300000000000000],USD[0.0039621972000000],USDT[0.010000000000000] |
| 06709768 | BAO[1.000000000000000],CHF[0.0009133000000000],ETH[0.0071808000000000],ETHW[0.0269357100000000],USD[-0.3655706211309879] |
| 06709779 | USD[-0.8253416502000000],USDT[0.830000000000000] |
| 06709784 | ETH[0.0592855412865000],ETHW[0.0592855412865000] |
| 06709819 | USD[0.0601576080000000] |
| 06709820 | ETH[0.0010000000000000],USDT[0.000000002600000] |
| 06709835 | TRX[0.000001000000000],USD[-0.2316805604538834],USDT[0.0000000064574191],XRP[0.9933025700000000] |
| 06709873 | BTC[0.0028255700000000],ETH[0.0005036500000000],ETHW[0.0005036500000000],KIN[1.000000000000000],USD[0.0101633562373331] |
| 06709874 | ETH[0.0000000100000000] |
| 06709892 | EUR[0.0000001040565902] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06709920 | USDT[294.4055940000000000] |
| 06709929 | USD[0.0055337348000000] |
| 06709946 | USD[800.0000000000000000] |
| 06709973 | AVAX[0.1016681800000000],USD[0.0014003880000000] |
| 06709989 | FTT[22.5000000600000000] |
| 06709994 | AAVE[0.0000114300000000],BAO[2.0000000000000000],DENT[1.0000000000000000],ENS[0.0000544800000000],FTT[58.9624478300000000],KIN[2.0000000000000000],RNDR[0.0023519000000000],TOMO[1.0000000000000000],UBXT[2.0000000000000000],UNI[0.0004486300000000],USD[0.0000000111745399] |
| 06710008 | EUR[0.0000000496519290] |
| 06710011 | BAO[1.0000000000000000],KIN[2.0000000000000000],TRX[0.0000120000000000],USD[0.0000000083745552],USDT[411.0794364108026397] |
| 06710048 | USD[0.0500673509000000] |
| 06710070 | USD[0.0000000013250000] |
| 06710073 | BRZ[0.0178171400000000],USD[0.0000000068425181],USDT[0.0000000063042644] |
| 06710089 | XRP[0.0000000026464000] |
| 06710103 | FTT[0.0000000037141862],UNI[0.0000000011088437],USD[0.0000000054936469] |
| 06710108 | FTT[0.0000000100000000],TONCOIN[0.0225437867148488],USD[0.9400572003918400] |
| 06710116 | FTT[25.4951550000000000],USD[0.0000000080322000],USDT[0.0000000018700000] |
| 06710124 | ETH[0.0099998167564000],ETHW[0.0099998167564000],FTT[25.0000000000000000],TRX[0.0000360000000000],USD[-24.7226157117183766],USDT[1429.8203342389656236] |
| 06710125 | USDC[453.3300000000000000] |
| 06710135 | BAO[1.0000000000000000],BNB[0.2433854602750102],BTC[0.0000002000000000],ETH[1.0179397000000000],ETHW[0.0000929000000000],KIN[3.0000000000000000],MATIC[0.0000000082893076],SHIB[10.2183333700000000],SOL[0.0000109851728596],STG[0.0000000083971212],TRX[1.0000000000000000],USDT[0.0003707310799708] |
| 06710148 | USD[0.0000000984659515],USDT[0.0000000097092426] |
| 06710164 | USD[0.0000000042645616] |
| 06710170 | BNB[0.0000000095024700],TRX[0.0000080000000000],USD[0.0000025185209527],USDT[1.7172547900000000] |
| 06710200 | BTC[0.0022586800000000] |
| 06710218 | USD[0.0000000082767129],USDT[0.0000000027946168] |
| 06710238 | USDT[0.0002206530783498] |
| 06710241 | USD[0.0031175400000000] |
| 06710249 | ETHBULL[74.3444980000000000],TRX[0.0001700000000000],USD[0.2054250350000000],USDT[0.0025704795000000] |
| 06710250 | BTC[0.0883757900000000],USD[4.8677809433750000],USDT[0.0000000024923900] |
| 06710267 | USDT[0.0202441017056335] |
| 06710268 | TRX[0.5499390000000000],USDT[0.3975401962500000] |
| 06710272 | BRZ[0.0004281221221133],BTC[0.0000000605930000],TRX[0.0000140000000000],USDT[0.0000000004306403] |
| 06710287 | BTC[0.0000000300555810],USD[0.0001365239120180],USDT[0.0001200442510795] |
| 06710289 | BUSD[325.8536757000000000],DOGE[69.9973400000000000],MATIC[0.0415180000000000],TRX[143.3188010335111657],USD[13.6254896407825649000000000000],USDT[0.0046267823901713] |
| 06710291 | ETH[0.0000000174096600] |
| 06710307 | TRX[0.0000160000000000],USDT[82425.9331922900000000] |
| 06710308 | BAO[2.0000000000000000],DENT[1.0000000000000000],GBP[0.0000001462180526],KIN[2.0000000000000000],NFT (44160277258929907)[1],TRX[1.0000000000000000],USD[0.0200001908268884] |
| 06710317 | TRX[0.2777956900000000],USD[1.3100000009092203] |
| 06710322 | BTC[0.0026459000000000],ETH[0.0000000081993200],USD[0.0000008300000],USDT[0.0000000000920000] |
| 06710326 | USD[0.0000000228971286],USDT[1828.0358139895699326] |
| 06710334 | AKRO[4.0000000000000000],ALGO[4055.8858254600000000],ALPHA[1.0000000000000000],APT[68.7777404400000000],BAO[2.0000000000000000],BNB[3.0677295300000000],DENT[1.0000000000000000],ETH[2.7468652400000000],ETHW[1.1449369900000000],GBP[0.0000001440256690],KIN[4.0000000000000000],MATH[1.0000000000000000] |
| 06710342 | ,MATIC[2087.3849141800000000],NEAR[188.1098375100000000],SAND[820.5385929900000000],SECO[1.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USDT[13779.3390507700000000],XRP[10036.0551257100000000]<br>BTC[0.0000000067952972] |
| 06710354 | USD[30.0000000000000000] |
| 06710363 | GBP[0.0935235100000696],KIN[2697784.4416966600000000],TRX[1.0000000000000000],USD[0.0000000094517911] |
| 06710368 | USDT[6.8240294517612300],XRP[0.0012232400000000] |
| 06710372 | BTC[0.0068905510000000],ETH[0.2032605800000000],ETHW[0.0271451600000000],FTT[25.0000000000000000],SOL[1.0189043000000000],USD[571.3514180367100000],USDT[5.6034753950133357] |
| 06710382 | USDT[15.0000000000000000] |
| 06710384 | BTC[0.0005000000000000],ETH[0.0009901200000000],ETHW[0.0009901200000000],USD[0.6569138907200000] |
| 06710389 | BNB[0.0000000800000000],USDT[0.0000000092077671] |
| 06710413 | TONCOIN[1659.3158589800000000],TRX[0.0000010000000000],USDT[0.0000000119712078] |
| 06710420 | BTC[0.0000000040000000],USD[0.0000000027661120],USDT[0.0000000089523968] |
| 06710438 | TRX[0.0000040000000000],USDT[0.0000000016150190] |
| 06710443 | USDT[1296.0905304600000000] |
| 06710446 | SHIB[911300.1215066800000000],SPELL[5752.5152873000000000],USD[0.0000000000163462] |
| 06710460 | SOL[0.0000000450000000] |
| 06710465 | GBP[6.2921850269234410],SOL[0.0000020100000000],USD[0.0000001185782896] |
| 06710478 | DOGE[0.0001810600000000],USD[0.0000822418612743],USDT[10.2150987782801009] |
| 06710487 | USD[0.0001004857000000] |
| 06710500 | USD[0.0043185015000000] |
| 06710507 | MATIC[0.0096475200000000],TRX[2.4628490576000000],USDT[0.0046164100000000] |
| 06710533 | BNB[0.0000000088852610],TRX[0.0000000644393991],USD[0.0000033200000000],USDT[0.0000002296221239] |
| 06710540 | BAO[1.0000000000000000],CRO[2232.2438321500000000],RSR[2.0000000000000000],USD[0.0000000023463377] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06710570 | USD[0.0295483747665000],XRP[0.0000000711117732] |
| 06710590 | AKRO[1.000000000000000],BAO[1.000000000000000],SHIB[1788238.6492359600000000],TRX[1.000017000000000],USDT[51.0074511457375447] |
| 06710600 | DOGE[0.001559700000000],ETH[0.010203960000000],USD[0.0000012543574220] |
| 06710603 | AKRO[1.000000000000000],AMPL[0.000928292005501],BAO[4.000000000000000],DENT[1.000000000000000],GBP[3035.2759363024498425],KIN[4.000000000000000],SRM[1.000000000000000] |
| 06710605 | BTC[0.001599810000000] |
| 06710626 | AKRO[1.000000000000000],BAO[1.000000000000000],USD[0.0000000289636504],USDT[0.9898020073675762] |
| 06710629 | AVAX[0.000022020000000],BAO[4.000000000000000],DENT[1.000000000000000],FTT[0.000096800000000],KIN[2.000000000000000],USD[0.0000010789726S],USDT[0.0000000265449S0] |
| 06710640 | APT[0.321482030901833?],BNB[0.000000083242876],BTC[0.000000008392540],DOGE[0.000000026109180],FTT[0.525827510000000],MATIC[0.000000081778000],SOL[0.340000000000000],TRX[0.000280000000000],USDT[0.0000000147140452] |
| 06710646 | USD[0.000104080796010] |
| 06710658 | TRX[0.100958000000000] |
| 06710663 | BTC[0.000000008416096S],DENT[1.000000000000000],SAND[18.6787255832030066],XRP[0.0000000100000000] |
| 06710670 | BAO[2.000000000000000],BTC[0.002522910000000],CEL[0.000009700000000],ETHW[0.000074000000000],GBP[0.786925028839550?],MATIC[0.000000080000000],USD[0.000006307455184],USDT[0.0000000585534972],XRP[0.0004652700000000] |
| 06710689 | BAO[1.000000000000000],BTC[0.000000006390000],USD[0.019547412269900],KIN[1.000000000000000],USD[0.0001710166742944] |
| 06710701 | USD[0.000000084388800],USDT[0.0000000307873209] |
| 06710722 | ETH[0.373701970000000],ETHW[0.373701970000000],USD[0.0000032343601409] |
| 06710735 | BEAR[65.0269671800000000],BTC[0.000000053291240],USDT[72238.2818700855821578] |
| 06710748 | SOL[0.000000098887800],USD[0.0077740108376898] |
| 06710753 | SHIB[20000.0000000000000000],USD[4.8699732431552993] |
| 06710758 | USDT[0.0002009912223444] |
| 06710785 | ATOM[0.048520000000000],BULL[0.009185680000000],ETHBULL[1.300200000000000],USD[0.0056619776600000],USDT[12.9580397960000000] |
| 06710791 | BAL[0.000134913000000],FTT[0.000000005832345],SHIB[113.9072609600000000],SOL[0.000000079422604],STG[0.000000074406539],USD[0.000000081362457],USDT[0.0163184850000000] |
| 06710797 | BTC[0.000899420000000],USD[0.007035611200000],USDT[8.2055030978680000] |
| 06710816 | USD[0.0036648735000000] |
| 06710847 | EUR[0.0000000016496916] |
| 06710851 | GBP[100.0000000000000] |
| 06710853 | GBP[0.0000000155484286] |
| 06710862 | ETH[0.062126441521071S],USD[0.0000156112843302] |
| 06710890 | USD[0.0000000004839600] |
| 06710899 | ALGO[0.000000009126340S],BAO[0.000000006042064],BNB[0.000000004986610],ETH[0.000000041858164],EUR[1.00110563259006S],FTT[0.000000064608867],GBP[0.000000088461623S],GMT[0.000000071403040],MATIC[0.000000032865706],SHIB[0.000000042012607],SOL[0.000000039971872],TRX[1.000000007222699S],UNI[0.000000001708195],USD[0.000002544500644],USDT[0.000000009024277S1],XRP[0.0000000020150813] |
| 06710908 | BAO[1.000000000000000],USD[0.000002881784239S],USDT[0.0000000086085282] |
| 06710917 | TONCOIN[211.0705744000000000],USD[0.0213458388989470] |
| 06710942 | AKRO[2.000000000000000],BAO[3.000000000000000],BNB[0.000000307376421S],BTC[0.000000001331400],DENT[2.000000000000000],ETH[0.000000660000000],KIN[8.000000000000000],TRX[2.000007000000000],USD[0.000131140000000],USDT[0.000001330831156] |
| 06710964 | ALGO[0.000000054737420],AVAX[0.000000006031825],BTC[0.000000008235454?],CHZ[0.000000004366176],DOGE[15.8448367000000000],ETHW[0.026197919682101?],FTT[0.036847899126651?],GRT[0.003232100000000],HNT[0.000000037849462],HT[0.000001973337872S],KIN[1.000000000000000],LEO[0.000000013781584],LINK[0.000000080539026],MANA[0.000000098311341],NEAR[0.000000006467378],SHIB[198168.1591194000000000],SOL[0.1092388283989546],UBXT[1.000000000000000],USD[2.0054893880044528],XRP[0.0000000712412411] |
| 06710978 | USD[30.0000000000000000] |
| 06710981 | ETH[0.000000081034672],LTC[0.000000010000000] |
| 06710983 | USDT[0.0062661000000000] |
| 06710987 | SOL[0.028635160000000],USD[0.0000001598006665] |
| 06711003 | ALGO[1001.0652518152623500],BTC[0.000000083362520],CHZ[0.000000005542750],CRV[978.0000000000000],ETH[0.000000099047395],FTT[4.100000000000000],HNT[151.8341346800000000],TRX[4230.9012875536479770],USD[0.4983539974170702000000000],USDT[0.0000111154971888],XRP[2007.5260915106358400] |
| 06711015 | USD[30.0000000000000000] |
| 06711022 | MYC[209.9601000000000000],REEF[3.2740000000000000],TRX[0.231723000000000],USD[0.326082185970000] |
| 06711032 | TRX[0.000071000000000],USD[282.9722797200000000],USDT[356.6679954500000000] |
| 06711045 | BTC[0.010895393726065S],SUSHI[0.000000023570800],USD[0.0000371172749451] |
| 06711051 | TRX[937.0697790000000000] |
| 06711055 | KIN[1.000000000000000],USD[0.000000022973124],XRP[99.5226930600000000] |
| 06711074 | USD[0.0045122742000000],USDT[22.9400000000000000] |
| 06711086 | CHZ[74.0584370900000000],SOL[0.077425740000000],TRX[0.279431000000000],USD[-0.4806405450000000] |
| 06711086 | BRZ[0.000000005184579],USD[0.0000022872682921] |
| 06711087 | GRTBULL[2553.0000.0000000000000000],USD[35.7403741695000000] |
| 06711095 | DOGE[0.000000099824260],USD[0.0000170860561413] |
| 06711105 | MATIC[0.000000009988300],TRX[0.000007000000000] |
| 06711110 | SOL[0.030000000000000] |
| 06711111 | ADABULL[3.342320000000000],ATOMBULL[9510.0000000000000000],BEAR[789.6000000000000000],BULL[0.000890400000000],DOGEBULL[6.580600000000000],EOSBULL[99980.0000000000000000],ETCBULL[9.422000000000000],ETHBULL[0.008710000000000],LINKBULL[737.6400000000000000],MATICBULL[59.0400000000000000],THETABULL[82.8000000000000000],TRX[0.000256000000000],USD[0.000000149040376],USDT[0.0000000125911162] |
| 06711125 | USD[0.000000006360000],BTC[0.000000029103448],ETH[0.000000007395000],SOL[0.000000064290190],USD[0.0000004409670760] |
| 06711134 | USD[0.0000022089586506] |
| 06711160 | ETH[0.000717600000000],USD[1221.2757136000000000],USDT[10.0000000000000000] |
| 06711166 | BTC[0.000000109488807],USDT[546.3062084801870587] |
| 06711170 | SOL[0.000000055710288],USDT[22.7630067179865615] |
| 06711201 | USD[30.0000000000000000] |
| 06711204 | USDT[0.0000000024055280] |
| 06711207 | TRX[3.200003000000000],USDT[8.3169308634414320] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06711243 | LTC[1.400000000000000000],NFT (331273262739821403)[1],SOL[0.0026794900000000],USD[0.000001389788127] |
| 06711258 | NFT (311857316554515993)[1],USD[5.0752173800000000] |
| 06711268 | USD[-0.0022337476448177],USDT[0.0024880300000000] |
| 06711275 | BTC[0.0000000087537600],ETH[0.0000000073378282] |
| 06711284 | USD[0.6978645430000000] |
| 06711319 | TRX[0.0002900000000000],USD[0.0153290140500000] |
| 06711322 | EUR[0.0000000016659919] |
| 06711330 | APE[0.9998200000000000],AVAX[0.4999100000000000],BTC[0.0005000096133600],ETH[0.0150000000000000],ETHW[0.0150000000000000],SOL[0.5093862000000000],USD[112.0079819392371864],USDT[0.7215166699877456] |
| 06711332 | USD[0.0000000062100000] |
| 06711335 | BTC[0.0000000100000000],GBP[7.6016933564528621] |
| 06711339 | BAO[3.0000000000000000],ETH[0.6133153100000000],ETHW[0.1442281200000000],GBP[0.0000089623522444],KIN[3.0000000000000000],USD[0.0000054660812775] |
| 06711342 | BTC[0.0135125700000000],DOGE[158.7012000000000000],MATIC[19.9870000000000000],SOL[0.6195840000000000],USD[34.3246831057320000000000],USDT[0.0316215200000000],XRP[46.9758000000000000] |
| 06711352 | USD[0.0961129268552479],USDT[0.0075784300000000] |
| 06711354 | USDT[0.0000166200000000] |
| 06711362 | USD[0.0001428776000000],USDT[0.1308451595000000] |
| 06711385 | USD[-0.0250630623187905],USDT[22.6864712400000000] |
| 06711401 | DENT[8201.6792938300000000],ETHW[10.0371749200000000],RSR[1.0000000000000000],USD[7.5695867763823173] |
| 06711406 | ETH[0.0110498500000000],ETHW[0.0110498500000000],WBTC[0.0009460200000000] |
| 06711417 | USD[0.0051244662000000],USDT[0.0600000000000000] |
| 06711444 | BNB[0.0000000091700151],BUSD[1.0000000000000000],FTT[25.0952310000000000],USD[1343.5695635233444973],USDT[0.0000000101209736] |
| 06711446 | BTC[0.0000025500000000],USD[0.0700050200000000] |
| 06711460 | TRX[0.0000900000000000],USDT[0.0001556319115552] |
| 06711468 | ETH[0.0000660000000000],ETHW[0.0000660000000000],EUR[0.7303512700000000] |
| 06711478 | ETH[0.0180000000000000],ETHW[0.0180000000000000],USDT[9.8778039910000000] |
| 06711501 | USD[94.9050395400000000] |
| 06711526 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[3.0000000000000000],ETHW[1.9504944900000000],KIN[3.0000000000000000],MATIC[2.0020467400000000],RSR[5.0000000000000000],SUSHI[1793.2981125800000000],UBXT[2.0000000000000000],USD[0.0000000152039848] |
| 06711538 | USD[1.6648500000000000] |
| 06711557 | ATLAS[11579.5402000000000000],USD[0.0750528250550000],USDT[0.0060309477500000] |
| 06711580 | BAO[2.0000000000000000],ETH[0.0264798000000000],ETHW[0.0263194200000000],KIN[3.0000000000000000],SOL[0.0000038000000000],USD[0.0000149740322373],XRP[99.2027723692338060] |
| 06711588 | BTC[0.0037274500000000],ETH[0.0542985800000000],MATIC[76.4381266600000000],NEAR[27.3488646600000000],SAND[98.2326973500000000],USD[52.8205015401042378] |
| 06711609 | 1INCH[1.0000000000000000],AKRO[3.0000000000000000],ALGO[0.0097393000000000],BAO[8.0000000000000000],BNB[0.0400141100000000],CHF[3106.9274581275116533],DENT[2.0000000000000000],FTT[10.1301457500000000],KIN[5.0000000000000000],LINK[171.4773971800000000],RSR[3.0000000000000000],TRX[0.0053607300000000],UBXT[1.0000000000000000],USDT[247.4035569874574371],XRP[10398.6515975600000000] |
| 06711630 | SHIB[28456705.2627451000000000] |
| 06711640 | BTC[0.0000000060249780],TRX[0.0002200000000000],USDT[0.0000716872943143] |
| 06711653 | USD[311.8000592883988900],USDT[0.9800000040955812] |
| 06711679 | USD[84.9043551117000000],JPY[0.0000004784597760] |
| 06711693 | AKRO[5.0000000000000000],ALPHA[1.0000000000000000],BAO[34.0000000000000000],DENT[5.0000000000000000],GHS[0.8661841800000000],KIN[13.0000000000000000],RSR[1.0000000000000000],TRX[8.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000023035283] |
| 06711710 | BTC[0.0024998290000000],USD[1.9469549400000000] |
| 06711735 | BUSD[49.4204064300000000],USD[0.0000000014167008] |
| 06711746 | USD[100.0000000000000000] |
| 06711753 | BAO[1.0000000000000000],BNB[0.0000071000000000],ENS[2.0388379400000000],KIN[1.0000000000000000],USDT[0.0000004326687908] |
| 06711787 | BNB[0.0000000039685485],BTC[0.0135167993645076],ETH[0.0000000014926288],TRX[0.0105180000000000],USDT[0.2873670889877953] |
| 06711798 | USD[0.0081171890000000],USDT[0.0069491082889380] |
| 06711816 | BTC[0.0000000074093600] |
| 06711839 | ETH[0.0000000043338675],LTC[0.0000000100000000] |
| 06711841 | USD[84.9043551117000000],USDT[0.0000001568466819] |
| 06711853 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[1.0000000000000000],ETH[0.0514618464714990],KIN[6.0000000000000000],TRX[0.0000460000000000],UBXT[1.0000000000000000],USD[0.0000000123005666],USDT[0.0000012402595287] |
| 06711863 | AKRO[1.0000000000000000],AUD[0.0000299533506511],BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 06711881 | CEL[109.3789670000000000],USD[17.1340180982500000] |
| 06711883 | USD[0.0000005000000000] |
| 06711898 | AUD[0.0000000555727221],USD[0.0000000074075790] |
| 06711925 | USD[0.0069607298115000] |
| 06711936 | ETH[0.0000001190264448],FTT[0.0000027855613] |
| 06711957 | XRP[0.0697013200000000] |
| 06711959 | AUD[0.0001542771882221] |
| 06711968 | BTC[0.0000000060000000] |
| 06711980 | USD[0.0000000095128000] |
| 06711989 | USD[1.0360000000000000] |
| 06711992 | USD[-0.3410519348107371],USDT[0.8028539300000000] |
| 06711995 | USD[5.0000000000000000] |
| 06712015 | USD[0.0000000022500000],USDC[59339.9807092400000000] |
| 06712022 | LTC[1.7592428480184834],USD[0.2543518733697275] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06712052 | AKRO[2.000000000000000],BAO[5.000000000000000],BNB[0.000000018000000],GBP[0.000000041964022],JST[8.038000000000000],KIN[3.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000100049114],USDT[512.532548889481 3214] |
| 06712059 | BTC[0.000000146887914],DOGE[0.000000017068416] |
| 06712067 | USDT[0.000913410000000] |
| 06712071 | SOL[0.221411500000000],USD[0.000000398951442],USDT[0.000002145670314] |
| 06712118 | AKRO[1.000000000000000],BAO[6.000000000000000],BTC[0.000001400000000],DENT[1.000000000000000],ETHW[0.000367620000000],KIN[5.000000000000000],RSR[1.000000000000000],SHIB[285.772186688690000],TRX[0.000360000000000],UBXT[2.000000000000000],USD[0.002180388547993],USDT[0.002269608778782 9] |
| 06712119 | BAO[2.000000000000000],BTC[0.000000025647500],ETHW[4.571234980000000],KIN[2.000000000000000],USD[0.000001838085536] |
| 06712120 | ANC[0.000000024806508],AURY[0.000000025986571],AXS[0.000000098023190],BOBA[0.000000045290434],BTC[0.000000019498600],CEL[0.000000044341946],DAI[0.000000057122974],DOGE[139.895412148818710 0],FTT[0.000000036718263],GBP[0.000000158875906],HXRO[0.000000068632302],KIN[6.696340601766194 0],KN C[0.000605230097409],LEO[0.000000037167734],ORCA[0.000000002405920],PAXG[0.000000051871288],REAL[0.000000059182014],RSR[0.000000063984400],SNX[0.000000069634847],SOL[0.000025000000000],USDT[0.000000203724148],VGX[0.000000004879962],XRP[0.000000033650272] |
| 06712123 | DOGE[1.000000000000000],MXN[0.000335252769010 0],USD[0.000000734172036],XRP[10.752510731753685 7] |
| 06712124 | BTC[0.0040564300000000] |
| 06712132 | USD[0.000000047572468] |
| 06712133 | BTC[0.000053397000000 0],ETH[0.000594420000000 0],USD[0.0213234943191987],USDT[0.0038926300000000] |
| 06712138 | USD[0.100000120861379],WNDR[0.0000001000000 00] |
| 06712145 | TRX[0.0001300000000000] |
| 06712148 | BTC[0.0014917200000000],USD[2.3546407400000000] |
| 06712153 | USD[0.5040000002025460] |
| 06712159 | KIN[1.000000000000000],TRX[0.000010000000000 0],USD[2.691023569182160],USDT[0.000000032007494] |
| 06712161 | USD[0.008538238262500 0] |
| 06712165 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BTC[0.000001000000000],KIN[3.000000000000000],USD[0.000000128362673],USDT[0.0150669776744939] |
| 06712166 | USDT[0.000000049778400] |
| 06712167 | NFT[3509667568789132 54][1],NFT[3889346930893032 28][1],USD[0.000000000243408] |
| 06712178 | NFT[4966199838196569 03][1],NFT[5479914091286102 99][1],USD[0.3724000005319315] |
| 06712184 | BTC[0.0000030920000000] |
| 06712186 | NFT[3680852197599443 64][1],USD[0.0000000008616895] |
| 06712192 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.0000000806650078],XRP[96.896191028098062 0] |
| 06712196 | BTC[0.000000320000000 0],KIN[1.000000000000000],TRX[1.000000000000000],USDT[0.0004270158714 76] |
| 06712197 | NFT[3377638544540524 2][1],NFT[3469930314051607 60][1],USD[0.0000000033900 88] |
| 06712202 | BTC[0.000537460000000 0],DOGE[0.000000015000000],SRM[0.000000031000000],TRX[0.0000000056871680],USD[-1.7377275120549496] |
| 06712203 | USD[0.0025811717360100] |
| 06712206 | NFT[3435308262828826 50][1],NFT[3874604797678355 72][1],USD[0.0000000059811 12] |
| 06712212 | AUD[0.000004994361847 8],BAO[4.000000000000000],DOGE[0.000000006251242],ETH[0.021095860000000],KIN[5.000000000000000],TRX[1.000000000000000],USD[0.000000104555844] |
| 06712215 | NFT[2943714049369134 76][1],NFT[3849782026833315 82][1],USD[0.0000000039556 50] |
| 06712223 | NFT[5096141042325503 59][1],NFT[5674493967597843 79][1],USD[0.000000000070884] |
| 06712226 | USD[-0.3087122771000000],USDT[0.43000000000000 00] |
| 06712235 | BTC[0.000040120000000 0],DENT[1.000000000000000],USD[0.0002303451868747],USDT[0.9292446500000000] |
| 06712235 | USD[0.0000000354510 98] |
| 06712237 | CEL[6.095180000000000],TRX[0.000012000000000 0],USD[3.7739946272219694],USDT[0.0000000079408783] |
| 06712242 | NFT[3511987544246354 87][1],NFT[4538068489621400 42][1],USD[0.000000005336935] |
| 06712245 | CEL[0.021100000000000 0],USD[0.0000000050000000] |
| 06712246 | AKRO[1.000000000000000],USD[-0.4965760731000000],USDT[0.5698656383356567] |
| 06712250 | USD[9.9085750171696180] |
| 06712252 | USD[0.0090358739000000] |
| 06712256 | NFT[3722873384161016 96][1],NFT[4463882928896116 86][1],USD[0.0000000000522372] |
| 06712264 | NFT[4118835410245322 04][1],NFT[4277657075475464 71][1],USD[0.0000000003285808] |
| 06712268 | USD[0.3281963936248945],USDT[0.00000001284044 60] |
| 06712271 | DOT[0.0491305800000000] |
| 06712298 | NFT[4320925477246163 7][1],USD[0.0000000009678413] |
| 06712299 | BCH[0.0000000124109 00],BNB[0.000000087480918],SOL[0.000000022951000],TRX[0.000018000000000],USD[0.000000032941390],USDT[2.2066792273476622] |
| 06712302 | ETH[0.3747278000000000],ETHW[0.0004536200000000],FTT[27.214610900000000],TRX[0.000143000000000],USD[265.164924681133990 4],USDT[0.0000000823128 64] |
| 06712328 | BAO[2.000000000000000],GBP[0.000000111476040],KIN[6.000000000000000],MATIC[0.0003262100000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000198205663] |
| 06712332 | USD[0.0000000836159 50] |
| 06712337 | USD[0.0000000223822 20] |
| 06712339 | USD[30.000000000000000] |
| 06712344 | USD[0.0000000842283 40] |
| 06712351 | USD[0.000000068558 84] |
| 06712355 | USD[0.0000000687020 04] |
| 06712358 | USDT[0.000069219730683 6] |
| 06712361 | USD[0.0000000857068 37] |
| 06712364 | USD[800.7863471970370865],USDT[7.5549967100000000] |
| 06712366 | USD[0.0000000253611 435] |
| 06712374 | USD[0.0000000006384759] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06712376 | USD[0.1078000067256069] |
| 06712382 | USD[0.0000000027595030] |
| 06712394 | USD[0.3920721944159854] |
| 06712395 | USDT[0.0001800802839308] |
| 06712411 | BUSD[10.000000000000000],USD[1232.3455681370000000] |
| 06712412 | BAO[3.000000000000000],USD[0.1151492052202835],USDT[0.000000006398356] |
| 06712416 | AUD[0.0000474168599144],BAO[1.000000000000000],BTC[0.003189110000000] |
| 06712424 | FTT[1.697810110000000],TRX[0.000080000000000],USDT[0.000000245284912] |
| 06712444 | USD[0.0000000033200000] |
| 06712464 | MXN[100.7000523555617331] |
| 06712484 | AUD[0.585000080878030],BTC[0.000000070000000],USDT[1.0828332855000000] |
| 06712486 | SHIB[56277.2360446548445050] |
| 06712498 | XRP[1404.2046493500000000] |
| 06712509 | CEL[323.918937640000000],TRU[1.000000000000000],UBXT[1.000000000000000],USD[0.0045668471786783] |
| 06712521 | MATIC[0.0000000074035100] |
| 06712537 | AUD[0.0000000009408761],USD[51.3299787565920680] |
| 06712550 | USD[0.0000000081304341],USDT[0.000000025633100] |
| 06712558 | AKRO[1.000000000000000],BTC[0.000001300000000],CEL[9.4394559407345460],DENT[1.000000000000000],MATIC[258.3011524300000000],USD[0.000000114835025] |
| 06712564 | USD[0.000021830936025],USDT[0.161535033127967G] |
| 06712567 | AUD[0.001148160000000],USD[0.7318947909019520] |
| 06712576 | BTC[0.130042150000000],ETH[1.674732030000000],ETHW[1.674808480000000],USD[3344.5229432600000000] |
| 06712594 | TRX[55.5053346032017486],USDT[0.1721611903327872] |
| 06712606 | BNB[0.000000019655300],BTC[0.000000084476549],DOGE[0.000000094780000],ETH[0.000000073554860],ETHW[0.000000038140000],FTT[357.000000026770776],GBP[0.000000151096170],HT[32.600163000000000],LOOKS[0.000000029752600],SUN[453953.864287178614381],TRX[13676.065120000000000],USD[0.000000003057686Z],USDT[0.020100035110395Z] |
| 06712613 | USD[0.004099186004742G],USDT[0.206991780085323] |
| 06712617 | BTC[0.000000020000000],ETH[0.019983620000000],USDT[11.7661087432400050] |
| 06712621 | AUD[0.000000011795817S],USDT[0.000000069301900] |
| 06712624 | BNB[0.000206462064000G],DOGE[0.000021724120000000],MATIC[0.000307000000000],TRX[0.139914008460800G],USD[0.000351816000000],USDT[0.0064464760653220] |
| 06712630 | BCH[0.006000000000000G],XRP[0.6645230000000000] |
| 06712645 | USD[0.0048212704000000] |
| 06712646 | BAO[1.000000000000000],KIN[3.000000000000000],TRX[0.000000097600000],USD[0.000000000168116],XRP[0.000000088000000] |
| 06712651 | LUNC[1000.0000000000000000] |
| 06712667 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.247181080000000G],GBP[0.000025498288458],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000126661725798] |
| 06712676 | BNB[0.0000000010381056] |
| 06712678 | USD[0.0000000019190690] |
| 06712688 | BRZ[0.000000082421738],MATIC[0.0051740509825246],USD[-0.0024360402226947] |
| 06712697 | ALGO[0.000000009986320G],LTC[0.119000000000000G],TRX[0.000060000000000],USDT[0.0000002175115121] |
| 06712705 | USDT[4.0000000000000000] |
| 06712706 | USD[0.0000000075354760] |
| 06712712 | TRX[0.000022000000000],USDT[20.3200000000000000] |
| 06712714 | APT[0.000000000340800],BNB[0.0000000024632948],TRX[0.000012000829109],USDT[0.000017755360675] |
| 06712722 | BAO[1.000000000000000],KIN[2.000000000000000],USD[0.091967441183620G],USDT[9979.0838586889860465] |
| 06712723 | AUD[0.003096257008455] |
| 06712731 | USD[30.0000000000000000] |
| 06712732 | LUNC[3496.0246040000000000] |
| 06712745 | BTC[0.000000084000000],MATIC[0.0000000006318842] |
| 06712748 | AUD[0.0021272952883324] |
| 06712759 | EUR[0.000000010851865] |
| 06712763 | USD[0.0077498499000000] |
| 06712764 | XRP[281.4852086200000000] |
| 06712766 | USDT[0.0000000171625346] |
| 06712768 | BTC[0.000000070000000],FTT[0.000000029753970],USD[0.3426914355274863],USDT[0.000000000153106] |
| 06712769 | BTC[0.000000066917628],ETH[0.000000163033166],FTT[0.000000007168920G],USD[0.0000087704740592],USDT[0.000000014772439G] |
| 06712778 | BAO[5.000000000000000],ETH[0.000000083726464],KIN[1.000000000000000],USD[0.000000007784464],XRP[0.0027245520641280] |
| 06712792 | AVAX[15.997462000000000G],BTC[0.0122977860000000],DOT[17.496850000000000],ETH[1.2088039800000000],ETHW[0.455939520000000],MANA[43.992080000000000G],MATIC[522.909460000000000G],NEAR[5.798956000000000G],SOL[25.836013000000000G],USD[4383.2084583590000000],XRP[103.9812800000000000] |
| 06712811 | USD[363.7200000000000000] |
| 06712835 | EUR[7.000000000000000],USD[0.0024827692000000] |
| 06712847 | FTT[25.000000000000000],GALA[2.002221410000000G],LOOKS[0.7370928800000000],USD[0.1195343780660000] |
| 06712848 | ETH[0.000000020000000] |
| 06712856 | BTC[0.000080000000000] |
| 06712869 | ETH[0.000000054200000],ETHW[3.000000000000000],LINK[12.000000000000000],USD[0.6757168000000000] |
| 06712875 | ETH[0.000091412947821A],SOL[-0.006331311435607S],USD[1.000610184421718D],USDT[50.2199564762582627] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06712886 | EUR[0.0000000122548957],USD[0.0079582505000000] |
| 06712888 | USD[0.0028885576000000] |
| 06712891 | AUD[0.0002321061997010],BTC[0.0000611800000000] |
| 06712894 | AUD[0.0000000084510153],USD[0.0000000016337153],USDT[0.0000000047511622] |
| 06712895 | AUD[0.0001622714710618] |
| 06712896 | BNB[0.0000000054540175],BTC[0.0000000099993837],BYND[0.0000000097286635],FTT[0.0031837227309880],GOOGL[0.0000000064920540],MATIC[0.0000000041636356],USD[-0.0071668554920931],USDT[0.0000000034479153] |
| 06712898 | TRX[0.0001560000000000],USD[0.0086271623000000],USDT[0.0000000120078207] |
| 06712904 | NFT (34447692813283822 1)[1],SOL[0.1651917400000000] |
| 06712918 | NFT (484872138578362283)[1],USD[50.0000000000000000] |
| 06712928 | USD[-8.6134926691330456],USDT[10.0100092000000000] |
| 06712941 | USD[0.0730613600000000] |
| 06712942 | BAO[1.0000000000000000],USDT[0.0000000076000000] |
| 06712946 | USD[544.7040470184500000000000000],USDT[0.0000002237593927] |
| 06712956 | SHIB[835973.4715373300000000],USD[0.0000000000000362] |
| 06712964 | BTC[0.0975518000000000],ETH[0.7060000000000000],ETHW[0.7060000000000000] |
| 06712965 | BTC[0.0000000100000000] |
| 06712969 | USDC[25000.1616281500000000] |
| 06712991 | AUD[0.0000000111600508] |
| 06712999 | BTC[0.0000001000000000],USD[2.3345582772500000],XRP[4.0100000000000000] |
| 06713011 | USD[0.0028924979627123],USDT[0.0000000014522364] |
| 06713018 | ETH[0.0000000002680800] |
| 06713050 | ETH[0.0050048500000000],ETHW[0.0049990000000000],TRX[0.0000140000000000],USDT[0.0000000050000000] |
| 06713055 | USD[83.2980638800000000] |
| 06713061 | AUD[0.7670077311650937] |
| 06713079 | USDT[0.0000000054295768] |
| 06713085 | BAO[1.0000000000000000],KNC[1.5066685100000000],SPELL[896.3197984900000000],USD[0.0733873456580806] |
| 06713092 | TRX[0.0000240000000000],USDT[0.0000000027928000] |
| 06713097 | ETH[0.0336465900000000],ETHW[0.0336465900000000],FTT[2.0000000000000000],USD[55.3715279984880603],USDT[298.1166421500000000] |
| 06713104 | ETH[0.0061037400000000],USD[0.5813278081123000],XRP[0.0006100000000000] |
| 06713105 | ETH[0.0703887867180000],USD[0.0000000001000000],USDC[739.9416877300000000] |
| 06713116 | BNB[0.0000000076068345],BTC[18.0335288739832060],BUSD[15557.9179633600000000],ETH[0.0000000040000000],TRX[0.0000630000000000],USD[17135.2918287898105589],USDC[36615.6125564600000000],USDT[51423.7874648187960581] |
| 06713118 | ALGO[2045.9173497300000000],BAT[2070.2059467400000000],BNB[0.1775465900000000],BTC[0.0230001400000000],ENJ[4275.6015638500000000],ETH[0.2117386000000000],FTT[6.0301907848399378],LINK[464.5557710300000000],LTC[152.8162733500000000],REN[4220.6942246100000000],USD[30.0000000000000000] |
| 06713120 | AUD[0.0000059475880330] |
| 06713139 | AUD[0.0049687710255566],DENT[2.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USDT[0.0000000093319790] |
| 06713151 | DAWN[10300.0337600000000000],FTT[653.7135356000000000],USD[5433.6951469954000000000000000] |
| 06713157 | AUD[0.0000070679618848],ETH[0.0018804200000000],ETHW[0.0018530400000000] |
| 06713167 | BNB[11.0167990300000000],FTT[29.1992203500000000],USDT[5922.1167222600000000] |
| 06713171 | ATOM[0.0000091300000000],CRV[0.0009132000000000],GBP[0.7322077897992012],USD[0.0000170839245830],USDT[0.0000000146738895],VGX[0.0002263800000000000],WAVES[0.0000091300000000],XAUT[0.0000000300000000] |
| 06713172 | AKRO[1.0000000000000000],AUD[0.0189497425692033],UBXT[1.0000000000000000] |
| 06713174 | BTC[0.0000003620020048],ETH[0.0000003901702292],ETHW[5.8184881501702292],JPY[0.2762988843850000],SOL[0.0013256500000000],USD[0.0573433625246810] |
| 06713175 | TRX[0.4470595400000000],USD[89558.5211283598250000] |
| 06713196 | ETH[1.0000000000000000],ETHW[1.0000000000000000] |
| 06713202 | EUR[0.0049050000000000],USD[0.0000001193981131] |
| 06713231 | MATIC[0.0065983700000000],SOL[80.9341940000000000],TRX[7.0000000000000000],USD[0.1133549345000000],USDT[0.4822778117508150] |
| 06713234 | EUR[0.0000000067128738] |
| 06713237 | TRX[0.0000090000000000] |
| 06713240 | USD[0.0062104400000000],CRO[1781.4267464200000000],ETH[3.2149805300000000],ETHW[1.4069202800000000],NFT (307973260974933041)[1],NFT (340244567503230478)[1],NFT (465071820258903886)[1],USDT[755.7414648700000000] |
| 06713270 | USDT[0.0000204395346202] |
| 06713275 | FTT[25.0374092518213399],RAY[800.0000000000000000],USD[190.5989219962696423000000000],USDT[0.0075199287716714] |
| 06713281 | BAT[0.0000000013988692],KNC[0.0000000088441669],STG[0.0000000039225446],USD[0.0000000141541925],USDT[0.0000000039994200],XRP[0.0000000034003905] |
| 06713292 | USD[0.0294436106902000] |
| 06713307 | ATLAS[13039.1800000000000000] |
| 06713320 | USD[0.0000043800000000],USDT[0.0001826000000000] |
| 06713327 | USD[0.0000000087702696] |
| 06713331 | ETH[0.0000003489715584],MATIC[0.0000000046824149],USDT[0.0000051594071556] |
| 06713339 | USD[0.0066095970000000] |
| 06713362 | USDT[0.0000000005862400] |
| 06713367 | ETH[0.0000000025885000],FTT[7.2990270320000000],LTCBULL[0.0000000038869448],MATIC[0.0000000003733859],NEAR[0.0000000667360065],USD[0.0000000073934316],USDT[271.3953150422006510] |
| 06713375 | AUD[0.0002283692977575] |
| 06713385 | TRX[0.5193600000000000],USDT[0.0000001790000000] |
| 06713388 | USD[0.0040680270000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06713391 | BTC[0.0000000061743428],ETH[0.0000000068502624],USD[0.0820545149474757],USDT[0.0000120303300190] |
| 06713399 | USD[0.0001142298399810] |
| 06713403 | EUR[0.0000001332404417],USD[0.0025542994644680] |
| 06713411 | BTC[0.0000000056234075],MATIC[0.0070564400000000],TRX[0.0000010000425412],USDT[0.0000000001375229] |
| 06713425 | NEAR[500.0000000000000000] |
| 06713426 | TRX[0.2351700000000000],USD[246.2814069556295447000000000],USDT[75.5214071685500000] |
| 06713437 | USD[102.2931533400000000] |
| 06713454 | USD[0.0000266144514258] |
| 06713483 | USD[91.3388728720000000000000000] |
| 06713484 | AMZN[0.0992064276177177],BNB[0.0345507750300000],FTT[0.0051853905274830],KIN[1.0000000000000000],SOL[0.0114610218294968],USD[0.0000001127143840] |
| 06713486 | ETH[0.0000000050729936],SOL[0.0000000066052864],USDT[0.0000000159968490] |
| 06713490 | AKRO[1.0000000000000000],AUD[0.0004334457383730] |
| 06713504 | AUD[0.0022140951832194] |
| 06713509 | FTT[0.0018164300000000],USD[0.0000000304870636],USDT[0.0000000048997100] |
| 06713511 | USD[20001.0000000000000000] |
| 06713513 | USD[13.2893278300000000] |
| 06713526 | EUR[0.0000001204650022] |
| 06713538 | ADABULL[33298.6632620000000000000],USD[3882.7907478428750000],XRP[0.6268730000000000] |
| 06713554 | AUD[130.6857872623637090] |
| 06713575 | GHS[0.0000112034386000],USDT[0.0008493200000000] |
| 06713606 | APT[0.0100000000000000],ETHW[0.0007810200000000],NFT (33999155452618156.5)[1],USD[0.2522864590971171],USDT[0.0000000035884283] |
| 06713615 | USD[-356.5571809130082601],USDT[422.9633378730050700] |
| 06713626 | EUR[0.0000000081445745] |
| 06713629 | USD[0.3829162893000000] |
| 06713638 | BAO[1.0000000000000000],DENT[1.0000000000000000],SHIB[91253.8065512900000000],USD[0.0000000037532532],USDT[0.0005156203313588] |
| 06713645 | USD[0.0000000035353300] |
| 06713646 | APE[0.0971567700000000],BTC[0.0000019930000000],ETH[0.0003753300000000],ETHW[0.0003753300000000],SOL[84.1436935100000000],USD[43.9745901591718876],USDT[0.0017411050000000],VGX[0.1752475800000000] |
| 06713650 | AKRO[1.0000000000000000],BTC[0.0000000073247100],UBXT[1.0000000000000000],USD[0.0002220248711711] |
| 06713653 | BNB[0.0099620177997458],BTC[0.0000000070000000],ETH[0.0004039000000000],ETHW[0.0011403900000000],USD[2140.2862057996379360] |
| 06713661 | TONCOIN[0.0800000000000000],USD[0.0000000050000000] |
| 06713673 | AVAX[0.0178820100000000],BTC[0.0000001000000000],USD[14.5179291133750000],XRP[5.6500000000000000] |
| 06713689 | ETH[0.0000000078188164] |
| 06713690 | USD[48.8994113600000000] |
| 06713692 | USD[0.0600964550000000] |
| 06713697 | AUD[0.0027901834821793] |
| 06713703 | USD[0.0865762232398546] |
| 06713705 | BTC[0.0005053800000000],USD[0.0002433066407056] |
| 06713707 | BAO[1.0000000000000000],CONV[104136.1774661000000000],USD[0.0000000000070653] |
| 06713715 | AAVE[0.0000000188400000],CRV[0.0000000034600000],GRT[0.0000000825908665],LINK[0.0000000081243665],UNI[0.0000000080500000] |
| 06713726 | ETH[0.0000000034563200],TRX[0.0048670600000000] |
| 06713749 | BIT[19.0000000000000000],TRX[0.0000010000000000],USD[0.2885551800000000],USDT[0.0000000011886644] |
| 06713758 | AUD[0.0027271263765043] |
| 06713763 | XRP[199.3006510000000000] |
| 06713768 | AAVE[0.0003412191060000],AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000616100000000],DENT[1.0000000000000000],DOGE[0.0000000004000000],ETH[0.4539757435000000],ETHW[0.0001922000000000],GBP[0.0000006046724774],HOLY[1.0001278200000000],SOL[0.0008138800000000],UBXT[1.0000000000000000],USD[0.3575544785361703] |
| 06713771 | BTC[0.0000166800000000] |
| 06713777 | USD[0.3995879469450000],USDT[0.0057046902588627] |
| 06713779 | APT[0.3498449600000000],TRX[0.0002600000000000] |
| 06713781 | AUD[0.0000000030000000],ETH[2.9605881614299400],FTT[0.0004569800000000],TRX[0.0005551032680034],USD[1.0391765204555188],USDT[0.0017251150000000] |
| 06713789 | USD[0.0090826608000000] |
| 06713800 | USD[-83.0103610094500000],USDT[145.1900000000000000] |
| 06713812 | BAO[1.0000000000000000],USD[0.0011072319024826] |
| 06713814 | USD[0.0000000046000000] |
| 06713840 | BAO[1.0000000000000000],EUR[0.0000001369022524],USD[0.0252022670857929],USDT[0.0034174200000000] |
| 06713847 | LTC[0.0158273100000000],USD[71.8771906839305252000000000] |
| 06713894 | BTC[0.0000541300000000],SOL[0.0001500000000000],USD[0.4785368242500000],XRP[19.0100000000000000] |
| 06713895 | ETH[0.0000771400000000],ETHW[0.0000771400000000],USD[0.2933035420160000] |
| 06713909 | BNB[0.0099840000000000],LTC[0.0044440000000000],USD[0.0000000049156195],USDT[0.0000000010000000] |
| 06713910 | DOGE[1483.1299793200000000],TOMO[1.0000000000000000],USD[16138.8167918177220620] |
| 06713912 | ETH[0.5919471000000000],USD[0.0378841588463752],USDT[0.0059982195984530] |
| 06713921 | USD[105.5202281700000000] |
| 06713927 | BAO[1.0000000000000000],BTC[0.0013191300000000],DENT[1.0000000000000000],DOGE[0.2282064500000000],ETH[0.0193347800000000],ETHW[0.0190924800000000],FTT[0.5449980900000000],LINK[19.9495577300000000],USD[-0.1993410980000000],USDT[0.0000000039841577] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06713930 | KNCBULL[14297.2400000000000000],USD[0.0047866935824497],USDT[0.0259682111190605] |
| 06713955 | BNB[0.0305730000000000],BTC[0.0004000000000000],USD[0.4079439270000000],XRP[22.0100000000000000] |
| 06713967 | USDT[0.6237329700000000] |
| 06713968 | BTC[0.0000000053500638] |
| 06713980 | USD[0.0000001890107935] |
| 06713997 | BTC[0.0656454400000000],USD[0.1042577012159879] |
| 06714000 | AKRO[0.0000000000000000],ALGO[0.0000000099997415],BAO[4.0000000000000000],BNB[0.9007145200000000],ETHW[1.2855993900000000],GBP[5153.2030419144507000],KIN[3.0000000000000000],LINK[137.9364181200000000],REEF[15156.2070822300000000],RSR[1.0000000000000000],SECO[1.0000639100000000],SOL[2.5587102700000000],TRX[4.0000000000000000],UBXT[7.0000000000000000],USD[395.7580416662203878],USDT[0.0522205265006067],XRP[100.0375707212050000] |
| 06714005 | FTT[7818.3000000000000000],USD[0.3584536197264100],XRP[0.4700100000000000] |
| 06714025 | FTT[0.0000000099354875],USD[0.0017581496000000],USDT[89.4757112500000000] |
| 06714058 | BAO[1.0000000000000000],ETH[0.0000001000000000],GBP[3.3137343460157407],KIN[1.0000000000000000],USD[0.2391179200000000] |
| 06714094 | USD[20.0000000000000000] |
| 06714095 | AKRO[1.0000000000000000],BTC[0.0000000064278146],FTT[0.0000033600000000],USD[0.0000000928434986],USDT[0.0000000037841286] |
| 06714108 | BTC[0.0000098200000000],USD[27.7172437416691883] |
| 06714109 | TRX[0.0002040000000000],USDT[0.0000000057394112] |
| 06714110 | AAVE[2.2596900000000000],ALGO[0.9842000000000000],APE[0.0982200000000000],ATOM[0.3970200000000000],DOGE[551.0666000000000000],DOT[11.4951000000000000],KNC[0.1908600000000000],LINK[4.1974600000000000],LTC[0.0492880000000000],MANA[221.9700000000000000],NEAR[0.2916000000000000],SHIB[9795360.0000000000000000],SOL[0.0194020000000000],TRX[1.7848000000000000],UNI[8.0975200000000000],USD[2.3608674474500000],XRP[393.9412000000000000] |
| 06714112 | USD[2.9302571592266640] |
| 06714128 | WBTC[0.0000000160000000] |
| 06714133 | GBP[0.0001004868602496] |
| 06714156 | EUR[0.0000000055269758] |
| 06714171 | BNB[0.0064028800000000],USD[0.2702347240000000] |
| 06714180 | BAO[2.0000000000000000],GHS[418.9730665825029720],KIN[3.0000000000000000],USD[0.0000000013766940] |
| 06714199 | BAO[2.0000000000000000],USDT[0.0000000048809625] |
| 06714204 | BAO[3.0000000000000000] |
| 06714226 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000084640108],KIN[1.0000000000000000],RSR[2.0000000000000000] |
| 06714231 | TRX[2.7315719100000000],USDT[0.0016269987208925] |
| 06714246 | USD[1018.9536289500000000] |
| 06714257 | TRX[0.0019404600000000],USD[0.0000079981622830] |
| 06714259 | USD[0.0000001059016448],USDT[0.0000000014203025] |
| 06714267 | TRX[0.0000021000000000],USDT[3.2548447626750000] |
| 06714268 | ALGO[92396.6326883900000000],ALPHA[1.0000000000000000],AVAX[4031.2204785700000000],BAO[2.0000000000000000],BAT[20668.9040551200000000],BNB[395.7952201300000000],BTC[4.0386347200000000],DAWN[40570.1001088300000000],HOLY[0.0146121600000000],NFT[3304406045826072411][1],SOL[0.0042923000000000],STMX[3186647.5818592900000000],TRX[244.0000000000000000],USD[265.3235944259768475] |
| 06714280 | ADABULL[2908.0000000000000000],AKRO[4.0000000000000000],BAO[1.0000000000000000],BCHBEAR[1500000.0000000000000000],BCHBULL[7000000.0000000000000000],BEAR[46000.0000000000000000],BEARSHIT[320000.0000000000000000],BSVBULL[7400000.0000000000000000],COMPBEAR[5300000.0000000000000000],DOGEBULL[8230.0000000000000000],DOGEHEDGE[1000.0000000000000000],EOSBEAR[16000.0000000000000000],EOSBULL[2946000.0000000000000000],ETCBULL[1181970.0000000000000000],HTBEAR[300000.0000000000000000],KIN[1.0000000000000000],LINKBULL[1000000.0000000000000000],LTCBEAR[100000.0000000000000000],LTCBULL[2000.0000000000000000],MIDBULL[66.4000000000000000],MKRBEAR[150000.0000000000000000],MKRBULL[100.0000000000000000],OKBBULL[25.0000000000000000],SHIB[58044.9704982300000000],SUSHI[0.7166582700000000],THETABULL[5000.0000000000000000],TRX[1.0003490000000000],UBXT[1.0000000000000000],USD[0.0425973460330024],USDT[0.0047901349121094],VETBEAR[2500000.0000000000000000],XLMBEAR[940.0000000000000000],XRPBULL[305000.0000000000000000],ZECBULL[18500.0000000000000000] |
| 06714303 | BAO[2.0000000000000000],BTC[0.0000000008242900] |
| 06714308 | UBXT[1.0000000000000000],USD[0.0000074514702882] |
| 06714314 | TRX[0.0006300000000000],USD[0.0000112391429710] |
| 06714316 | BTC[0.0000001000000000],SOL[0.2569480100000000],USD[1.8724754725000000],XRP[14.0070000000000000] |
| 06714321 | USD[0.0000022393888829] |
| 06714326 | CHZ[0.0000000043287000],ETH[0.0051262600000000],ETHW[0.0050578100000000],GBP[0.0000062133575794],SHIB[0.0000000044052300],USD[0.0000000165983342] |
| 06714334 | USD[0.0000001464732492] |
| 06714349 | BAO[1.0000000000000000],GBP[0.1777191667381832],UBXT[1.0000000000000000] |
| 06714358 | USD[0.5289528016670000],XPLA[0.7966000000000000] |
| 06714361 | BNB[0.0000000117000000],USD[0.0386789310000000],USD[0.0000009546745878] |
| 06714373 | BAO[8.0000000000000000],BNB[0.0009530643371520],DENT[3.0000000000000000],FTT[0.0000000033519656],KIN[4.0000000000000000],SKL[0.0041520900000000],TRX[0.3675479200000000],UBXT[3.0000000000000000],USD[-0.0044108237727783],USDT[0.0000000060360748] |
| 06714383 | EUR[0.0001073109590079],USDT[0.0000000001066491] |
| 06714390 | GHS[0.0018512454657446] |
| 06714420 | ANC[13.0980987800000000],AVAX[0.1833557308715641],BAO[8.0000000000000000],BNB[0.0022847400000000],BTC[0.0000286000000000],CHZ[17.1722558600000000],DOGE[51.6802584800000000],DOT[0.8057714400000000],FTT[0.2191721300000000],KIN[5.4920611700000000],KNC[6.4545290500000000],LDO[0.0000495500000000],MATIC[7.3574794300000000],PRISM[0.0634957655122225],SHIB[1205727.2421715100000000],SOL[0.1646832400000000],STGI[15.5121998100000000],TRX[91.2890171600000000],VGX[4.3764547600000000],XRP[333.2201608716727438],ZAR[0.0000000387402686] |
| 06714425 | USDT[700.0000000000000000] |
| 06714446 | TRX[0.0001300000000000],USD[106.1126652078585841],USDT[0.8301301648803600] |
| 06714454 | ETH[0.0005000016396000],ETHW[0.0005000016396000],TRX[0.0000001000000000] |
| 06714472 | USD[4984.3500000000000000] |
| 06714477 | USD[0.0000000074716945] |
| 06714486 | EUR[0.0000000036475597],TRX[1.0000000000000000],UBXT[4.0000000000000000] |
| 06714491 | ETH[0.0602386000000000],ETHW[0.0340602800000000],USD[384.8000330859343657],USDT[0.5025069933948797] |
| 06714493 | ETH[0.0000076000000],LTC[0.0903258000000000],TRX[0.0000070000000000],USD[0.0000005277929027],USDT[1.0000000073206450] |
| 06714494 | ETH[0.0005337900000000],LTC[0.3778231900000000],OXY[276.9482000000000000],SOL[0.0001683600000000],TRX[0.0000080000000000],USD[700.7396030286000000],USDT[0.1514332333662366] |
| 06714502 | USD[5.0970481200000000] |
| 06714504 | BTC[0.0000023200000000],USD[0.0055040500000000],USDT[0.0502656200000000] |
| 06714513 | BRZ[0.3373880173906750],PAXG[0.0002289346000000],USD[0.0176735477342304] |
| 06714524 | ETH[0.0001635900000000],ETHW[0.0631635900000000],GBP[140.0000079158987580],USD[201.7720543680000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06714532 | EUR[0.0000040148209929] |
| 06714536 | BNB[0.0200200000000000],BTC[0.0001001000000000],SOL[0.0001000000000000],USD[1.9954601345000000],XRP[0.0100000000000000] |
| 06714539 | BNB[0.0000053200000000],JPY[0.0000002179238840],TRX[0.0008806700000000],USD[0.0079928427953376],USDT[0.0047002808704672] |
| 06714544 | USD[20.0000000000000000] |
| 06714546 | USD[0.0057779788000000] |
| 06714550 | TRX[0.0000060000000000],USD[0.0000000077848736],USDT[19.7482516078113975] |
| 06714557 | USD[0.0000000079717966] |
| 06714559 | EUR[0.6300000000000000],USD[0.0027044823000000] |
| 06714561 | BTC[0.0000000100000000] |
| 06714572 | USDT[0.0000004390173628] |
| 06714573 | USD[0.0000158139450790],USDT[0.6713052262500000],XRP[0.0000000042907784] |
| 06714578 | USDT[0.0100000000000000] |
| 06714585 | APT[0.0000000024915566],AVAX[2.0000000050858412],ETH[0.0000000076351828],SOS[806451.6129032200000000],TRX[0.8719990000000000],USD[0.0019207500000018],USDT[0.2837787070000000] |
| 06714589 | USD[0.0000208774912817] |
| 06714599 | USD[10.0000000000000000] |
| 06714600 | ETH[0.0000001200000000] |
| 06714601 | USD[0.0000000004394160],USDT[2048.2354758551594400] |
| 06714602 | TRX[0.0000060000000000],USD[1.2333118076599000] |
| 06714605 | ETH[1.9027789537382690],ETHW[1.9024603537382690],USD[9807.3158485400000000],USDT[0.0000024509663748] |
| 06714607 | FTT[0.0995394400000000],USD[0.0092711916759708] |
| 06714608 | USDT[1.0000000000000000] |
| 06714618 | USDT[0.0000000051483338] |
| 06714628 | BTC[0.0003000000000000],USD[-1.3445547932422899000000000000],USDT[18.2672403919634000] |
| 06714640 | USD[0.0087789129000000],USDT[0.0100000000000000] |
| 06714643 | ETH[0.0000000900000000] |
| 06714651 | BTC[0.0000000011759228],JPY[0.2115240519695733] |
| 06714652 | TRX[0.0100030000000000],USDT[0.0000000057304600] |
| 06714660 | USD[0.0000000064734644] |
| 06714661 | ETH[0.0000001000000000] |
| 06714670 | TRX[0.1430491000000000],USDT[0.0000000072636434] |
| 06714674 | BTC[0.0000001000000000],SOL[0.1501000000000000],USD[7.8621870600000000],XRP[0.0100000000000000] |
| 06714681 | ETH[0.0000001200000000] |
| 06714685 | EUR[0.0033780752558811] |
| 06714694 | BTC[0.0000028050000000],ETH[0.0000049500000000],USD[1300.8675192601953252],XRP[0.0239615868480000] |
| 06714711 | DOT[1.1147823900000000],USD[0.0000004920493333] |
| 06714715 | BRZ[0.0043249200000000],USD[0.0000000008858728] |
| 06714727 | EUR[0.0000000114670864] |
| 06714735 | BNB[0.0000000070319588],DOGE[0.0000000015468116],ETH[0.0000000018442944],USD[0.0000000015292183],USDT[0.0000000042376990] |
| 06714751 | APE[4.6145479083989844],CAD[0.0000000155280518],DOGE[0.0000000083443079],KIN[1.0000000000000000],SHIB[0.0000000051652140],SRM[16.2286074400000000],TRX[0.0000000011000637],USD[0.0000082269719855] |
| 06714759 | EUR[0.0000000095338364],USDT[0.0000000004373322] |
| 06714776 | BRZ[0.0034213700000000],USD[0.0000000096242774] |
| 06714778 | ETH[0.0000000900000000] |
| 06714781 | AKRO[2.0000000000000000],BAO[1.0000000000000000],TRX[2.9980472900000000],USD[0.0000000167908060],USDT[0.0000000005819560] |
| 06714788 | BTC[0.0000001000000000],SOL[0.0477810000000000],USD[4.7313997700000000] |
| 06714793 | BTC[0.0002000000000000],ETH[0.0120000000000000],USD[75.9674289610000000] |
| 06714795 | ETH[0.0000000800000000] |
| 06714812 | GBP[1000.0000000000000000] |
| 06714817 | USD[-0.0580916941665437],USDT[0.0647268400000000] |
| 06714819 | USD[0.0666509865869736] |
| 06714845 | KIN[5200.8390444400000000] |
| 06714847 | BTC[0.1563545400000000],ETH[0.4578251500000000],ETHW[0.0482372600000000],KIN[1.0000000000000000],USD[661.3521709980212375] |
| 06714850 | EUR[0.0001562746405904] |
| 06714853 | TRX[0.1987380000000000] |
| 06714859 | TRX[0.0000010000000000],USD[0.0000000068979200],USDT[0.0000000055526877] |
| 06714886 | EUR[0.0000000075136626] |
| 06714910 | EUR[0.0000001849325005] |
| 06714933 | USD[821.8640693650826866] |
| 06714940 | ETH[0.0000001000000000] |
| 06714942 | ETH[0.0005000100000000],FIDA[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000040231420] |
| 06714943 | USDT[0.0000000005847110] |
| 06714957 | ETH[0.0000000800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06714970 | JPY[9793.1027700000000000],XRP[311.4294612300000000] |
| 06714972 | TRX[0.3480877900000000],USDT[0.0004513024335506] |
| 06714977 | USD[0.0024528837524134] |
| 06714996 | BTC[0.0000000003420000],LTC[0.0000000019501783],TRX[0.0000150000000000],USDT[1.4834956447873499] |
| 06715013 | USD[20.0000000000000000],USDT[25.0000000000000000] |
| 06715021 | EUR[0.0000000060050650],USDT[0.5498191000000000] |
| 06715039 | USD[0.0000000008635243],USDC[0.8310982400000000],VND[0.0000000088806139] |
| 06715044 | BAO[2.0000000000000000],DENT[2.0000000000000000],EUR[0.0000001644165561],USD[0.0000000047120371] |
| 06715045 | USD[1.3188365440000000] |
| 06715049 | USD[30.0000000000000000] |
| 06715066 | EUR[0.0000001253245537],USD[1.2735093296829462],USDT[16837.3713120880220074] |
| 06715073 | BTC[0.0000000011867000] |
| 06715074 | CRO[2310.0000000000000000],ETCBULL[95060.0000000000000000],ETHW[6.8020000000000000],GENE[283.5000000000000000],USD[60.2027940386000000] |
| 06715083 | BNB[0.0000000099925236],BTC[0.0000000074522400],TRX[4.4966090300000000],USD[0.0001729830251866],USDT[1.6909358726864528] |
| 06715084 | TRX[0.0003600000000000],USDT[0.3835774415881862] |
| 06715085 | DENT[1.0000000000000000],HXRO[1.0000000000000000],USD[0.0000000054929840] |
| 06715104 | BRZ[0.9937922400000000],USDT[0.0000000014831856] |
| 06715124 | BTC[0.0000000046862797],TRX[0.0000000100000000] |
| 06715129 | BTC[0.0000001000000000],SOL[0.0001000000000000],USD[0.9812513075000000],XRP[0.2910000000000000] |
| 06715131 | USD[0.0018107493000000] |
| 06715135 | ETH[0.0000001200000000] |
| 06715161 | BTC[0.0000698500000000],TRX[77.0000000000000000],USD[707.2441644657025000],USDT[512.7623820160000000],XRP[0.1532880000000000] |
| 06715173 | BTC[0.0043639600000000],ETH[0.0794309100000000],ETHW[0.0784482400000000],FTT[11.5247456100000000] |
| 06715207 | USD[0.0061880677600000] |
| 06715224 | ETHW[0.0060000000000000],SOL[0.0099544000000000],USD[22.0325939927500000],USDT[0.0000000025539632] |
| 06715225 | BAT[1.0000000000000000],USDT[0.1000102585659104] |
| 06715233 | BAO[1.0000000000000000],TRX[1.0000000000000000],USD[54.6592113086915807000000000] |
| 06715239 | TRX[0.0002800000000000],USD[0.0000000131039775],USDT[85.0340363927702545] |
| 06715259 | USD[2851.9283615545000000000000000] |
| 06715283 | BTC[0.0028828700000000],USD[0.0041352712377745] |
| 06715288 | NFT[484627480083136279][1],USD[121.2950727125000000] |
| 06715311 | APE[2.2047079000000000],GST[60.7843230100000000],NFT[293495463006671937][1],NFT[373615972353321941][1],NFT[374505151508497184][1],NFT[408302235753345686][1],NFT[499846040491075231][1],NFT[529969848705614608][1],NFT[557077866786679782][1],USDT[111.4765887700000000] |
| 06715335 | ARS[0.0621527365370311],DENT[1.0000000000000000] |
| 06715347 | TRX[0.0130410000000000] |
| 06715366 | USD[0.0000000039244900] |
| 06715383 | USDT[0.0000000028100242] |
| 06715393 | NFT[360859202347204035][1],USD[50.0000000000000000] |
| 06715398 | NFT[567661676431304292][1],USD[130.0000000000000000] |
| 06715430 | NFT[541055075291338105][1],USD[180.0000000000000000] |
| 06715470 | NFT[372595920493779340][1],SOL[0.0926070400000000],USD[0.0000000077906592] |
| 06715474 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT[394572051169965603][1],USD[130.7866882098833600] |
| 06715501 | KIN[1.0000000000000000],NFT[528600976151686526][1],USD[0.0000000085112077],USDT[0.0023692400000000] |
| 06715502 | BAO[1.0000000000000000],NFT[494327962759165609][1],USD[0.0001566952428420] |
| 06715504 | NFT[294569918875851274][1],USD[130.0000000000000000] |
| 06715531 | BAO[1.0000000000000000],NFT[293746051742849970][1],USD[0.0000002935880292] |
| 06715539 | DOGE[191.0000000000000000],USD[0.3276281571250000],XRP[51.0000000000000000] |
| 06715546 | NFT[533748545643527447][1],USD[265.0000000000000000] |
| 06715555 | BTC[0.0000000200000000] |
| 06715569 | BTC[0.0074950000000000],USD[1.5928015274428880] |
| 06715573 | USD[5000.0000000000000000] |
| 06715581 | AUD[0.0000027040178847],BTC[0.0016216500000000],FTT[0.3457350400000000],PSG[1.3098499800000000],USD[0.0000000071496411] |
| 06715620 | BTC[0.1026682700000000] |
| 06715657 | DOGE[88.2914820700000000],NFT[485443475406161276][1],SOL[0.1354301543941030],USD[4.5000026317010682],USDT[0.0000000052688257] |
| 06715694 | ETH[3.7932343200000000],ETHW[3.7932343200000000],LTC[4.7893530500000000],MATIC[4887.0406373800000000],XRP[1000.0000000000000000] |
| 06715702 | KIN[1.0000000000000000],RSR[1.0000000000000000],SPY[1.5384556400000000],USD[2.0342951988213339] |
| 06715705 | ETH[0.0069649600000000],GBP[0.8908249100000000],TRX[1.0000000000000000],USD[0.0000056438242468] |
| 06715707 | USD[44.9463440000000000] |
| 06715708 | NFT[313310115557072007][1],USD[50.0000000000000000] |
| 06715730 | CEL[3.6992600000000000],USD[0.0219978700000000],USDT[0.0000000052827311] |
| 06715735 | NFT[400984875371227026][1],USD[130.0000000000000000] |
| 06715744 | NFT[410208564259715125][1],USD[131.8701187200000000] |

Schedule F Customers by Unsecured Priority Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06715750 | EUR[0.000000007687877],USD[0.0038817342000000],USDT[0.050000000000000] |
| 06715775 | NFT (4636266313734853131)[1],SHIB[299940.000000000000000],USD[0.170000000000000] |
| 06715777 | BNB[0.0000434843393911],BTC[0.0000000083000000],USDT[0.0000000030662864] |
| 06715794 | USD[1327.3469126400000000] |
| 06715819 | TRX[0.0000140000000000],USDT[0.0492763917814000] |
| 06715829 | EUR[0.0000000083498615] |
| 06715839 | USD[0.0039877010000000] |
| 06715841 | BNB[0.0000000054713500],TRX[0.0000170000000000],USD[0.0000010005601684] |
| 06715850 | AVAX[0.0585177000000000],BAO[1.0000000000000000],BTC[0.0042970500000000],ETH[0.0118852100000000],KIN[1.000000000000000],NFT (32441137230013562S)[1],SOL[1.0143845500000000],TRX[1.000000000000000],UBXT[1.0000000000000000],USD[3.0003232041538221] |
| 06715873 | BRZ[50.0000000000000000] |
| 06715887 | KIN[3.0000000000000000],NFT (417544336788804095)[1],UBXT[1.0000000000000000],USD[0.0001045196823091] |
| 06715903 | ETH[0.0000000072000000] |
| 06715932 | NFT (342757958542562993)[1],USD[130.0000000000000000] |
| 06715933 | USD[0.0041964818000000] |
| 06715939 | BTC[0.0000000067177000] |
| 06715966 | AKRO[2.0000000000000000],BAO[5.0000000000000000],DENT[2.0000000000000000],FTT[0.0013897800000000],KIN[3.0000000000000000],SOL[69.0830242900000000],UBXT[1.0000000000000000],USD[3347.2799497355237700],USDT[0.0000011504099332],XRP[2249.7877991900000000] |
| 06715980 | EUR[0.0000000206165O4] |
| 06715982 | ETH[0.0000000150000000],ETHW[0.0000000150000000] |
| 06715990 | BAO[1.0000000000000000],BTC[0.0000784700000000],USD[0.0002696474945093] |
| 06715991 | TRX[0.0130150000000000],USDT[0.0210000000000000] |
| 06715995 | TRX[0.0000010000000000],USDT[9.0000000000000000] |
| 06716001 | BTC[0.0000000029280000],USDT[0.5782319800000000],XRP[0.5605440000000000] |
| 06716009 | BAO[2.2834000000000],USD[0.0619060609000000] |
| 06716013 | BAO[1.0000000000000000],BNB[0.0000004376307161],DENT[1.0000000000000000],ETH[0.0000000069055048],KIN[1.0000000000000000],TRX[0.0003828700000000],USD[0.0167768115204185],USDT[0.0000000004932626] |
| 06716040 | TRX[0.0000010000000000] |
| 06716045 | TRX[0.0054982800000000],USDT[1.0246472623197878] |
| 06716054 | USD[0.0002931028000000] |
| 06716068 | USDT[0.0093160500000000] |
| 06716072 | BTC[0.0039080139293793],ETH[0.0001149568526730],ETHW[0.0001149568526730],USD[-1.1202340838992996],USDT[0.0000000021673399] |
| 06716078 | BAO[4.0000000000000000],BTC[0.0000000100000000],KIN[1.0000000000000000],SHIB[11.4910981300000000],USD[0.0000000003283114],USDT[0.0000000373965662] |
| 06716080 | SOL[0.0031161200000000],TRX[1351.0000000000000000],USD[0.0000000075272688],USDT[0.2093758909175648] |
| 06716093 | USD[0.5536316410000000],USDT[0.0000000067149568] |
| 06716094 | TRYB[0.0000000093411610],USD[0.0000000037629577] |
| 06716110 | GARI[0.8000000000000000],USD[0.0490942350000000] |
| 06716113 | EUR[0.0000000094747390] |
| 06716119 | BNB[0.0000000200000000],USD[0.0000000003000000],USDT[0.7100000000000000] |
| 06716121 | USD[0.0047621672500000] |
| 06716123 | BTC[0.0160164985872000],ETH[0.0171472695699704],ETHW[0.0059999299050000],FTT[3.7030474700000000],LTC[0.0812328870287328],USD[9.0050898091866781] |
| 06716136 | LINK[0.0645500000000000],USDT[0.0003322100000000] |
| 06716151 | USD[30.0000000000000000] |
| 06716157 | BTC[0.0000000033232796],USD[0.0000000308585974],USDT[0.0000000097281872] |
| 06716207 | ETH[0.0771245500000000],ETHW[0.0771243500000000],NFT (381366683833766469)[1],USD[0.0000124794157200] |
| 06716209 | EUR[0.0000000075232259] |
| 06716227 | AKRO[1.0000000000000000],ATOM[1.7181893000000000],BAO[4.0000000000000000],BTC[0.0000000200000000],ETHW[2.0232389400000000],FTT[0.0001595000000000],KIN[3.0000000000000000],NEAR[10.8941788200000000],USD[0.0001423525476320],USDT[16.9748479631231788] |
| 06716252 | USD[5.0000000000000000] |
| 06716258 | BRZ[4.0000000000000000],USD[0.0081998490000000] |
| 06716261 | TRX[0.0003830000000000],USDT[2168.1000000000000000] |
| 06716266 | USD[5.0000000000000000] |
| 06716267 | TRX[0.0000000075615455],USDT[2.8297303834348787] |
| 06716278 | USD[0.0032393909000000] |
| 06716290 | EUR[0.0000000610658987],USDT[0.0007207200000000] |
| 06716296 | USD[0.0045652320000000] |
| 06716305 | KIN[1.0000000000000000],USD[0.0000003249049002],USDT[0.0000000098022200] |
| 06716311 | USD[0.0064183723000000] |
| 06716312 | BNB[0.0000000100000000],USD[0.0000000131573837] |
| 06716314 | EUR[0.0000001805335248] |
| 06716326 | USD[30.0000000000000000] |
| 06716346 | EUR[0.0000000145140897] |
| 06716347 | EUR[0.0000000931195860],USDT[0.8897961200000000] |
| 06716356 | GBP[0.0034651415011880] |
| 06716357 | EUR[0.0000000348440973],USD[0.0018087907946306] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06716363 | NFT (457150870369397242)[1],USD[0.0000082132603309] |
| 06716371 | EUR[0.0000000163755732] |
| 06716381 | GBP[120.2940321100000000],NFT (303890700165513778)[1],USD[0.0011934936438412] |
| 06716385 | USDT[0.0000000100000000] |
| 06716386 | NFT (493864135477610733)[1],USD[50.0000000000000000] |
| 06716418 | NFT (350950821137887966)[1],NFT (365867324961214352)[1],NFT (411724614048918050)[1],USD[0.0114247600000000] |
| 06716426 | BRL[1139.0000000000000000],BRZ[0.5358200000000000],FTT[10.0000000000000000],TRX[527.6995170000000000],USDT[28.1080614738418750] |
| 06716429 | USDT[323.3101949500000000] |
| 06716438 | NFT (346382817852391263)[1],USD[0.0000031222894600] |
| 06716452 | BTC[-0.0001003102191095],USD[-21.2680186598609092],USDT[25.9865844966528412] |
| 06716454 | BAO[1.0000000000000000],BTC[0.0010995000000000],DENT[1.0000000000000000],ETHW[0.0079984000000000],KIN[1.0000000000000000],NFT (336411085612737218)[1],SOL[4.0022127800000000],TRX[1.0000000000000000],USD[0.6979931536392370] |
| 06716473 | USD[10089.0137183100000000] |
| 06716476 | TRX[0.0003370000000000],USD[-435.1156432380000000000000],USDT[1051.1801360000000000] |
| 06716487 | GBP[1005.0155008800000000],NFT (349289767547147426)[1],USD[0.0000000536055524] |
| 06716489 | BTC[0.0000000059423600],GBP[0.0000000078861516],KIN[1.0000000000000000],USD[29.8555143699248496],USDT[1.9303391956260060] |
| 06716498 | USD[5.0000000000000000] |
| 06716506 | BRZ[0.0006440652765986],MATIC[9.3214934465351020],USD[0.0000000063485845] |
| 06716518 | USD[3.8541627800000000],USDC[2230.0000000000000000] |
| 06716522 | EUR[48.8794847200000000],USDT[0.0000001170993312] |
| 06716537 | AVAX[0.0000138400000000],BAO[2.0000000000000000],BTC[0.0000000127877120],CEL[0.0001136000000000],KIN[2.0000000000000000],USD[0.0003308023108778] |
| 06716550 | BTC[0.0000000008426150] |
| 06716551 | BTC[0.0233631200000000],DENT[1.0000000000000000],ETH[0.0628853100000000],ETHW[0.0621049800000000],TRX[1.0000000000000000],USD[0.0001534534597420] |
| 06716560 | USD[0.0001031344281060] |
| 06716565 | ETH[0.0000000087651281],MATIC[0.0000000036000000],NFT (494436540746727432)[1],USD[0.0000000099436397] |
| 06716568 | USD[0.0000000005000000] |
| 06716571 | BRZ[2.0000000000000000],USD[0.0036130000000000],USDT[2.3538400000000000] |
| 06716576 | NFT (545611425109686790)[1],USD[130.0000000000000000] |
| 06716583 | NFT (469905719858642376)[1],USD[130.0000000000000000] |
| 06716591 | TONCOIN[0.0535000000000000],USD[0.0080619245000000] |
| 06716598 | USDT[0.0000000023818068],XRP[9.9400000000000000] |
| 06716610 | USDT[11.0000000000000000] |
| 06716633 | KIN[2.0000000000000000],NFT (401321489203073764)[1],NFT (422215299955257419)[1],NFT (452612028678674889)[1],NFT (476047502959812528)[1],NFT (495889583321488526)[1],NFT (520134565495695564)[1],UBXT[1.0000000000000000],USD[0.0000000163570850],USDT[6.0018301800000000] |
| 06716647 | TRX[0.0000080000000000],USDT[0.0160000000000000] |
| 06716650 | AKRO[3.0000000000000000],BAO[9.0000000000000000],KIN[4.0000000000000000],RSR[2.0000000000000000],SHIB[0.9824559400000000],SUSHI[0.8963357500000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0040184332990436],XRP[10107.8522963600000000] |
| 06716655 | KIN[1.0000000000000000],USD[0.0001851477802576] |
| 06716677 | BTC[0.0029470900000000],CAD[0.0001384378441140] |
| 06716684 | SOL[0.0000000097322500],UBXT[1.0000000000000000] |
| 06716705 | NFT (361276985258555065)[1],USD[0.0000000154397054],USDT[32.6044758429798694] |
| 06716742 | USD[0.0760913725000000] |
| 06716752 | BAO[3.0000000000000000],BTC[0.0010085000000000],ETH[0.0137014500000000],ETHW[0.0135361000000000],FTT[0.0306684200000000],GBP[0.0806941982723604],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.5358594586416741] |
| 06716781 | EUR[0.0000000131783086] |
| 06716789 | NFT (407019786843548348)[1],USD[25.0000000000000000] |
| 06716813 | ETH[0.0000510000000000],ETHW[0.0000510000000000],NFT (388607273299503081)[1],USD[130.6402901200000000] |
| 06716821 | BRZ[0.0001826800000000],GMT[11.0618853802069195] |
| 06716830 | EUR[0.0000000131147738] |
| 06716863 | USD[20.0000000000000000] |
| 06716879 | TRX[0.0003390000000000],USDT[0.0000203588454248] |
| 06716880 | USD[0.0055120000000000] |
| 06716886 | ALCX[10.1423732500000000],ALGO[789.6783310773038840],BAO[2.0000000000000000],ETH[0.1416715900000000],ETHW[0.1613513400000000],GBP[870.4404396083769390],GRT[1016.2306885100000000],KIN[2.0000000000000000],RSR[1.0000000000000000] |
| 06716896 | USD[-13.9851142134605095],USDT[15.6015726300000000] |
| 06716902 | ETH[0.0001247300000000],USD[0.0176917000000000] |
| 06716907 | USD[0.0000000025000000] |
| 06716910 | ETHW[0.0004224000000000],USD[0.0000001386550066],USDT[0.7960413531922278] |
| 06716928 | USD[-6.6853297495717116],USDT[22.0116438300000000] |
| 06716935 | BRZ[0.8621232000000000],BTC[0.0038994600000000],ETH[0.0030000000000000],FTT[1.4997800000000000],USD[5.1845338700000000] |
| 06716948 | USD[20.0000000000000000] |
| 06716950 | DENT[1.0000000000000000],NFT (538196270972059080)[1],USD[0.0000489279727120] |
| 06716956 | USD[0.0002439392516438] |
| 06716969 | BRZ[0.0001422100000000],DENT[1.0000000000000000],TRX[0.0000800000000000],USDT[0.0000091434913620] |
| 06716970 | USD[0.0000000212952252],USDT[53.0643647400000000] |
| 06716973 | BTC[0.0000001000000000],KIN[1.0000000000000000],USDT[14.5702041153382382] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06716975 | BAO[1.000000000000000000],BIT[0.153731260000000000],CEL[0.035306030000000000],CHZ[0.193641790000000000],ETH[0.006659440000000000],ETHW[1.247194920000000000],EUR[0.000000003804281717],MATIC[0.178762100000000000],USD[0.330486927233553377],USDT[0.000000010665322211] |
| 06716991 | TRX[0.000067000000000000],USDT[0.000031935117021] |
| 06716993 | AKRO[1.000000000000000000],BTC[0.000002800000000000],CEL[1.000044590000000000],EUR[0.000521868236882],SHIB[129343877.336106470000000000],UBXT[1.000000000000000000],USDT[0.0985242400000000000] |
| 06717017 | RSR[1.000000000000000000],USD[0.000000000053030] |
| 06717048 | GBP[0.000182660935009608],KIN[1.000000000000000000],TRX[1.000000000000000000] |
| 06717052 | USD[0.2589284975000000000] |
| 06717057 | ETH[0.000000270000000000],ETHW[0.000000270000000000],USD[0.008396286092876] |
| 06717058 | BTC[0.000255700000000000],USD[75.1339591636912169] |
| 06717062 | BAO[1.000000000000000000],GBP[0.008678500388968],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000000075253776] |
| 06717067 | AKRO[2.000000000000000000],ATOM[6.140676690000000000],BAO[5.000000000000000000],BTC[0.356790510000000000],CRV[91.191401240000000000],DENT[9.000000000000000000],DOT[12.692196590000000000],ETH[3.183189140000000000],KIN[10.000000000000000000],OMG[1.000000000000000000],SECO[1.000000000000000000],SRM[1.000000000000000000],SXP[1.000000000000000000],TONCOIN[124.380232793558247 6],TRX[4.000000000000000000],UBXT[5.000000000000000000],USD[109.393212502550 3029] |
| 06717089 | NFT (4162576647870841 61)[1],USD[0.000107192010325 8] |
| 06717093 | FTT[25.230848876285160 0],PAXG[1.203859180000000000],USD[0.037335154025000 0],USDT[1703.901317196300 0000] |
| 06717103 | USDT[0.000000004900000 00] |
| 06717130 | TONCOIN[0.200000000000000000],USD[0.1452138200000000000] |
| 06717133 | BTC[0.000081310000000000] |
| 06717134 | USD[600.000000000000000000] |
| 06717149 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[2.000000000000000000],ETH[1.561396960000000000],FTT[2.000000000000000000],GBP[0.000013197217717],GRT[1.000000000000000000],KIN[5.000000000000000000],NFT (47720092714838346 1)[1],TRX[1.000000000000000000],USD[0.000000366253046] |
| 06717184 | BTC[0.426389070000000000],USDT[2948.180387827500 0000] |
| 06717185 | FTT[0.001818880000000000],ORCA[1.154971050000000000],USD[0.358904600250000 0],XRP[0.000000577803921 6] |
| 06717230 | USD[30.000000000000000000] |
| 06717277 | BAO[6.000000000000000000],DENT[1.000000000000000000],ETHW[1.006321290000000000],GBP[26.637645300000000000],KIN[10.000000000000000000],LINK[2.012514290000000000],SOL[1.006256970000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000155068362],XRP[80.577931160000000000] |
| 06717279 | USD[0.001899269275618 0] |
| 06717286 | ETH[0.004212590000000000],ETHW[0.004212590000000000] |
| 06717341 | BRZ[0.003985610000000000],TRX[0.000258000000000000],USDT[51.3000000079470678] |
| 06717342 | USD[0.000000050000000000] |
| 06717349 | BAO[1.000000000000000000],BNB[0.000000100000000],MATIC[0.000000007000000],SOL[0.000000060208904],USDT[0.000000032000000] |
| 06717356 | ETH[0.000000072000000],GMT[0.000000087312821],MATIC[0.000000036543337],SOL[0.000000031226070],USD[0.000000431523777] |
| 06717359 | BAO[1.000000000000000000],CAD[0.000000036400000],DENT[2.000000000000000000],KIN2.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[99.4961834745881390] |
| 06717360 | AKRO[2.000000000000000000],BAO[13.000000000000000000],BTC[0.000383010251924 6],DENT[3.000000000000000000],ETHW[0.017385910000000000],FTT[0.000056000000000],KIN[9.000000000000000000],NEAR[0.000140800000000],TRX2.004153914218531 4],USD[0.000000159475721] |
| 06717373 | ATOM[0.057662100000000],BTC[0.000028290000000000],DOGE[8.225500440000000000],ETHW[0.000015220000000],GBP[0.000001012738035] |
| 06717379 | BTC[2.111305790000000000],FTT[25.094980000000000000],USD[1.960772314200000 0],USDT[17870.000000051064336] |
| 06717408 | TRX[0.000037000000000000],USDT[0.2189993640000000000] |
| 06717409 | USD[0.007945411980101 5] |
| 06717414 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.047410030000000000],DOGE[839.180322220000000000],ETH[0.062419230000000000],KIN[2.000000000000000000],USD[800.0103675342575484] |
| 06717417 | AKRO[2.000000000000000000],BAO[9.000000000000000000],DENT[1.000000000000000000],DOT[0.092157380000000],FTM[0.005763280000000000],FTT[0.048426650000000],GALA[0.398020040000000000],GOG[0.002927520000000],GRT[1.000000000000000000],KIN[11.000000000000000000],MANA[0.002479480000000000],RSR[1.000000000000000000],SAND[0.2561240700000000000],SNX[0.094465250000000000],TRX2.000000000000000000],UBXT[6.000000000000000000],USD[0.000000117494520],USDT[0.0000000607589741] |
| 06717418 | CEL[158.000000000000000000],USD[0.055440237700000],USDT[18.790000000000000000] |
| 06717430 | BRZ[100.000000000000000000] |
| 06717441 | ETH[0.000000014317830 0],ETHW[0.000000143178300] |
| 06717454 | NFT (298385197498681359)[1],USD[50.000000000000000000] |
| 06717461 | BTC[0.0969874200000000000] |
| 06717491 | USDT[0.000000013774483 8] |
| 06717492 | USD[0.000000006433600],USDT[9.946052610000000000] |
| 06717493 | TRX[0.021817390000000000],USDT[0.000000007402460 6] |
| 06717508 | USDT[0.000149896157371 0] |
| 06717521 | USD[0.000000008860114 8],XPLA[3.692257230000000000] |
| 06717522 | CEL[0.000000003971783 8],TRX[0.000710000000000],USD[0.000117126426737 0],USDT[0.483128217896279 0],XRP[0.004633500000000000] |
| 06717526 | DOGE[432.000000000000000000],USD[0.006167364601498 3],USDT[0.089800698978190 0] |
| 06717562 | TRX[0.000210000000000000],USD[0.004383605700000] |
| 06717574 | ETH[0.018525080000000000],KIN[1.000000000000000000],USD[0.000123865883822] |
| 06717576 | ETH[0.000000010000000],LINK[0.000000008900996 4] |
| 06717581 | BNB[0.000000007226440 0],USD[0.000000010204800],XRP[0.034501000000000000] |
| 06717597 | TRX[0.596115000000000],USD[0.3312175738000000] |
| 06717614 | TRX[0.000049000000000],USD[1.100000010000000] |
| 06717617 | FTT[0.045172075578616 0],USD[0.000000009550000 0] |
| 06717619 | BRZ[5.1006464700000000 00],USD[0.0000000071404199] |
| 06717623 | BNB[0.000000165926801],ETH[0.000000006814124 3] |
| 06717624 | ETH[0.001163930000000],ETHW[0.001163930000000],SOL[0.2000000000000000 00] |
| 06717626 | AKRO[1.000000000000000000],DENT[1.000000000000000000],DOGE[0.000000079000000] |
| 06717638 | USDT[0.000000152797092] |
| 06717644 | USDT[0.000009992811699] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06717648 | ETH[0.0000004 7916000] |
| 06717685 | AUD[53.6158754916834491],BAO[5.00000000000000000],BNB[0.0366609400000000],BTC[0.0016637400000000],DOGE[60.6094905200000000],ETHW[0.0283318000000000],FTT[0.0000065500000000],HOOD[0.0001377000000000],KIN[3.00000000000000000],KNC[0.0005073000000000],LINK[0.9696293000000000],UBXT[1.00000000000000000],USD[0.00000000036948478] |
| 06717693 | AKRO[1.00000000000000000],TRX[0.0000100000000000],USDT[0.00000003 7658085] |
| 06717695 | TRX[0.0134690000000000],USDT[0.0725125479500000] |
| 06717697 | USD[0.1816171624324000] |
| 06717702 | USDT[0.1111164558166524] |
| 06717717 | NFT (3664411006116611514)[1],NFT (3838395410786595461)[1],USD[0.0000000002054190] |
| 06717736 | BAO[1.00000000000000000],DENT[1.00000000000000000],ETH[0.0026983700000000],KIN[2.00000000000000000],UBXT[1.00000000000000000],USDT[0.0000020338191999] |
| 06717745 | USD[262.1125050140469800],USDT[0.0000001268 13544] |
| 06717746 | AKRO[2.00000000000000000],BAO[6.00000000000000000],KIN[7.00000000000000000],SOL[0.0000091300000000],TRX[1.00000000000000000],USD[0.0000000072368545] |
| 06717764 | BNB[0.0000000086722800],USDT[0.0092168562331500] |
| 06717765 | USDT[0.4505550000000000] |
| 06717775 | BAO[1.00000000000000000],BTC[0.0041997200000000],USD[0.0000845401836289] |
| 06717782 | TRY[0.00000008 9115340],USD[0.0000000463308800] |
| 06717785 | TRX[0.0000330000000000],USD[0.0000000041800000],USDT[0.0042087800000000] |
| 06717788 | NFT (4289246369390771 82)[1],USD[0.0000000009166224] |
| 06717791 | MXN[0.0003903777716399] |
| 06717799 | MATIC[500.00000000000000000] |
| 06717801 | USD[0.0000000096441600],USDT[0.0000000037626132] |
| 06717818 | BTC[0.0000005000000000],USD[0.0002017866169118],USDT[0.0048916149942335] |
| 06717819 | SOL[0.4588912600000000] |
| 06717821 | TRX[0.0000900000000000],USDT[0.0000000203764600] |
| 06717825 | USDT[28285.7725561900000000] |
| 06717833 | FTT[0.0023596800000000],USD[1.3860934736236283] |
| 06717842 | BTC[0.0017778400000000],ETH[0.1089727200000000],ETHW[0.1078736200000000],USD[220.1658926600000000] |
| 06717851 | USD[0.0000000152930732] |
| 06717854 | TRX[0.0000070000000000] |
| 06717856 | USD[0.7600210086533460],USDT[0.3572439500000000] |
| 06717859 | USD[5.00000000000000000],USDT[0.0000000076916126] |
| 06717860 | USD[5.00000000000000000] |
| 06717862 | DOGE[196.5715174300000000],KIN[1.00000000000000000],USD[0.0002318403348728] |
| 06717867 | KIN[1.00000000000000000],MATH[1.00000000000000000],UBXT[2.00000000000000000],USD[0.0000000050015525] |
| 06717869 | BAO[1.00000000000000000],KIN[1.00000000000000000],USDT[0.0000000064848383] |
| 06717880 | APE[0.0646739800000000],USD[0.0000000086000000] |
| 06717896 | BAO[0.0000000023342840],ETH[0.0000000021000000],MATIC[0.0088273689280000],USDT[0.0056602562339354] |
| 06717898 | BTC[0.0031992000000000],ETH[0.0279960000000000],SOL[0.0593180000000000],TRX[0.9356070000000000],USD[0.00000001 16101476],USDT[10.4467844534206454],XRP[2.9712000000000000] |
| 06717905 | AUD[0.0008345416 41860] |
| 06717907 | BAO[5.00000000000000000],BTC[0.0000000091096560],COMP[0.0001081000000000],FTT[0.0000018300000000],KIN[4.00000000000000000],NEAR[0.0000639100000000],TRX[1.00000000000000000],USD[2.7753284568471418000000000],USDT[0.0008930178255831] |
| 06717911 | CEL[0.0663920800000000],TRX[84.0000250086784668],USD[1.1590207877288306],XRP[4.1500000000000000] |
| 06717919 | ETHW[0.7066396900000000] |
| 06717929 | AKRO[1.00000000000000000],BAO[9.00000000000000000],BTC[0.0000000033176480],DENT[2.00000000000000000],GBP[0.0000001 29094641],KIN[10.00000000000000000],UBXT[1.00000000000000000],USD[0.0000000084386703],USDT[0.0000000546 15417] |
| 06717941 | BNB[0.0000000031 704588],MATIC[0.0000000079974982],TRX[0.0000000024368152] |
| 06717966 | USD[1.0280121150000000] |
| 06717969 | BTC[0.3118750682931741],ETH[0.4227889273869780],ETHW[0.0000000049315020],TRX[1262.1549865000000000],USD[0.0122278534795837] |
| 06717985 | AKRO[1.00000000000000000],BAO[3.00000000000000000],BTC[1.6253104500000000],KIN[2.00000000000000000],TRX[0.0012800000000000],UBXT[1.00000000000000000],USD[0.0000000032644336],USDT[15521.9317440111867197] |
| 06717986 | USD[0.0097750224000000] |
| 06717987 | USD[5.00000000000000000] |
| 06718007 | USDT[0.0000000016238400] |
| 06718020 | BTC[0.0000000080914470] |
| 06718034 | USD[0.0000000074046370],USDT[0.0073802081600000] |
| 06718037 | AUD[0.0002618632693656] |
| 06718040 | ETH[0.0000000015934693] |
| 06718058 | USDT[0.0146526991433580] |
| 06718059 | ETH[4.2870658300000000],ETHW[0.0004389400000000],SOL[0.0026570900000000],USD[0.1834911737486193] |
| 06718072 | CEL[26.4935180500000000],KIN[1.00000000000000000],USD[1.4622418000000000] |
| 06718081 | LTC[0.0000001000000000],USDT[0.0000000086743438] |
| 06718099 | USDT[0.0000000075000000] |
| 06718106 | ATOM[2.1573804805604956],BAO[1.00000000000000000],ETHW[3.7615272734 08647],KIN[2.00000000000000000],SHIB[124567090.8133735300000000],TRX[0.0000010000000000],USDT[101.8872749600000000] |
| 06718111 | BTC[0.0000009200000000],TRX[0.0001110000000000],USDT[0.0000601426004936] |
| 06718123 | BTC[0.0045030400000000],USD[0.0001509426403 66] |
| 06718125 | ETHW[0.0004885000000000],FTT[0.0785631600000000],LINK[0.0362920000000000],USD[0.0093828366472000],USDT[0.0000000074175000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 06718127 | USD[415256.1096321750000000] |
| 06718135 | USD[0.0000000092990110],USDT[1.4373623548063500] |
| 06718146 | USDT[0.0001378997043153] |
| 06718147 | TRX[0.0000460000000000],USDT[0.0380000000000000] |
| 06718157 | ETH[0.0000000056000000],USD[94.5996311911982428] |
| 06718167 | TRX[0.0000570000000000],USDT[0.0210000000000000] |
| 06718174 | BTC[0.0000000300000000],USD[0.0001454944041856] |
| 06718197 | MANA[137.9737800000000000],MATIC[109.9791000000000000],SAND[188.9640900000000000],SHIB[73486035.0000000000000000],USD[444.8257600579150000] |
| 06718207 | USDT[0.2053349408174686] |
| 06718220 | ETH[2.5387997700000000],ETHW[2.5387478200000000],USD[363.9063052500000000],YFI[1.0000702100000000] |
| 06718230 | BNB[0.0000000077719516],CTX[0.0000000041102528],USD[0.0000072847787814],USDT[0.0033126344958086] |
| 06718236 | USD[0.4815274541194058] |
| 06718261 | LTC[2.4333238700000000] |
| 06718266 | BTC[0.0000922000000000],TRX[0.0000830000000000],USDT[4.0010048300000000] |
| 06718272 | TRX[0.0000120000000000] |
| 06718275 | BNB[0.0000000011739164],MATIC[0.0000000062457857],TRX[0.0000130059991772],USD[0.0000000062927948],USDT[0.0000000013119159] |
| 06718279 | USD[0.0000000030000000] |
| 06718284 | USD[40.0000000000000000] |
| 06718307 | USD[0.1920165665000000] |
| 06718310 | EUR[1.9410701603345870],USD[0.0000279603868822],USDT[0.0000000098924400] |
| 06718318 | BAO[1.0000000000000000],BTC[0.0014150000000000],CHZ[83.6723916300000000],KIN[1.0000000000000000],MCB[4.1621320200000000],UBXT[1.0000000000000000],USD[0.0100976446023155] |
| 06718319 | BTC[0.0027836200000000],BUSD[432.5552330000000000],USD[84.4811608700000000000000000000],USDC[3992.3028000700000000] |
| 06718332 | USD[0.0000000049510186] |
| 06718334 | BTC[0.6130000000000000],CHZ[186.2600000000000000],ETH[75.6938048800000000],ETHW[0.0000310800000000],USD[-43035.1245950453476634000000000000],XRP[58.8200000000000000] |
| 06718343 | ETH[0.0000001700000000],ETHW[0.0000000017000000] |
| 06718353 | USD[0.0000000121783986],USDT[884.4787447400000000] |
| 06718354 | EUR[0.0000000014530],TRX[0.0008023700000000] |
| 06718357 | TRX[0.0000410000000000],USD[0.5221687837500000] |
| 06718361 | BTC[0.0000041757360000],FTT[13.4000000000000000],SHIB[0.0000000011875100],USD[0.0000845364179774],USDT[0.0000000013439389] |
| 06718365 | USD[0.4734216500000000] |
| 06718367 | DAI[100.0000000000000000],USD[49.9500140000000000] |
| 06718373 | USDT[0.0009112000000000] |
| 06718383 | USD[0.0002076185203200] |
| 06718397 | ETH[0.3093862300000000],SXP[1.0000000000000000],USDT[1.0000120940087402] |
| 06718400 | BAO[1.0000000000000000],NFT (2957753462867211168)[1],SWEAT[3907.8810074300000000],USD[0.0000000000360334] |
| 06718440 | ETHW[0.0000029900000000],USD[0.0176136579848000] |
| 06718483 | NFT (4537126503473441193)[1],TONCOIN[90.0000000000000000],USD[19.6522084805000000],USDT[161.2500000000000000] |
| 06718486 | TRX[0.0000100000000000],USDT[0.0000000032000000] |
| 06718488 | USD[0.0000090000000000],USDT[0.0000118392760562] |
| 06718507 | TRX[0.0000280000000000],USD[-30.0336755603930613],USDT[180.2106539800000000] |
| 06718508 | USD[0.0000004014575504] |
| 06718509 | RSR[1.0000000000000000],USD[7578.7656902175801057],USDT[0.0000000051632472] |
| 06718512 | AUD[0.0001567108370686] |
| 06718516 | FTT[5.3227045000000000] |
| 06718517 | FTT[3039.7088758900000000],KIN[1.0000000000000000],USDT[114762.8722391459387220] |
| 06718519 | USD[8.5512404299492798],USDC[1216.7533221800000000] |
| 06718527 | BTC[0.0120000000000000],USD[96.7840849700000000000000000] |
| 06718544 | BNB[0.0000000100000000],NFT (3621519643773293374)[1],TRX[0.7198220000000000],USDT[0.2460378889882874] |
| 06718550 | TRX[0.1960680000000000],USD[0.9893137567500000] |
| 06718554 | BNB[244.4708033100000000],ETH[12.8135754800000000],ETHW[12.8101071300000000],GALA[225542.3307375300000000],USDT[17841.7101365600000000] |
| 06718562 | BAO[1.0000000000000000],GBP[0.0001373090906252] |
| 06718572 | TRX[0.0000240000000000] |
| 06718577 | TRX[0.0100000000000000],USDT[0.0000938900000000] |
| 06718580 | ETH[0.0268798300000000],MATIC[0.8421464200000000],USD[32.8207223809153962000000000],USDT[0.0000100318953535] |
| 06718583 | FTT[0.0000000017640336],USD[0.0000051882448470],USDT[0.0000000051047408] |
| 06718593 | ETH[0.0149062800000000],ETHW[0.0147194700000000] |
| 06718602 | USD[0.6957789000000000] |
| 06718606 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000051585571],IP3[0.0000000082380240],KIN[4.0000000000000000],RSR[1.0000000000000000],SAND[0.0000000081750000],SOL[0.0000000029215011],UBXT[2.0000000000000000] |
| 06718614 | BTC[0.3175953150000000],USD[42.1847652500001856] |
| 06718635 | MPLX[0.9827100000000000],USD[0.0257275548870000],USDT[0.0044112264240000] |
| 06718636 | USD[0.0024519900000000],USDT[0.0077900022528643] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06718653 | USD[0.0623243750000000] |
| 06718669 | AUD[0.0000000087345410] |
| 06718673 | BTC[0.0000000080000000],USD[0.8748995080920043] |
| 06718680 | AUDIO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.1010199700000000],USD[7409.9473224143410949],USDT[665.9028741100000000] |
| 06718686 | SOL[0.0000484000000000],TRX[0.0007026430005000] |
| 06718703 | USD[51.0000000000000000] |
| 06718704 | AKRO[1.0000000000000000],BTC[0.0019001600000000],DENT[1.0000000000000000],DOGE[123.9070325600000000],ETH[0.1112645200000000],ETHW[0.1609770400000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0036238187562912] |
| 06718708 | USD[0.0000000139247937],USDT[11.5535069729426577] |
| 06718712 | BNB[0.0000000006110000],TRX[1.7611970000000000],USDT[0.0000020976914292] |
| 06718722 | USD[0.0000069969481721] |
| 06718751 | ETH[-0.0004826163981412],ETHW[-0.0004796586274891],TRX[0.0000280000000000],USD[44936.0291285351960953],USDP[112237.2964428700000000],USDT[360272.6653243600000000] |
| 06718764 | USD[0.0000000058668705],USDT[0.0227916643000000] |
| 06718772 | USD[0.0693944224400000],USDT[0.0000000154381554] |
| 06718779 | EUR[0.8000000000000000],USD[0.0087536994000000] |
| 06718785 | USDT[0.0000000085854650] |
| 06718803 | USD[9.6548570930000000] |
| 06718805 | BNB[0.0485000000000000],EUR[0.0000000163598229] |
| 06718817 | USD[0.0000281758803550],USDT[0.0000000098924400] |
| 06718818 | USD[0.0000190059087792],USDT[0.2355740400000000] |
| 06718822 | EUR[1575.8048828200000000],USD[0.0073232631847256] |
| 06718843 | USD[20.0000000000000000] |
| 06718845 | TRX[0.0000000051092500],USDT[0.1162566039250000] |
| 06718858 | BAO[1.0000000000000000],DENT[1.0000000000000000],USD[0.0000000054187200] |
| 06718861 | USD[565.9373532595000000],USDT[0.0000000097328485] |
| 06718862 | FTT[3.2000000000000000],USDT[0.0623177280000000] |
| 06718866 | MYC[141.4051266900000000],TRX[0.5000720000000000],USD[7.0418490049244518],USDT[0.0000000148531307] |
| 06718875 | EUR[0.0000000158531431] |
| 06718883 | USD[10.0000000000000000] |
| 06718886 | ETHW[1.0888000000000000] |
| 06718893 | USDT[0.0260442369500000] |
| 06718911 | APT[0.0231000000000000],TRX[0.0000830000000000],USDT[0.0440294100000000] |
| 06718914 | CEL[0.0420612361483498],USD[0.2222078642500000] |
| 06718925 | USD[0.0000000082000000] |
| 06718944 | BTC[0.0000000077643750],ETH[0.0000000171250400],ETHW[0.0000000171250400] |
| 06718947 | EUR[0.0000000053217154] |
| 06718960 | NFT[33385624076268119S[1],USD[0.2457897100000000],USDT[0.0000000007028337] |
| 06718964 | ETH[0.0000000097180000],USD[0.0000000070000000] |
| 06718968 | USD[0.0000000055572260],USDT[0.2359899337913138] |
| 06718975 | USDT[0.0001921188402758] |
| 06718995 | GBP[0.0000000039389764] |
| 06718998 | USD[0.0057655650000000] |
| 06719000 | AUD[0.0001233162494043] |
| 06719002 | ETH[0.0100876500000000],ETHW[0.0099644400000000] |
| 06719006 | USD[0.0020670000000000] |
| 06719007 | MYC[350.0000000000000000],SPA[439.2406994200000000],TRX[0.0000000100000000],USD[5.6508515591542906] |
| 06719010 | APT[0.0000000068527932],BNB[0.0000004082700],USDT[0.0000000014425340] |
| 06719015 | TRX[0.0000010000000000],USD[4.4356156378000000] |
| 06719016 | USD[0.0297377198000000],USDT[0.0000000042874910] |
| 06719019 | USD[18.1802179749536780] |
| 06719047 | AUDIO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0000000128730064] |
| 06719049 | USD[94.8784655074013685] |
| 06719059 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[41.6735359126186157],USDT[120.7588046282972597] |
| 06719071 | BTC[0.0000000072681750],EUR[0.0000000050000000],USD[98161.2461352432465411],USDT[0.0000000038115700] |
| 06719083 | USD[2380.0943585177000000],USDT[0.7600000064619929] |
| 06719084 | BAO[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0100000014022890],USDT[0.0000000089383134] |
| 06719091 | ETH[0.0000000058000000],SOL[0.0000000007983640],USD[0.0068473462044719],USDT[0.0000000091364200] |
| 06719096 | TRX[0.0000020000000000],USDT[2.8565821462500000] |
| 06719099 | USD[562.5122500765950000],USDT[0.0010000000000000] |
| 06719104 | BTC[0.0048879300000000],TRX[0.1013260000000000],USDT[566.3372082291583264],XRP[0.0000000200000000] |
| 06719105 | FTT[18.9967200000000000],TRX[0.0000130000000000],USD[0.2051286872704958],USDT[0.0000000096389393],XRP[412.5378940000000000] |
| 06719115 | USD[0.0000000123058619],USDT[220.4005628940696544] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06719124 | USD[0.0044830000000000],USDT[0.0089455100000000] |
| 06719125 | USD[0.0048916542000000] |
| 06719139 | USD[1.1145339500000000] |
| 06719144 | BNB[0.0000000097276584],BTC[0.0000000014428100],ETH[0.0000000020994000],MATIC[0.0000000003733156],TRX[0.0000080000000000] |
| 06719147 | BTC[0.0018061320000000],USD[43.9088203108758486] |
| 06719157 | BTC[0.0000001000000000],SOL[0.0767330000000000],USD[12.6956288850000000],XRP[0.0100000000000000] |
| 06719176 | BAO[3.0000000000000000],BTC[0.0011491900000000],CAD[0.0002249783207602],DOGE[220.4736214300000000],ETH[0.0288517800000000],ETHW[0.0288517800000000],KIN[4.0000000000000000],SHIB[761614.6230007600000000],USD[0.0103446636568829] |
| 06719178 | AUD[0.0001544535207304] |
| 06719181 | EUR[0.0000000065451573] |
| 06719182 | EUR[0.0000000154148370] |
| 06719191 | TRX[0.0213120000000000],USDT[0.0525419139500000] |
| 06719194 | AUD[0.0000000651222983] |
| 06719196 | ETH[0.0014768900000000],ETHW[0.0037000000000000],USD[-1.3660935289104645],USDT[0.0077401958286068] |
| 06719201 | EUR[0.0000001080866999],USDT[0.0060247800000000] |
| 06719203 | TRX[6.0003220100000000],USDT[0.0588294975437675] |
| 06719211 | USD[521.8024295820000000] |
| 06719212 | USDT[101.5905798600000000] |
| 06719223 | AAPL[0.0000000079140000],AMD[0.0000000087779780],AMZN[0.0000000019100000],BTC[0.0000000508609978],CHF[0.0001016967980208],COIN[0.0000000031100000],ETH[0.0000000047970000],ETHW[0.0000000006835000],EUR[0.0000043369249520],SOL[0.0000000063010000],SPY[0.0000000073650000],TSLA[0.0000000083565000],TSLAPRE[0.0000000023230000],USD[0.0001745436892842] |
| 06719225 | CEL[16.7736575264360000] |
| 06719228 | APT[-0.0000000200000000],ETH[0.0027293500000000],TONCOIN[11895.5643600000000000],USD[-0.9783925506828549] |
| 06719274 | CHZ[1.0000000000000000],DOGE[3215.9231934600000000],TSLA[2.3395320000000000],USD[0.4300000004953290] |
| 06719279 | APT[0.9992400000000000],BTT[31536.0000000000000000],TRX[1.0779800000000000],USD[0.0132027248550000],USDT[14.3688473812375000] |
| 06719281 | XRP[17747.9902467200000000] |
| 06719288 | BTC[0.0000045600000000] |
| 06719302 | TRX[0.0100000000000000] |
| 06719306 | ETHW[3.6640000000000000],USD[0.0000000037543992] |
| 06719308 | ETH[0.0000000034763184],USD[0.0000000300841300],USDT[0.0000000047280715] |
| 06719332 | BTC[0.0000000057760000],TRX[0.0000170000000000],USD[0.0000902956106115],USDT[0.0000000013971863] |
| 06719337 | FTT[0.2318599757527081],USD[0.7655561568374909],USDT[0.0000000093500000] |
| 06719344 | BAO[2.0000000000000000],BTC[0.0000000600000000],ETH[0.0000007400000000],GBP[238.8222670172216991],UBXT[1.0000000000000000],USD[0.0005893982646751] |
| 06719348 | ETH[0.0000099424800000],ETHW[0.0004500850000000] |
| 06719350 | USD[63.7582034125000000] |
| 06719356 | BTC[0.0000001000000000],SOL[0.1401000000000000],USD[2.8381038450000000],XRP[8.9710000000000000] |
| 06719360 | USD[0.0496604842850000],USDT[0.0024716711500000] |
| 06719367 | ETCBULL[227.9566800000000000],USD[0.0359165700000000] |
| 06719377 | EUR[0.0000000070403196] |
| 06719378 | TRX[0.0100000000000000],USDT[0.0000000685475000] |
| 06719381 | USD[0.0486966590000000] |
| 06719382 | USD[50.0000000000000000] |
| 06719390 | TRX[0.1009260000000000],USD[0.9627907719220559],USDT[0.0000000072834802] |
| 06719394 | BTC[0.0000032000000000] |
| 06719408 | USD[0.1179972950000000] |
| 06719417 | AUD[240.8838311364920420],USD[0.0000000080000256] |
| 06719418 | ETH[0.0011199972929325],ETHW[0.0011199972929325],USD[26.8889697400000000] |
| 06719423 | GBP[1.0000117484034029] |
| 06719425 | USD[0.0086512084542400],USDT[0.0000000055936819] |
| 06719432 | BAO[1.0000000000000000],GHS[90.2452639716421052],USDT[69.3534323300000000] |
| 06719449 | USD[0.0000070028119155] |
| 06719455 | USD[0.8798740449825600],USDT[0.0060518100000000] |
| 06719459 | AVAX[0.0427580000000000],BTC[0.0314251000000000],SOL[0.0001000000000000],USD[9064.4096057157500000],XRP[4.0100000000000000] |
| 06719462 | BTT[1214429.8933044700000000],GBP[0.0000000000000031] |
| 06719466 | USDT[513.8612000000000000] |
| 06719467 | USD[0.5081988600000000] |
| 06719469 | ETH[29.0184476000000000] |
| 06719475 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[3.0000000000000000],TRX[3.0001130000000000],USD[0.0072539403395999],USDT[0.0000000017231048] |
| 06719480 | AVAX[0.2199350100000000],BNB[0.0002200000000000],BTC[0.0314151100000000],SOL[0.0012300000000000],USD[9060.9033898598250000],XRP[1.0100000000000000] |
| 06719489 | TRX[0.0001120000000000],USDT[0.0492015976250000] |
| 06719496 | AVAX[0.0967070100000000],BTC[0.0313241000000000],SOL[0.0142090000000000],USD[9067.5907068962500000],XRP[0.0100000000000000] |
| 06719502 | BTC[0.0000207000000000],USD[0.0120324380000000],USDT[0.0000000007983332] |
| 06719510 | BTC[0.0350661100000000],SOL[0.0001000000000000],USD[9841.5278707397500000],XRP[658.0100000000000000] |
| 06719523 | AVAX[0.0010000000000000],BTC[0.0309121000000000],SOL[0.0000930000000000],USD[8930.0301242191250000],XRP[0.0100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06719572 | BTC[0.0003309900000000],USD[0.0000957600532589] |
| 06719574 | BNB[0.0001819932100000],ETH[0.0000862965903736],XRP[0.0987320100000000] |
| 06719581 | LTC[12.0817133700000000],WRX[588.3305257600000000],XRP[2032.3563212700000000] |
| 06719598 | ETH[0.0625924800000000],USD[0.0000063899911072] |
| 06719600 | EUR[0.0000000094157527],FTT[0.0003014700000000],USDT[0.0000000096136146] |
| 06719602 | BOBA[301.5503299800000000],USD[0.0280098800000000],USDT[0.0772955008511400] |
| 06719603 | EUR[0.0100001065807183],USDT[0.0433868900000000] |
| 06719615 | DOGE[3.0928448200000000] |
| 06719619 | USD[0.0031430006433600] |
| 06719621 | AVAX[1.6098720000000000],BTC[0.0000071000000000],USD[2.8325421455000000],XRP[5.0100000000000000] |
| 06719629 | BAO[1.0000000000000000],GALA[63.3009062600000000],GBP[0.0000000918524371],KIN[1.0000000000000000],SHIB[1809.4760899800000000],UBXT[1.0000000000000000],USD[0.0000000029505439],XRP[44.6316944100000000] |
| 06719642 | AUD[0.0061114572973716] |
| 06719648 | USD[0.0082302144000000] |
| 06719649 | USD[0.0000000040896953] |
| 06719651 | USD[0.3723311960000000] |
| 06719661 | BAO[1.0000000000000000],GBP[7.8139978447037010],USD[39.0362189662201348] |
| 06719685 | USDT[1.2000000000000000] |
| 06719688 | AKRO[1.0000000000000000],AUD[3400.2931096956816445],BAO[5.0000000000000000],ETHW[0.3064060200000000],KIN[7.0000000000000000],MATIC[1.0000000000000000],RSR[2.0000000000000000],SECO[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 06719689 | BTC[0.0000006000000000],USD[0.6178573439727705] |
| 06719690 | BNB[0.0315650500000000],BTC[0.0000381000000000],SOL[0.0001000000000000],USD[2.4134117567250000] |
| 06719695 | TRY[0.0000009325551122],USD[0.0305641474911843],USDT[0.0018750107553725] |
| 06719714 | EUR[0.0000000163546968] |
| 06719720 | USD[0.0018009864000000] |
| 06719760 | TRX[0.0101410000000000],USD[490.3273036577865322],USDT[0.0000000027279261] |
| 06719776 | EUR[0.0000001030695986],USDT[27376.3986082700000000] |
| 06719783 | USD[0.0000000134686064],USDT[0.0000000082487800] |
| 06719789 | USD[0.0048413440000000] |
| 06719791 | BTC[0.0000009600000000],USDT[0.1187405108158402] |
| 06719806 | BTC[0.0010000000000000] |
| 06719808 | USD[2.3698388245000000] |
| 06719809 | USD[0.0059683212600000],USDT[38971.3308482480000000] |
| 06719814 | AAPL[1.0044895700000000],TSLA[2.8157724900000000],USD[0.2331787318061831] |
| 06719819 | SOL[0.0003838800000000],USD[10.8112952200000000] |
| 06719820 | USD[0.0000000071893757] |
| 06719832 | BTC[0.0000001000000000],SOL[0.1039130000000000],USD[7.8572849100000000],XRP[0.0100000000000000] |
| 06719836 | USD[0.0592805900000000] |
| 06719843 | USD[7.2981216525390432] |
| 06719847 | BTC[0.0000007300000000],USD[0.1096663109465465],USDT[0.0000000054172008] |
| 06719852 | AXS[0.0000000197800000],BTC[0.0000000002433074],CHZ[0.0000000076800000],ENJ[0.0000000089561000],MANA[0.0000000040400000],USD[0.0000000056647222] |
| 06719855 | NFT [4014762541020403461][1],USD[50.0000000000000000] |
| 06719863 | EUR[0.0000001164360041] |
| 06719872 | USDT[0.0000000198179266] |
| 06719874 | ETH[0.0000000917169890],ETHW[0.0000000917169890],SOL[0.0000000005950000],USDT[0.0582280436470908] |
| 06719885 | USD[-0.4008516729500000],USDT[29.8400000000000000] |
| 06719888 | AUD[0.0003123009775525] |
| 06719892 | BTC[0.0000000010000000],USD[1.3438018455000000] |
| 06719893 | PERP[0.0300000000000000],USD[0.0028826236000000] |
| 06719919 | EUR[0.0000000042491993] |
| 06719925 | TRX[0.0000020000000000] |
| 06719931 | GBP[0.0001249824919102] |
| 06719937 | USD[0.0000001840633375],USDT[0.0000007879123498] |
| 06719945 | BNB[0.0000000146000000] |
| 06719947 | USD[0.1590965400000000] |
| 06719954 | JPY[3279.3916500000000000] |
| 06719955 | AVAX[0.0423347800000000],USD[58.5758285313077455],USDT[0.9752806400000000] |
| 06719981 | BTC[0.0000462000000000] |
| 06719987 | USD[1319.6326744000000000] |
| 06719994 | TONCOIN[0.0230000000000000],USD[0.0025598725000000] |
| 06719996 | CEL[16.7986400000000000],TONCOIN[0.2978600000000000],USD[20.7607227800000000],USDT[0.0000000107002211] |
| 06720002 | USD[0.0028084883705412] |
| 06720009 | USD[101.6165605600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06720038 | BTC[0.0069031189627600],UNI[0.2500000000000000],USD[75.7586609860000000],USDT[1.2488749624000000] |
| 06720056 | USD[0.0000000019805593],USDT[39.9906353700000000] |
| 06720069 | USD[0.0088400571000000],USDT[0.0000000064889176] |
| 06720083 | BNB[0.0000000072393053] |
| 06720089 | USD[5.4485779173000000],USDT[4.7212379330409783] |
| 06720093 | AKRO[9.0000000000000000],ALPHA[1.0000000000000000],AUD[1300.6745616091349399],AUDIO[1.0000000000000000],BAQ[13.0000000000000000],BAT[1.0000000000000000],DENT[13.0000000000000000],DMG[37.8841200000000000],ENS[0.0087180000000000],GALA[50.6637896200000000],HXRO[1.0000000000000000],KIN[11.0000000000000000],MATH[3.0000000000000000],RSR[4.0000000000000000],RUNE[1.0000000000000000],SOS[27027027.0270270200000000],SPELL[9232.3071153400000000],SXP[1.0000000000000000],TOMO[1.0000000000000000],TRU[2.0000000000000000],TRX[335.9346000000000000],UBXT[11.0000000000000000],USD[0.1457989112385346] |
| 06720104 | USD[0.0034956500000000] |
| 06720105 | USD[0.0000000100469640],USDT[3579.0239792566313050] |
| 06720106 | FTT[0.0005871488595533],TRX[0.0000010000000000] |
| 06720111 | ETH[0.0100000000000000],ETHW[0.0100000000000000] |
| 06720112 | BNB[0.0000000049877555],XRP[0.0000000100000000] |
| 06720124 | BAO[1.0000000000000000],USDT[0.0000092451631072] |
| 06720125 | BTC[0.0004244799202390],XRP[0.0000959600000000] |
| 06720136 | ETH[0.0000000061970826],XRP[0.0250985700000000] |
| 06720142 | USD[5.0000000000000000] |
| 06720167 | USD[0.0023268830000000] |
| 06720170 | AAVE[0.0099000000000000],BNB[0.0099700000000000],BTC[0.0008972000000000],CHZ[9.9740000000000000],CVX[0.0994000000000000],DOGE[0.5374000000000000],ETH[0.0159780000000000],ETHW[0.0439780000000000],LDO[0.9714000000000000],LEO[0.0942600000000000],USD[319.9082668635000000] |
| 06720185 | EUR[0.0000000095261905] |
| 06720190 | BRL[359.7100000000000000],BRZ[0.0099374300000000],TRX[0.0003160000000000],USDT[0.0000000295739371] |
| 06720197 | ETHBULL[0.0097300000000000],USD[5.4961687625000000] |
| 06720201 | USD[0.0980145200000000],USDT[0.0000000063114088] |
| 06720206 | USD[0.0000314591786529] |
| 06720209 | BAO[2.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[142.4308767832413088],USDT[0.0000000015942445] |
| 06720231 | BRL[3970.0000000000000000],BRZ[34.4471081000000000],TRX[0.0006100000000000],USDT[166.9151792946782695] |
| 06720239 | USD[0.0050303800000000],USDT[0.0000000131106742] |
| 06720241 | BTC[0.0000000012211600],USD[0.0000000097873946],USDT[9.1466646614317598] |
| 06720247 | EUR[0.0000000055550820],USD[0.0013999317000000] |
| 06720248 | USD[0.0049060787000000] |
| 06720250 | BNB[0.0000000049108000],TRX[0.0000130000000000],USDT[0.0000000013369292] |
| 06720259 | BAO[1.0000000000000000],ETH[0.5096975000000000],ETHW[0.5096975000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[43.0274626831348028] |
| 06720282 | BTC[0.0003578600000000],USD[121.3604856939579962] |
| 06720284 | EUR[0.0000000083135610] |
| 06720293 | ETH[0.0000001000000000] |
| 06720295 | AKRO[1.0000000000000000],BAO[4.0000000000000000],ETH[0.2776088500000000],GBP[0.0000000161860036],KIN[1.0000000000000000],RSR[2.0000000000000000],USD[0.0000062995179475] |
| 06720307 | USD[0.0000000050000000] |
| 06720313 | USD[0.3621243989348787],USDT[11.8302808200000000] |
| 06720323 | CHF[0.0000000064016541],EUR[0.0002234612051072],USDT[0.0000096326936600] |
| 06720335 | USD[0.0090707123000000] |
| 06720337 | TONCOIN[8.3000000000000000],USD[0.0031075600000000] |
| 06720354 | TRX[0.0000280000000000] |
| 06720359 | EUR[0.0000000068831550] |
| 06720373 | LTC[0.0000001000000000] |
| 06720391 | BTC[0.0000465340000000],ETH[0.0003232200000000],ETHW[0.0003232200000000],USDT[0.0000000092500000] |
| 06720394 | USD[24.3060067107465600],USDT[0.0000000015649786] |
| 06720429 | TRX[0.0000180000000000] |
| 06720447 | BNB[0.0096784200000000],ETH[0.0005412200000000],ETHW[0.0311528400000000],FTT[0.0014542100000000],HT[1.8000000000000000],LEO[0.0981194700000000],LINK[0.0254923600000000],LTC[0.4200000000000000],TRX[4523.7022522100000000],USD[2.9138114718850000],USDT[0.0031573124000000] |
| 06720471 | EUR[0.0011359614208207],USD[0.0000000051061305],USDT[0.5950121070143036] |
| 06720476 | BTC[0.0000000046943800],USD[0.0000000098133910],USDT[0.0000000014271850] |
| 06720479 | AKRO[1.0000000000000000],USD[0.0006834730086544],USDT[9800.7437498400000000] |
| 06720495 | ASDBULL[8553.4000000000000000],FTT[0.0000000048107900],USD[0.0071393060726674],USDT[0.0000000063174029] |
| 06720498 | USD[0.0000000185434950],USDT[0.0000003120103045] |
| 06720501 | USDT[0.0022317000000000] |
| 06720517 | USD[20.3495725075000000000000000] |
| 06720534 | USD[0.0002751351280948] |
| 06720540 | TRX[0.0521427400000000],USDT[0.0003760317011980] |
| 06720544 | ETH[0.0000000700000000] |
| 06720552 | MATIC[0.0000000096200000],TRX[0.0000000054457488] |
| 06720576 | ETH[0.0000001000000000] |
| 06720580 | USD[2.0164302650000000],USDT[197.0515370027676905] |
| 06720584 | USD[62.2721409400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06720588 | TRX[221.933860000000000],USDT[0.0471797888875000] |
| 06720621 | USD[12.929868000000000],USDT[0.000000080719600] |
| 06720632 | GHS[0.000000870320773],USD[0.000000056190190],USDT[0.000000040119699] |
| 06720642 | USD[0.000000002000000] |
| 06720700 | EUR[0.000000153600969] |
| 06720702 | ETH[0.000000090000000] |
| 06720706 | USD[361.692573350000000] |
| 06720726 | NFT[466387244177337343][1],NFT[573535472676886397][1],USD[0.000000000582455] |
| 06720729 | USDT[1257.865841080000000] |
| 06720734 | EUR[12.140000006890738900],USD[0.0085630571000000] |
| 06720735 | AKRO[2.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000],GBP[0.000000000320479],KIN[3.000000000000000],USD[0.000000131963960],XRP[3451.036618850000000] |
| 06720755 | BTC[0.004620000000000000],NFT[368269802973069691][1],NFT[564044234541508563][1] |
| 06720757 | NFT[537615729185325089][1],USD[25.000000000000000] |
| 06720778 | AUD[0.000043191132406000],BAO[1.000000000000000000],ETH[0.006568200000000000],ETHW[0.006568200000000000],USD[4.862027400000000000] |
| 06720785 | NFT[326257500135672538][1],NFT[499811654215247693][1],TRY[0.000000971397171],USD[0.000000000002759918] |
| 06720787 | EUR[0.000000000376195230],NFT[307010183055658043][1] |
| 06720788 | USD[0.924235400000000000] |
| 06720801 | EUR[0.000000010577539700] |
| 06720804 | TRX[0.000010000000000000],USDT[2385.371631220000000000] |
| 06720825 | BTC[0.000000029766569],ETH[0.000000056532929],ETHW[0.000000069458329],USD[0.000000003310794],USDT[0.000000000008906701] |
| 06720836 | BAO[2.000000000000000000],BTC[0.000000001000000000],TRX[0.000150000000000],USDT[0.000549176844599] |
| 06720841 | BCH[0.000000004699230],ETH[0.000000018920572],USD[0.000001218926160],USDT[0.136484830000000000] |
| 06720847 | ALGO[51.296069950000000000],BTC[0.004402620850202354],ETH[0.317070010000000000],GBP[2017.978988552074674] |
| 06720849 | ETH[0.000000011097500],ETHW[0.000000011097500],FTT[0.054681987432919200],USD[0.003600251715641200],USDT[0.005604000000000000] |
| 06720853 | TRX[0.013045000000000000] |
| 06720874 | MATIC[5.000000000000000000],TRX[8.000042000000000000],USD[0.5853224927500000000] |
| 06720876 | NFT[391785959372006396][1],USD[0.098000000000000] |
| 06720880 | BRZ[0.005200000000000000],TRX[0.000010000000000],USDT[0.105522936000000000] |
| 06720886 | ETHW[0.000735220000000000],USD[0.040746394362269400],USDT[0.000000007661925100] |
| 06720896 | TRX[0.000008000000000000],USD[0.000644873446240000],USDT[0.000000006897734100] |
| 06720899 | TRX[0.013022000000000000] |
| 06720909 | ETH[-0.000100743726820800],USD[0.214500000000000000] |
| 06720915 | BTC[0.025610118000000000],USD[7863.687758770000000000],USDT[0.310000019484411600] |
| 06720931 | USD[0.007065303105000000],USDT[199.110000000000000000] |
| 06720939 | BAO[1.000000000000000000],SECO[1.000000000000000000],TRX[1.000000000000000000],USD[5.414542808560233320],USDT[2.993872070000000000] |
| 06720942 | BAO[6.000000000000000000],BTC[0.001846890000000000],CAD[0.000000073492732],DOGE[0.000098170000000000],ETH[0.000000120000000000],ETHW[0.000000120000000],GBP[0.001677627858452],KIN[4.000000000000000000],SOL[0.001752600000000000],USD[0.001795935291686],USDT[0.000159151863738] |
| 06720944 | BAO[1.000000000000000000],GBP[0.000004357725002],UBXT[1.000000000000000000] |
| 06720956 | EUR[0.000000044016352],USD[0.009012924400000000] |
| 06720959 | EUR[0.000000095222980],USD[0.005887800000000000] |
| 06720963 | TRX[0.023026000000000000] |
| 06720964 | AKRO[1.000000000000000000],ALGO[1391.610660420000000000],BAO[1.000000000000000000],ETH[0.000034700000000],ETHW[0.124803050000000000],KIN[4.000000000000000000],TRU[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000069880189] |
| 06720967 | USD[5.000000000000000000] |
| 06720968 | USD[5.000000000000000000] |
| 06720969 | BTC[0.000751120000000000],ETH[0.002541620000000000],ETHW[0.002514240000000000] |
| 06720971 | DOT[0.000000032532074],ETH[0.000000076680000],FTT[0.000000004177250],GBP[0.001764536073147B],HT[0.000000005421460000],MKR[0.000000010823069],SOL[0.000000005675978],USD[-0.001020472019533A],USDT[0.000000107109065],XRP[0.000000096434352] |
| 06720974 | CAD[0.000000018072800],MATIC[0.000000001621360D],USD[0.062393218419469] |
| 06720975 | EUR[0.067779500000000],USD[0.084032218935590] |
| 06720984 | BCH[1.529974490000000000],BTC[0.000000280000000],CRO[5332.212333900000000000],ETHW[18.179552850000000000],SHIB[43252316.353265880000000000],USD[0.000000040000732],USDT[0.000000000000014],XRP[0.003421270000000000] |
| 06720993 | BTC[0.000000009561845],USD[0.000958989958150] |
| 06720994 | NFT[289884398554966211][1],USD[0.000004567055832288] |
| 06721004 | TRX[0.023020000000000000] |
| 06721024 | TRX[0.010070000000000000],USD[0.400000000000000] |
| 06721030 | TRX[0.000080000000000000],USD[0.000000012527832],USDT[85.728597340000000000] |
| 06721037 | TRX[0.023032000000000000] |
| 06721041 | ATOM[0.000556000000000000],AUD[0.000000005284190B],FTT[2463.041228940000000000],MATIC[2.631924720000000],NEAR[0.002229000000000000],SOL[234.709566448868444334],SRM[0.295096100000000000],SRM_LOCKED[18.424903900000000000],USD[1275.701966081908633J] |
| 06721048 | USDT[0.287475430000000000] |
| 06721054 | ETH[0.010500000000000000],MATIC[9.000000000000000000],TRX[0.003247000000000000],USD[0.324484767300000],USDT[0.009782005847624J] |
| 06721062 | ETH[0.004000000000000000],ETHW[0.004000000000000000] |
| 06721063 | TRX[0.013080000000000000] |
| 06721090 | TRX[0.023026000000000000] |
| 06721092 | ETH[0.000097910000000000],LINK[2.706697100000000000],TRX[0.000032000000000],USD[0.000000264964167],USDT[59.454926663515479B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06721096 | USD[3.5276893025000000] |
| 06721097 | BTC[0.0160954300000000],LINK[23.7190894300000000],USD[0.3687013752438601] |
| 06721101 | USD[0.0037717651100000] |
| 06721106 | BAO[4.0000000000000000],GBP[0.0000480539281730],KIN[2.0000000000000000],UBXT[2.0000000000000000] |
| 06721157 | TRX[0.0230100000000000] |
| 06721182 | EUR[0.0000000047268608],USD[0.0000000152489555] |
| 06721184 | USD[0.0053788700000000],USDT[0.0000000016200668] |
| 06721235 | USD[0.2191379550000000] |
| 06721236 | EUR[0.0000000099517256] |
| 06721240 | USD[218.2935205836000000],USDC[4.0000000000000000] |
| 06721251 | USD[0.0000000082895604] |
| 06721254 | BAO[1.0000000000000000],ETH[0.0071213500000000],ETHW[0.0071213500000000],SOL[0.0000000042909005] |
| 06721262 | SOL[0.0057065800000000],TRX[0.0001170000000000],USDT[207.0000002048261470] |
| 06721265 | EUR[0.0000000018411221],USD[0.0000000038855246],USDT[0.0000000011665485] |
| 06721267 | USD[0.0000000066098711],USDT[0.0000000001099707] |
| 06721272 | ETH[0.0000000300000000] |
| 06721284 | FTT[0.0000000047101863],USDT[5.6607626710845320] |
| 06721300 | AKRO[3.0000000000000000],BAO[8.0000000000000000],DENT[1.0000000000000000],ETH[0.1296555300000000],FTT[5.0003123000000000],KIN[7.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000113926691],USDT[33.8194157404559874] |
| 06721348 | USDC[50.0100000000000000] |
| 06721351 | LTC[0.0097841600000000],USDT[0.0000004166800830] |
| 06721361 | ETH[0.0193076100000000],ETHW[0.0022526020000000],MATIC[3.1682334200000000],TRX[9.3404761300000000],USD[26.4786284797175816],USDC[980.0000000000000000],USDT[955.4705114181865895] |
| 06721362 | USDT[0.4985240000000000] |
| 06721387 | USD[0.0076756992650000] |
| 06721419 | USD[0.0080952813000000] |
| 06721437 | USD[0.6612794557088040] |
| 06721456 | USDT[0.0000000073743108],XRP[0.0000000100000000] |
| 06721481 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.3177951058639290],KIN[3.0000000000000000],TRX2[2.0000000000000000],UBXT[2.0000000000000000],USD[0.2255993296843676],XRP[22.2193001400000000] |
| 06721511 | ETH[0.0000000006783969] |
| 06721513 | ADABULL[29.9980000000000000],ALTBULL[20.0000000000000000],ASDBULL[80000.0000000000000000],ATOMBULL[690000.0000000000000000],BALBULL[57992.4000000000000000],BAO[3.0000000000000000],BCHBULL[112000.0000000000000000],BSVBULL[45000000.0000000000000000],BULLSHIT[99.9900000000000000],COMPBULL[480000.0000000000000000],DEFIBULL[439.9380000000000000],DOGEBULL[1670.5917762600000000],ETCBULL[12282.6483557600000000],GRTBULL[2699600.0000000000000000],HTBULL[19.0000000000000000],KNCBULL[40000.0000000000000000],LINKBULL[42999.4000000000000000],LTCBULL[48987.8000000000000000],MATICBULL[13097.8000000000000000],MIDBULL[9.5000000000000000],MKRBULL[79.9940000000000000],OKBBULL[2.1000000000000000],PRIVBULL[19.0000000000000000],SHIB[0.0124481300000000],SXPBULL[13000000.0000000000000000],THETABULL[43700.0000000000000000],TRX[0.0000890000000000],TRXBULL[419.9940000000000000],UNISWAPBULL[77.9880000000000000],USD[0.1049540613016088],USDT[0.0000000854160255],VETBULL[45994.8000000000000000],XLMBULL[800.0000000000000000],XRPBULL[1910000.0000000000000000],XTZBULL[120000.0000000000000000],ZECBULL[11000.0000000000000000] |
| 06721514 | BAO[1.0000000000000000],KIN[2.0000000000000000],LTC[0.0000000032866172],USD[0.0000000117330501],USDT[0.0000000009171339] |
| 06721526 | USDT[5.8600000000000000] |
| 06721532 | USD[0.0000000004782400] |
| 06721538 | BTC[0.0050085893527100],RAY[233.1821620212383274],TSLA[0.0000000088000000],USD[63.4096897476156347] |
| 06721540 | BRZ[10.0000000000000000],BTC[0.0037985600000000],FTT[0.1620371600000000],USD[7.2632915763094992] |
| 06721542 | BTC[0.0099013400000000],ETH[0.0050000000000000],ETHW[0.0050000000000000],USD[1.7807529910000000] |
| 06721547 | BAO[1.0000000000000000],ETH[0.0000022000000000],ETHW[0.0000022000000000],MXN[0.0003616709133865] |
| 06721565 | SHIB[878512.2467771600000000],USDT[0.0000000000000424] |
| 06721569 | EUR[0.3800000000000000],USD[0.0475525939000000] |
| 06721578 | AKRO[1.0000000000000000],GHS[0.0000000454797710],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[1.0000570000000000],UBXT[1.0000000000000000],USDT[0.0000000014952577] |
| 06721610 | ETH[0.0000001000000000],SOL[0.0019478103378760] |
| 06721620 | AVAX[0.0000000100000000],BNB[0.0000000100000000] |
| 06721631 | BTC[0.0000000034180698] |
| 06721661 | EUR[0.3000000000000000],USD[0.0053498408000000] |
| 06721668 | ETH[0.0000000048556202],SPY[0.1058086128418050],TSLA[0.0000000087174208],USD[0.0000031807609798] |
| 06721699 | BTC[0.0000391385156500] |
| 06721708 | USD[-10.4418757300200000],USDT[100.0000000000000000] |
| 06721709 | BAO[1.0000000000000000],GBP[0.0116394302158456],USD[0.0000001196856717],USDT[0.0000000059710256] |
| 06721717 | BTC[0.0000190000000000] |
| 06721738 | TRX[0.0000190000000000],USD[0.0000000101051437],USDT[0.0019791591476130] |
| 06721740 | DOGE[4.5369497900000000],USD[1.2517753328487409] |
| 06721751 | EUR[0.0000000080165261] |
| 06721765 | AKRO[1.0000000000000000],FTT[2257.2502566400000000],TRX[0.6951220000000000],UBXT[1.0000000000000000],USD[0.0000000022625000],USDC[256.1836115900000000] |
| 06721766 | BNB[0.0070145400000000],BTC[0.0000002080000000],DOGE[0.0005200300000000],ETH[0.0006161100000000],ETHW[0.0006155800000000],KIN[1.0000000000000000],LTC[0.0175276000000000],MATIC[2.6083582200000000],SOL[0.0108550100000000],USD[0.0000000084809678] |
| 06721770 | USD[0.0066517680000000] |
| 06721777 | EUR[0.0000001209462142],USDT[0.0038124300000000] |
| 06721799 | AKRO2.0000000000000000],BAO[11.0000000000000000],DENT[3.0000000000000000],ETH[0.0002541800000000],ETHW[0.0076252300000000],KIN[9.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000021906202552],USDT[1.6034767854666778] |
| 06721809 | BTC[0.0001170900000000],ETH[0.0014641900000000],USD[67.4396324797155885],USDT[5.3542612500000000] |
| 06721818 | BTC[3.9999958000000000] |
| 06721847 | BTC[0.0650869800000000],EUR[0.0000000654155141],FTT[0.0000104800000000],HNT[24.5000000000000000],SOL[40.8400000000000000],TRU[2176.0000000000000000],USD[1.7797756056290872],USDT[0.1273112019039732] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06721848 | BAO[1.000000000000000],ETH[0.013440120000000],ETHW[0.013275840000000],USD[0.000015208630014] |
| 06721857 | USD[355.735608380000000000] |
| 06721858 | USD[0.000424807600000000] |
| 06721875 | ETHBULL[0.890000000000000],USD[0.112266695000000],USDT[0.000000026023760] |
| 06721881 | EUR[0.590000000000000],USD[0.009389618700000000] |
| 06721882 | BAO[1.000000000000000],MATIC[0.000000046138343],USD[0.000000005929144] |
| 06721890 | BRL[255.780000000000000],BRZ[0.008742950000000000],BTC[0.000000005000000],USD[4.802289424067360],USDT[0.000000110507565] |
| 06721906 | BTC[0.000000022466000],SOL[0.000110000000000],USD[165.532506385000000] |
| 06721912 | USD[10.000000000000000] |
| 06721913 | CHZ[170.000000000000000],USD[0.002429443317892],USDT[0.099246416050000] |
| 06721914 | USD[0.042685455320000] |
| 06721927 | TRX[0.144341000000000],USDT[0.239454768750000] |
| 06721929 | BRZ[0.104654230000000],USD[1043.318085347893729] |
| 06721935 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000002048624577] |
| 06721946 | BAO[1.000000000000000],USD[0.000000035742080],XRP[42.817673110000000] |
| 06721989 | ETH[0.112992480000000],ETHW[0.032000000000000],USD[61.484953741738528] |
| 06722019 | EUR[0.000000006284083] |
| 06722030 | USDT[0.000000042041871] |
| 06722046 | BAO[3.097675120000000],DOGE[408.890607500000000],DOT[1.248106480000000],ETH[0.012374624380070],ETHW[14.281253486458119],GALA[240.795215810000000],GBP[0.000029820000000],IKUN[1.000000000000000],MAGIC[0.000091300000000],SHIB[764007.350467690104007],SOL[0.000022440000000],STG[19.815275550000000],UBXT[2.000000000000000],USD[19.886206968319562] |
| 06722059 | AUD[1723.970425780000000],TRX[1.000000000000000],USD[974.444961643364754],USDT[101.429455240000000] |
| 06722077 | USD[20.382421210000000] |
| 06722082 | BTC[0.003499370000000],USD[0.763500000000000] |
| 06722083 | BNB[0.000000019116584],CRO[0.000000082990805],GMT[0.000000020000000],MATIC[0.000000029586158],TRX[0.000000032000000],USD[0.000008010440078],USDT[0.000000090167235] |
| 06722095 | AKRO[1.000000000000000],BAO[6.000000000000000],DENT[1.000000000000000],FTT[60.165721630000000],HXRO[1.000000000000000],KIN[6.000000000000000],MATIC[1.000014540000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[5.000000000000000],USD[19831.269610209195789],USDT[2339.344929374577821] |
| 06722160 | BTC[0.000983800000000],TRX[0.000150000000000],USDT[0.000000067548158] |
| 06722161 | USDT[0.000002551190960] |
| 06722162 | USD[0.049637900000000] |
| 06722191 | USD[42.000000000000000] |
| 06722203 | TRX[0.000036000000000],USDT[1.952857450000000] |
| 06722283 | USD[0.000000150047821],USDT[0.000000079688158] |
| 06722292 | USD[0.060670840000000] |
| 06722316 | BTC[0.005217022287836],ETH[0.064412430000000],USD[0.000015563608392] |
| 06722329 | USD[0.000200226924603] |
| 06722340 | KIN[3.000000000000000],TRY[0.000000023111560],TRYB[0.016996400000000],USD[0.005135895770943] |
| 06722346 | BAO[4.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],RSR[2.000000000000000],TRX[1.000324000000000],UBXT[2.000000000000000],USDT[0.001609163526535] |
| 06722349 | BTC[0.000500000000000],ETH[0.008000000000000],ETHW[0.008000000000000],USD[5.884268460000000] |
| 06722379 | USD[0.000000083503155],USDC[7.385664540000000] |
| 06722383 | TRX[0.000016000000000],USDT[15.177759338903709] |
| 06722386 | BTC[0.004100000000000],USD[2.227924778500000] |
| 06722391 | BTC[0.035900000000000],ETH[0.461000000000000],ETHW[0.461000000000000],USD[1.335088960000000] |
| 06722417 | TRX[0.000010000000000] |
| 06722434 | USD[0.001002200859416],USDT[0.000000049716281] |
| 06722441 | CHZ[0.000000027448970],NFT (3401396319270022214)[1],USD[0.000000101388640],USDT[0.000000070978266] |
| 06722443 | USDT[1.107750000000000] |
| 06722446 | AUD[0.008099729976281],XRP[54.184427170000000] |
| 06722451 | BAO[1.000000000000000],KIN[1.000000000000000],NFT (4281642514864478503)[1],TRY[0.000001051192896],USD[0.000000001103229] |
| 06722456 | ANC[11.438940990000000],GBP[1.694338910000000],MER[144.434703030000000],SAND[2.029362610000000],USD[0.000001131600900],USDT[0.983824770497555],YGG[1.974937370000000] |
| 06722470 | BTC[0.013633010190727],DOT[43.991640000000000],ETH[0.000000046500970],SHIB[3056584.030857225625390],TRX[921.677570000000000],USD[0.000156262527575],YFI[0.000000010000000] |
| 06722473 | BAO[1.000000000000000],BTC[0.813463555937641],CHZ[1.000000000000000],ETH[0.000001102000268],ETHW[0.000001102000268],KIN[1.000000000000000],SECO[1.000000000000000],SOL[0.000000099077699] |
| 06722476 | DENT[1.000000000000000],USD[0.000001527616574] |
| 06722480 | USD[839.332549130000000],USDC[10.000000000000000] |
| 06722493 | BTC[0.005545530000000],ETH[0.081743670000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000197381897568] |
| 06722514 | BTC[-0.000000004210811B],USD[24.275313298700000200000000] |
| 06722546 | USD[0.000112825866008] |
| 06722561 | ALGO[1012.612360000000000],BTC[0.024951373000000],USD[0.186699373969617] |
| 06722573 | AUD[0.003130867931927],DENT[1.000000000000000],HOLY[1.000000000000000],RSR[1.000000000000000] |
| 06722614 | ALPHA[1.000000000000000],KIN[1.000000000000000],NFT (3591993582526474468)[1],USD[0.000000959157385],USDT[0.8635060704255840] |
| 06722615 | BCH[0.000000100000000] |
| 06722630 | SOL[10.590000000000000],USDT[0.223258680625000] |
| 06722646 | DENT[2.000000000000000],ETH[0.000144960000000],KIN[3.000000000000000],LTC[0.081765710000000],MATH[1.000000000000000],MXN[166.117269137409047],TRX[0.000066000000000],USDT[1254.207611796027769] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06722663 | USDC[217.960000000000000] |
| 06722700 | BTC[0.008050974000000000],USD[302.539790163564135],USDC[50.000000000000000] |
| 06722701 | SHIB[2759251.701578600000000000] |
| 06722706 | BTC[0.000378040000000000] |
| 06722708 | AVAX[129.123620800000000000],BNB[0.002425190000000000],QI[309447.503736420000000000],TRX[0.000034000000000000],USD[3712.337748550000000000],USDT[0.000000042634216] |
| 06722736 | BTC[0.000000006999690],SWEAT[435.489707883203754000],TRX[0.140067010000000000],USD[0.040479723301316500],USDT[49.160166000000000000] |
| 06722741 | BAO[4.000000000000000000],CAD[0.000017750013135500],ETH[0.000000070000000000],RSR[1.000000000000000000],USD[0.000000148684828],USDT[2.656422681796948100] |
| 06722750 | TRX[0.000016000000000000],USD[18.711144803524000000],USDT[0.005000000000000000] |
| 06722752 | USD[12.421506239796285200] |
| 06722753 | TRX[0.000122000000000000] |
| 06722754 | USD[0.000000009291182399],USDT[0.000000016742800000] |
| 06722771 | ARS[99124.042527700000000000],BTC[0.000244810000000000],USD[0.000000057538912800] |
| 06722778 | JPY[220.733196760200000000] |
| 06722792 | ETH[0.233923200000000000],FTT[1.055919130000000000],USD[0.000001147330710000],USDT[624.132061371910614000] |
| 06722808 | BTC[0.000071300000000000],TRX[0.000010000000000000],USD[0.004780042695997900],USDT[0.000000005924781000] |
| 06722809 | BTC[0.000008119200000000] |
| 06722837 | FTT[25.595465700000000000],TRX[0.857496000000000000],USD[0.000936597558075000],USDC[102.556183490000000000],USDT[806.613993818575250000] |
| 06722839 | BTC[0.001805730000000000],ETH[0.000000087371296],USDT[0.000078937535567310] |
| 06722849 | USDC[203.133592480000000000] |
| 06722852 | BAO[1.000000000000000000],ETHW[0.000100000000000000],HGET[0.041000000000000000],KIN[2.000000000000000000],USD[0.000000092692791],USDT[75.115161394887689100] |
| 06722871 | USD[0.128765535000000000] |
| 06722874 | AKRO[1.000000000000000000],ALPHA[1.000000000000000000],BAO[1.000000000000000000],CAD[0.065440228490738500],DENT[2.000000000000000000],FIDA[2.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USDT[0.008906108650347600],XRP[2221.875887934310969300] |
| 06722880 | USD[0.684634465316565000],USDT[0.000000099658112],XPLA[6201.049274740000000000],XRP[0.536887000000000000] |
| 06722901 | ETH[0.000000058304800],USD[0.000000133931258],USDT[0.000482509005469100] |
| 06722913 | USDT[0.000169846521516000] |
| 06722941 | USD[0.001548180000000000] |
| 06722943 | USD[0.550206284954749200] |
| 06722950 | BNB[0.000573900000000000],TRX[0.000024000000000000],USDT[2808.955721661805546700] |
| 06722956 | USD[1414.579391439090590000000000000000] |
| 06722960 | DOGE[0.578000000000000000],DOT[98.536200000000000000],TRX[703.805600000000000000],USD[265.854084528500000000000000000] |
| 06722967 | ETH[0.096245370000000000],ETHW[28.703618390000000000],FTT[2.000000439524192700],JPY[0.000000143097521300],XRP[7062.608448250000000000] |
| 06722975 | USD[5.005425533560444300000000000000] |
| 06722983 | BAO[0.000000100000000000],BNB[0.000000004206019000],CHZ[0.000000063003758],DOGE[0.000000006372882],SHIB[0.000000006984058053],XRP[0.000000073950802] |
| 06723020 | BTC[0.947661082260550000],ETH[0.005965839350000000],TRX[7.000030000000000000],USD[4365.336552412323868800],USDT[7.811168811008131700] |
| 06723031 | BCH[0.556287360000000000],BTC[0.002727710000000000],ETH[0.043471910000000000],ETHW[0.042932520000000000] |
| 06723043 | AVAX[200.427576790000000000],FTM[4655.571503110000000000],SHIB[9881244.368425140000000000] |
| 06723063 | BNB[0.002512400000000000],BTC[0.000071360000000000],USD[0.001562456500000000],USDT[0.007017637000000000] |
| 06723066 | BTC[0.000000023066580],ETH[0.000000004850544200] |
| 06723067 | MATIC[0.000000007522910000] |
| 06723090 | TRX[0.000050000000000000],USD[858.731472582000000000] |
| 06723099 | BTC[0.004329640000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.001437769730115600] |
| 06723102 | AKRO[2.000000000000000000],AUD[0.004010436663035300],BAO[1.000000000000000000],BTC[0.006241170000000000],DENT[1.000000000000000000],ETH[0.325062694495920000],ETHW[0.324893404495920000],KIN[2.000000000000000000],SOL[0.000068877156680],TRX[1.000000000000000000],USDT[0.000207486292920296] |
| 06723109 | ETH[164.247726908436772],STETH[0.000000041362619],USD[0.326810137086179400] |
| 06723110 | CEL[261.283900000000000000],USD[7052.948150453489504300] |
| 06723113 | BUSD[10.621644160000000000] |
| 06723134 | BAO[2.000000000000000000],KIN[2.000000000000000000],SOS[143134532.785281190000000000],TRX[1.000000000000000000],USD[0.000000000000023],USDT[0.000000000000049] |
| 06723136 | AKRO[1.000000000000000000],ALGO[0.183005150000000000],BAO[2.000000000000000000],BCH[6.067702150000000000],BTC[0.000012250000000000],CHZ[2.000000000000000000],DOGE[1.000000000000000000],DOT[252.608601010000000000],ETHW[20.131250570000000000],FTT[150.000000000000000000],KIN[3.000000000000000000],MATIC[0.044709270000000000],SAND[3101.333861040000000000],SOL[100.972919290000000000],UBXT[1.000000000000000000],USD[12.062281571169310800],XRP[0.282782480000000000] |
| 06723144 | AUD[0.000141536249917400] |
| 06723148 | GST[71.602451880000000000],USD[23.006017580000000000] |
| 06723150 | ETHW[0.593000000000000000],USD[0.019866809700000000],USDT[0.000000031172264] |
| 06723157 | NEAR[0.000012600000000000],TRX[0.004548000000000000],USD[0.085100050000000000],USDT[0.002968602925795793] |
| 06723161 | BTC[0.017200000000000000],ETH[0.695086100000000000],ETHW[0.695086100000000000],KIN[1.000000000000000000],USD[0.817341644672919000] |
| 06723169 | AUD[10.173078110000000000] |
| 06723182 | ETH[0.000000037624155] |
| 06723184 | LUNC[27432.869668000000000000],USD[6.138459840000000000] |
| 06723193 | USD[0.000143418962697400],USDT[9.784129748431804200] |
| 06723203 | ATOM[0.000010090000000000],AUD[0.000000016583830],CEL[2.037275423760230000],CONV[15930.396812430000000000],ETH[0.012380410000000000],ETHW[0.012229820000000000],KIN[3.000000000000000000],NFT[40942861864543383451],SHIB[202086.194840190000000000],UBXT[1.000000000000000000],USD[0.000050403491664009] |
| 06723218 | BNBBULL[1.750000000000000000],COMPBULL[4310000.000000000000000000],DOGEBULL[700.000000000000000000],LEOBULL[0.040900000000000000],SXPBULL[104700000.000000000000000000],USD[0.001033817061116609] |
| 06723237 | USD[0.000006008800000] |
| 06723239 | TRX[0.000000004761035600],USDT[0.000860119931750000] |
| 06723251 | USD[0.000608935000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06723266 | BTC[0.5307110746481975],FTT[0.100000000000000000],SUN[9.786000000000000],TRX[12414.134580000000000],USD[0.000029005499451],USDT[0.000733076460967] |
| 06723274 | BAO[4.000000000000000],HT[0.000272094260096],KIN[5.000000000000000],OKB[0.000012165532658],TRX[0.000000004986660],UBXT[1.000000000000000],USDT[19.965726786854179] |
| 06723279 | TONCOIN[0.005000000000000] |
| 06723299 | LTC[0.000000010000000] |
| 06723304 | DOGE[0.000000010000000],FTT[0.078016357878721],USD[0.386521284084500] |
| 06723332 | TRX[0.000029000000000] |
| 06723357 | BNB[0.000000039150216],SOL[0.000000006458860],TRX[0.000070047752600],USDT[0.000000077641789] |
| 06723362 | USD[0.000143679472741],USDT[0.000374468983515] |
| 06723370 | BTC[0.000000010446060],LINK[0.000000020000000] |
| 06723375 | BTC[0.283276540000000],TRX[0.100904000000000],USD[1197.735387490000000],USDT[24071.4182680021666100] |
| 06723377 | BTC[0.000065960000000],ETH[1.762117450000000],FTT[85.117685890000000],USD[-206.978235049230989],USDT[0.000166448626439] |
| 06723389 | XRP[21.398610680000000] |
| 06723412 | USDT[0.000000100000000] |
| 06723422 | APT[0.778195580000000],USD[-1.3353132297000000] |
| 06723430 | MATIC[0.069385870000000] |
| 06723432 | AKRO[1.000000000000000],ATLAS[93338.879107360000000],BAO[1.000000000000000],HOLY[1.000000000000000],IP3[321.002784130000000],KIN[2.000000000000000],RSR[1.000000000000000],TRX[0.000008000000000],USD[0.000000024129922] |
| 06723435 | AUD[0.000026792002834],KIN[1.000000000000000],TRX[1.000000000000000] |
| 06723440 | BTC[1.228900000000000],USD[1.5119294270000000] |
| 06723447 | ETH[0.000000071197224],MATIC[0.000000098926480],SOL[0.000000009050000],USDT[0.000000034339407] |
| 06723465 | BAO[1.000000000000000],ETH[0.009409170000000],ETHW[0.009409170000000],FTT[48.128915412500000],TRX[1.000000000000000],USD[0.000000582270833] |
| 06723476 | BTC[0.000100010000000],SOL[0.248925000000000],USD[13.048891257500000],XRP[0.010000000000000] |
| 06723485 | ETH[3238.655901098188290] |
| 06723492 | DOGE[0.547914170000000],TRX[0.000000046226886],USDT[0.000000028577888] |
| 06723506 | BAO[5.000000000000000],BNB[0.000000760000000],DENT[1.000000000000000],ETH[0.000000051478676],KIN[1.000000000000000],RSR[1.000000000000000],SHIB[0.000000079639104],SXP[1.000000000000000],UBXT[1.000000000000000],USD[0.000059549401022] |
| 06723537 | USD[-355.610535240270796 0],USDT[396.777354290000000] |
| 06723556 | AKRO[1.000000000000000],ETH[0.000000000002045],TRX[7.519332650000000] |
| 06723557 | BAO[1.000000000000000],TRX[0.000000060000000],USDT[0.009771175270625 39] |
| 06723561 | BAO[1.000000000000000],BTC[0.000000071000000],HNT[0.000065179561353 8],KIN[1.000000000000000] |
| 06723592 | BNB[0.003213010000000],BTC[0.000010100000000],SOL[0.116135000000000],USD[0.163579009000000],XRP[4.010000000000000] |
| 06723611 | ETH[0.000449600000000],ETHW[0.000638300000000],USD[0.000007304390000] |
| 06723622 | TRX[0.180582000000000],USD[0.092182792431696],USDT[0.812477698212930 0] |
| 06723637 | TRX[0.000090000000000],USDT[2626.852058310000000] |
| 06723639 | DOGE[0.128122191426270 9],USD[0.000004232762583] |
| 06723640 | KIN[1.000000000000000],USD[0.000007794336395 8] |
| 06723645 | ETH[0.391962020900000],ETHW[0.312000000000000],FTT[25.000000000000000],TRX[0.000090000000000],USD[140.597882522230452 0],USDT[9165.569447801694932 1] |
| 06723668 | USD[383.209388110000000],USDT[902.583500000000000] |
| 06723674 | USD[-15.803594058929306 1],USDT[20.315354450000000] |
| 06723695 | ETH[0.000000014348672],USDT[0.000000032537466] |
| 06723728 | BOBA[0.006613120000000],BTC[0.000005348900000],USD[-0.036152825189623 7],USDT[0.004841027413502 8] |
| 06723739 | EUR[0.000000054749730] |
| 06723745 | LTC[0.000000010000000],NEAR[0.000000053754900],XRP[0.000000050000000] |
| 06723770 | APE[563.387300000000000],BTC[8.071792700000000],MANA[1458.708200000000000],NEAR[394.621060000000000],SOL[99.980000000000000],USD[1.974317999998560 0],USDT[0.026305310000000] |
| 06723779 | ETH[1.389000000000000],GST[1297.500008370000000],SOL[0.005070000000000],USD[3100.051638616825000],USDC[76.000000000000000] |
| 06723788 | BTC[0.008597820000000],USD[0.569084778400000] |
| 06723828 | BTC[0.000001000000000],SOL[0.001000000000000],USD[5.620178007500000] |
| 06723829 | USD[0.000000165038706],USDT[0.535291730000000] |
| 06723838 | BTC[0.000000060000000],COMP[0.000000000000000],FTT[0.000000062966937],HALF[0.000000062000000],NVDA[0.000000050000000],PAXG[0.000000010000000],PRIVHEDGE[0.000000010000000],USD[0.000000024570147],USDC[6299.153853900000000] |
| 06723857 | MATIC[10.139224520000000] |
| 06723858 | USD[0.007587139231360 0],USDT[0.000000087410589] |
| 06723862 | BNB[0.100000000000000],BTC[0.000000005540000],FTT[0.000000084615173],SOL[0.000000065723420],USD[0.000000001010106],USDC[52.512286890000000],USDT[0.000000061806617] |
| 06723909 | EUR[0.000004330099715],USDT[0.055911560000000] |
| 06723911 | USD[0.072689823500000] |
| 06723918 | BNB[0.020587010000000],BTC[0.000001000000000],SOL[0.090100000000000],USD[1.987793075000000],XRP[15.666000000000000] |
| 06723934 | BNB[0.000000078491766],SOL[0.000000092201510],TRX[0.000012000000000] |
| 06723938 | USD[-14.416190264037710200000000000],USDT[18.521855050000000] |
| 06723960 | JPY[0.029411888474185 0] |
| 06723974 | USD[0.009353200000000] |
| 06723991 | TRX[0.434519000000000],USD[0.410549965250000] |
| 06724009 | FTT[0.403704204907920 0],USDT[0.000000002500000] |
| 06724012 | USD[0.000042995800000] |
| 06724013 | AUD[0.000034950770021 0],BAO[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06724030 | BAO[3.00000000000000000],BTC[0.00045842280000000],ETH[0.00075617000000000],GBP[0.000000213421721288],KIN[3.00000000000000000],LTC[0.069960000000000000],SHIB[209268.211369860000000],USD[101.753918441889516B],XRP[23.76874112335333327] |
| 06724052 | AUD[0.000007406484541O],TRX[1.00000000000000000] |
| 06724056 | DOGE[0.000000008796800],TRX[0.144617007814934O],USDT[0.0000027537440962] |
| 06724057 | ETH[0.00015684000000000],ETHW[0.00015684000000000],TRX[1.830001000000000O],USD[0.000159760559041] |
| 06724058 | EUR[0.000000011829146] |
| 06724090 | BTC[0.00050000000000000],LINK[3.300000000000000O],USD[8.537409644400000O],XRP[21.5000000000000O] |
| 06724093 | ETH[0.00091194600424411],ETHW[0.00091194600424411],USD[8.18222572184205110] |
| 06724107 | TRX[0.00351450224000000],USD[0.00095765807568O0],USDT[0.00179260806074914] |
| 06724124 | BTC[0.000000058636770],ETH[0.000000020000000O],FTT[0.000002483320420428],USD[0.4768775647300688] |
| 06724133 | EUR[0.00000016380078S],USDT[0.00059680000000] |
| 06724143 | AUD[0.000823028976456] |
| 06724200 | BNB[0.033097300000000O] |
| 06724212 | USD[0.000000158862510],USDT[0.0000000960000000] |
| 06724215 | TRX[0.000010000000000],USDT[2.00000000000000000] |
| 06724217 | USD[0.006241251400000O] |
| 06724219 | USD[0.002130804800000O] |
| 06724221 | EUR[0.000000193560370] |
| 06724235 | AKRO[1.00000000000000000],TRX[0.00060300000000000],USDT[12035.6331427022984330] |
| 06724236 | BTC[0.00037795000000000],NEAR[0.000037820000000O],USD[0.00000000695109Z],ZAR[0.000005016901184] |
| 06724279 | BNBBULL[0.006992580000000O],BULL[0.000187740000000O],TRX[0.000121000000000O],USD[0.007866261600000O],USDT[0.00000006500000O0],XRP[0.672165000000000O],XRPHEDGE[0.0004616600000000O] |
| 06724302 | ATOM[0.006064330000000O],BTC[0.038834593346874],TRX[0.006983970000000O],USD[1.73995681530000O0] |
| 06724327 | TRX[0.00021200000000000],USD[0.0094820892000000O],USDT[23.4502798300000000] |
| 06724328 | FTT[70.4869672000000000O],USD[1458.0161930245250000] |
| 06724352 | DOGEBULL[1703.00000000000000000],USD[0.402303777696303Z],USDT[0.2697977234788188] |
| 06724366 | USDT[1.173165915033928160] |
| 06724375 | USD[0.506009759500000O0],USDT[1.609678000000000O] |
| 06724386 | USD[0.006207204100000O0] |
| 06724394 | USD[0.011721984598609710] |
| 06724402 | USD[0.8458293790405775],USDT[0.8958067500000000O] |
| 06724405 | AKRO[9.00000000000000000],BAO[9.00000000000000000],DENT[1.00000000000000000],GHS[0.637916430000000O],KIN[9.00000000000000000],RSR[3.00000000000000000],TRU[1.00000000000000000],TRX[3.00000000000000000],UBXT[5.00000000000000000],USDT[0.0000000010867932] |
| 06724416 | FTT[0.1210793762945734],LINK[0.00000099334710],USD[0.0000025724505J],USDT[0.000000023729O1048] |
| 06724422 | USD[-0.00481400000000000],USDT[2.1025964000000000O] |
| 06724435 | CTX[0.00000006128360O],USD[0.000000129163127],USDT[0.000005386926736] |
| 06724436 | AKRO[10.00000000000000000],BAO[13.0000000000000000O],DENT[11.00000000000000000],GHS[0.002793544476470],GRT[1.00000000000000000],HOLY[2.00000000000000000],KIN[5.00000000000000000],MATH[1.00000000000000000],RSR[1.00000000000000000],TOMO[1.00000000000000000],TRX[8.0000980000000000O],UBXT[9.000000000000O0],USDT[0.000003568341901341] |
| 06724437 | ETH[0.000121640000000O],ETHW[0.00612164000000000],FTT[25.0000000000000000O],USD[3607.5276449854061394] |
| 06724450 | BTC[0.00000032000000000O],USD[103.6500598229871888] |
| 06724467 | BNB[0.72000000000000O0O],SHIB[8000000.00000000000000000O],USD[0.0000000396786891],USDT[1281.6956467905955465] |
| 06724471 | KIN[1.00000000000000000],UBXT[1.00000000000000000],USDT[0.0000000155609941] |
| 06724488 | USD[0.008937907200000O0] |
| 06724510 | BTC[0.00000003000000000O],TRX[0.199115456000000O0],USDT[0.3992217165436301] |
| 06724511 | EUR[0.67000000000000000O0],USDT[0.0078259823000000O] |
| 06724523 | EUR[0.0000003642276987] |
| 06724524 | BTC[0.00010010000000000O],SOL[0.114893000000000O0],USD[7.121311065000000O] |
| 06724526 | USD[0.4757045068450352],USDT[0.000000096361000O] |
| 06724531 | USD[0.269095198000000O0],USDT[0.00600000000000O0] |
| 06724552 | GHS[0.00000083731564J],TRX[0.500000000000000O0],USDT[0.0316124458831390] |
| 06724562 | JPY[0.022800000000000O0O],XRP[0.0000000100000000] |
| 06724573 | USD[1.693677396330146],XRP[0.000037060000000O] |
| 06724594 | FTT[11.00000000000000000O],USD[11.0766518366637500] |
| 06724596 | ASD[4.988864500000000O0],DOGE[6.8855459400000000O],GHS[50.1042175815721204] |
| 06724611 | GST[518.360000000000000O] |
| 06724614 | USD[0.058655810000000O0] |
| 06724627 | BAO[2.00000000000000000O],USD[0.00000005904722J] |
| 06724628 | USDT[0.000005987671850] |
| 06724630 | AGLD[820.489866500000000O],AMPL[0.050763441707296J],ANC[590.403780000000000O],APT[37.0000000000000O0O],ATLAS[1941.253977000000000O],BICO[4.000000000000000O0],BNT[0.030782696799467J],BOBA[18.600000000000000O],CEL[0.065051517350087],CHZ[9.840000000000000O],CLV[302.098556000000000O],CONV[7.414100000000000O],CREAM[147.746200380000000O],CRV[0.9992400000000000O],CVX[44.100000000000000O],DENT[8007990.3690500000000O],ETHW[1389.9754726790000000],FTT[0.037287460000000O],GAL[99.8000000000000000O],GST[0.030900000000000O0],HNT[75.595400670000000O0],HT[0.099240000000000O0],MER[45668000000000000O],PERP[2500.5702870000000000O],REEF[803671.3317250000000O],REN[5902.969440000000000O],RSR[3400.00000000000000O],SHIB[99430.00000000000000O],SLP[1069.656100000000000O],STMX[849.802400000000000O],SUSHI[0.495535000000000O],TOMO[0.500000000000000O0],TRU[0.876500000000000O0],TRX[0.001180000000000O0],TRYB[0.400000000000000O0],USD[1819.247007907726250000000000O],USDT[2819.247007907726250000000O],USDT14.85757688501120254] |
| 06724636 | BTC[0.00000000158250000],USD[7.777149508956102],USDT[0.000014606231950] |
| 06724645 | ALGO[0.956063740000000O0],ATOM[0.0203121716697100],BNB[0.0020775778376700],ETH[0.0000000147842921],SHIB[18571.317334870000000O],SOL[0.00000001535240O0],TRX[187206.18739919442248800],USD[0.2679113420958200],USDT[0.2074677114992500] |
| 06724646 | TRX[0.000097000000000O0],USDT[2311.3.531887720000000O] |
| 06724665 | ARS[0.00087505835110850],BNB[0.001756800000000O],BTC[0.00000003793933B],FTT[0.0120605500000000O],GHS[0.00000000669515582],LTC[0.001800000000000O0],SHIB[191447.92244128000000O],SOL[0.0201846300000000O],USD[-1.043571279168282J] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08724683 | USD[0.0092980400000000] |
| 08724687 | USDT[0.0000000047427452] |
| 08724701 | EUR[0.0000000315378994],USDT[0.0201476800000000] |
| 08724710 | SHIB[3351206.4343163500000000],USDT[1.0000000000000580] |
| 08724721 | TRX[0.0000120000000000],USD[19.2250659125623500] |
| 08724728 | ETH[0.0005000000000000],ETHW[0.0005000000000000] |
| 08724731 | XRP[12794.6392898600000000] |
| 08724732 | ETH[0.2491580000000000],ETHW[0.2491580000000000] |
| 08724734 | BRZ[70.0000000000000000],HNT[1.0997910000000000],USD[-5.6943091912816179] |
| 08724736 | GBP[0.0000036968792767] |
| 08724748 | BTC[1.5253911200000000],ETH[20.5538874000000000],USD[4.4851469900000000] |
| 08724764 | ETH[0.0000166000000000],ETHW[0.0000166000000000] |
| 08724768 | ETH[0.0000001000000000] |
| 08724789 | USDT[0.0000000154384000] |
| 08724790 | USD[5.0072198000000000],XOF[196.0000000000000000] |
| 08724799 | BTC[0.0000978720000000],USD[0.0026623313200000],USDT[0.0096667100000000] |
| 08724804 | USD[0.0020084735000000] |
| 08724805 | AKRO[1.0000000000000000],DENT[2.0000000000000000],SHIB[1906467.6563520900000000],USD[0.0000000004700800],USDT[0.0000000000234835] |
| 08724806 | TRX[9.1982480000000000],USDT[0.0779879900000000] |
| 08724808 | TRX[0.0809786300000000],USDT[0.0245376390878200] |
| 08724809 | EUR[0.0000001465355559] |
| 08724817 | KIN[1.0000000000000000],SOL[0.3586650700000000],USD[0.0001278692235689] |
| 08724823 | EUR[0.0000001381171189] |
| 08724826 | EUR[0.8900000000000000],USD[0.0026084914000000] |
| 08724833 | USD[1.5197914113481839],XRP[33.9915523500000000] |
| 08724842 | USD[0.3470032534000000] |
| 08724854 | USD[0.0013682530000000] |
| 08724868 | BTC[0.0914401400000000],ETH[1.3654476000000000],ETHW[1.3649612700000000] |
| 08724884 | USD[10.9693142300000000] |
| 08724885 | ETHW[0.0007351600000000],TRX[0.0429270000000000],USD[0.0194170907875000],XRP[0.3176280000000000] |
| 08724887 | USD[0.0062455994000000] |
| 08724889 | EUR[0.4400000000000000],USD[0.0076088040000000] |
| 08724894 | RSR[1.0000000000000000],RUNE[1.0000000000000000],TRU[1.0000000000000000],USD[0.0035918713179628] |
| 08724895 | BNB[0.0000058700000000],FTT[0.0000000096600000],USD[0.0115445122233743] |
| 08724900 | ETHW[0.0005171100000000],USD[0.0000011683582236],USDT[0.0000000052079656] |
| 08724907 | USD[0.0019560742671938],USDT[-0.0005552212237531] |
| 08724915 | USD[0.0033027944000000] |
| 08724921 | ETH[0.0000000222144600] |
| 08724930 | EUR[0.0000000057188899],USD[0.0056708018553112] |
| 08724931 | ALGO[0.0019700000000000],BNB[0.0000000040000000],TRX[0.1718840000000000],USD[19.0638732868475360],USDT[0.0000058700169575] |
| 08724941 | AUD[2.3460333610322056],BAO[1.0000000000000000],BTC[0.0091336940000000],MANA[35.6465048800000000],USD[0.4437136000000000] |
| 08724945 | BTC[0.0000048574419100],ETH[0.0000952000000000],TRX[10.0393221649629200],USD[0.0000000059913455],USDT[0.0000000027678100] |
| 08724951 | USDT[0.0034358200000000] |
| 08724969 | USD[0.0000000089270813] |
| 08724982 | USD[0.0064165900000000] |
| 08724983 | USD[0.0000000085962764],USDT[13.6781941400000000] |
| 08724984 | CHF[0.0002248973550417],ETH[0.2278069500000000],ETHW[0.2278069500000000] |
| 08724987 | TRX[0.0004100000000000],USD[1.2579981725000000] |
| 08724988 | USDT[0.0000000006071728] |
| 08724992 | EUR[0.9368405100000000],USDT[0.0000000005132727] |
| 08725004 | BTC[0.0000679100000000],USD[0.0000671356916226] |
| 08725014 | ETHW[0.0030177900000000],EUR[0.0000000085218882],USD[0.0000000092854686],USDT[0.0051353444000000] |
| 08725019 | BAO[1.0000000000000000],BNB[1.1100730200000000],USD[0.0035308461122590],USDT[2167.8771358300000000] |
| 08725021 | EUR[0.5000000000000000],USD[0.0087415470000000] |
| 08725024 | BTC[0.0000789618125000],ETH[0.0010000000000000],ETHW[0.2809996000000000],EUR[3.3866522400000000],LTC[0.0100000000000000],NFT[33866644036860989 0][1],NFT[40641182309794988 6][1],USD[1.5369295000000000],USDT[0.5590097400000000] |
| 08725037 | TRX[0.0002900000000000],USD[0.0000000152999310],USDT[0.0042035175561802] |
| 08725058 | DOGE[0.0000000002752200],DOGEBULL[1462.0000000000000000],LINKBULL[204000.0000000000000000],MATIC[82.9886000000000000],MATICBULL[5749703.9300000000000000],TRX[0.0002000000000000],USD[0.6588028037734100],USDT[0.0000000083079317] |
| 08725069 | USDT[0.0000000015709400] |
| 08725073 | USD[0.0024966345000000] |
| 08725077 | FTT[0.0000000095541208],USD[0.2151531737795691] |
| 08725106 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0183934700000000],KIN[3.0000000084583758],TRX[15.3392561400000000],UBXT[1.0000000000000000],USD[0.0000000064923919],USDT[84.7799071982746751],XRP[75.8526929400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06725126 | AKRO[2.000000000000000000],BAO[2.000000000000000000],CHZ[345.799191520000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],USD[0.000595123863758100] |
| 06725130 | USD[0.000000000571116356] |
| 06725131 | EUR[0.000000031454447940],USDT[0.006619940000000000] |
| 06725147 | ETH[0.000000022147998] |
| 06725174 | TRX[40.000007000000000000],USD[0.000000114636152],USDT[0.000000000993760016] |
| 06725177 | USD[0.1439425687500000] |
| 06725183 | ATOM[6.091680320417451800],BTC[0.037178210000040042],DOGE[10615.378644690531296800],DOT[17.199671410282208530],ETH[0.073468490763232200],ETHW[0.000000038063288],MANA[151.307443911284656000],NEAR[30.116619031515991300],SAND[123.906038395695838000],SOL[6.921945470115792500],USD[41.739100047657654200],XRP[77.827374210000000000] |
| 06725189 | USD[0.000000090000000000] |
| 06725212 | AVAX[0.000000070000000000],ETHW[0.020985810000000000] |
| 06725216 | ETH[0.196500000000000000],ETHW[0.196500000000000000] |
| 06725238 | ETHW[0.000062600000000000],JST[4.831465730000000000],SOL[0.008800000000000000],TRX[0.000006000000000000],USD[-86.474153517457466300],USDT[100.055124100835286200] |
| 06725241 | USD[0.000000065000000000] |
| 06725252 | BNB[0.000000100000000000] |
| 06725276 | TRX[0.000016000000000000],USDT[0.000005435066194] |
| 06725290 | BAO[17.860793880000000000],DENT[3.000000000000000000],KIN[7.958590200000000000],MATIC[1.000018260000000000],POLIS[8273.426194840000000000],USD[0.000000088934719],USDT[0.044566230836484800] |
| 06725291 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000000118238688],FRONT[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 06725298 | TRX[0.000000006800000000],USD[0.000971538268472] |
| 06725300 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BAT[1.000000000000000000],DENT[3.000000000000000000],GBP[90.000000199199216],KIN[2.000000000000000000],TRX[1.000000000000000000],USD[7.034387132011690700],XRP[9783.296796630000000000] |
| 06725310 | USDT[0.000000100000000] |
| 06725326 | USD[0.000191692205571400] |
| 06725373 | BAO[1.000000000000000000],DOGE[0.000000004542161400],FTT[1.662991129525303400],GALA[0.000000001401909800],KIN[1.000000000000000000],USD[0.000000000000000266] |
| 06725378 | TRX[0.000166000000000000],USDT[216.606723002324558400] |
| 06725393 | AVAX[0.000000100000000000],BNB[0.000000020000000000] |
| 06725421 | USD[0.001097497300000000] |
| 06725439 | USD[0.000011870000000000] |
| 06725467 | BTC[0.191663458000000000],ETH[2.146279880000000000],USDT[179.785319580000000000] |
| 06725486 | USD[0.000000080211200] |
| 06725497 | BAO[1.000000000000000000],GBP[0.000098320064510900],UBXT[2.000000000000000000],USD[0.000100091630563800] |
| 06725503 | USDT[0.005406420000000000] |
| 06725512 | BAO[1.000000000000000000],ETHW[0.000000040000000000],FTT[0.000010000000000000],GBP[8.174077207906550590],USD[0.000000150947169] |
| 06725514 | USD[5.722838544250000000] |
| 06725516 | BAO[1.000000000000000000],BTC[0.000000310000018100],TRX[16.622358370000000000] |
| 06725522 | USD[512.329581505755000000],USDT[0.000000168641900] |
| 06725527 | BAO[1.000000000000000000],USDT[0.006219616544893200] |
| 06725531 | USD[0.000076696434573] |
| 06725538 | AKRO[1.000000000000000000],ALGO[46.792275620000000000],ATLAS[1096.892393550000000000],BAO[5.000000000000000000],BTC[0.001081210000000000],CHF[0.000012092270864600],DOT[1.083359200000000000],ETH[0.076070430000000000],ETHW[0.060057470000000000],KIN[8.000000000000000000],LTC[0.000083200000000000],SHIB[1240.939045110000000000],TRX[0.000120727708646],XRP[259.718407920000000000] |
| 06725542 | EUR[0.000000003578093?],SHIB[770741044816638000000000],USD[0.000000389892400] |
| 06725546 | BNB[0.000000173792400],USDT[0.000000008959224] |
| 06725558 | USD[0.000510166708992],USDT[5.667557996780772?] |
| 06725576 | BTC[0.001799640000000000],ETH[0.031991400000000000],ETHW[0.031991400000000000],USD[0.071321270000000000],USDT[9.405495740000000000] |
| 06725587 | AKRO[2.000000000000000000],USDT[0.003802186319517?0] |
| 06725594 | TRX[0.000022000000000000],USD[0.002949408800000000],USDT[34.040000000000000000] |
| 06725602 | LTC[0.000000011110850],TRX[0.000013000000000000],USDT[0.005589851116340420] |
| 06725632 | UMEE[322.919815130000000000],USD[0.000000000753164],USDC[511.000000000000000000] |
| 06725643 | USD[0.008527260155000000],USDT[884.856910913400000000] |
| 06725655 | EUR[0.000000124974565] |
| 06725661 | EUR[0.000000116380836] |
| 06725665 | FTT[4.850000000000000000],USD[0.000000079787188],USDT[0.000000007580111?] |
| 06725670 | USD[150.770459325000000000] |
| 06725677 | AVAX[0.000000068067000],BRZ[0.000000080000000000],BTC[0.000000025316406],ETH[0.000000049966851],ETHW[0.000000059319200],USD[0.877700705215484?],USDT[0.000000098706765] |
| 06725683 | TRX[0.000250000000000] |
| 06725699 | USD[357.872816836600000000] |
| 06725700 | USD[44.773621699000000000000000] |
| 06725702 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000068495234],USDT[0.684351665657546?] |
| 06725703 | USD[139.905866211249660300000000] |
| 06725712 | USD[0.000000210624979],USDT[0.000000000360498] |
| 06725715 | AAVE[0.230000000000000000],AVAX[1.000000000000000000],FTT[1.382000000000000000],LINK[2.500000000000000000],USD[5.090492546241969],USDT[0.000000022500000] |
| 06725720 | GARI[96.296501120000000],USD[0.000000010410508] |
| 06725722 | USDT[450.000013042663014?] |
| 06725724 | CONV[4941.247770240000000000],SAND[4.663898500000000000],USD[0.000000004721068] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06725736 | ETH[0.000000197654694],ETHW[0.000000197654694],USD[0.000002184827857],USDT[0.000000017991631] |
| 06725745 | BTC[0.018589620000000],CHF[0.000017819972653],ETH[0.038761710000000] |
| 06725763 | GBP[0.000000293715802],SOL[0.150125920000000],USD[0.000000006033747] |
| 06725764 | EUR[0.000000007165644],USD[0.008512204500000] |
| 06725772 | USD[0.005318216410052] |
| 06725796 | BTC[0.006534638734932],SOL[0.053931791078484],TRX[0.000015005307224],USD[0.631179330000000],USDT[5.381734775316037] |
| 06725809 | TRX[0.791658000000000],USD[0.001859916297500],USDT[0.000000095114500] |
| 06725819 | USD[0.001202984030000] |
| 06725825 | EUR[0.000000074935407] |
| 06725832 | BRZ[0.000000075000000],BTC[0.031238968598957],CHZ[0.000000004950000],FTT[2.054769000000000],USD[0.000000006449140],USDT[176.317909357266005] |
| 06725863 | TONCOIN[0.064969000000000],USD[0.002457941400000] |
| 06725883 | DENT[1.000000000000000],MXN[0.000001841823431],TRX[1.000000000000000],USDT[0.000000004338511] |
| 06725893 | TRX[0.000010000000000],USDT[0.034496308663400] |
| 06725895 | BRZ[0.020749260000000],USDT[0.000000014738282] |
| 06725900 | ETH[0.000000094151200],USD[0.000000019774720] |
| 06725915 | BRZ[0.003085077781680] |
| 06725918 | ETHW[0.000000004000000],USD[0.000000036973723],USDT[0.000000096237752] |
| 06725920 | USD[0.000000042392708],USDT[152.624459548738621] |
| 06725922 | KIN[1.000000000000000],USD[0.009041363214280] |
| 06725939 | TRX[0.000010000000000],USD[0.000000126746187] |
| 06725947 | BTC[0.000000007808000],TRX[0.000070000000000],USDT[0.000000077120139] |
| 06725954 | USD[0.000000031388741],XRP[0.000000100000000] |
| 06725957 | USD[0.000126867000000] |
| 06725961 | USD[0.000021305321819],USDT[0.000000253757735] |
| 06725971 | USD[0.000000068526924] |
| 06725976 | SOL[1.230000000000000],USD[0.356734860795960] |
| 06725995 | TRX[0.000056000000000] |
| 06726007 | USD[0.002781100000000] |
| 06726014 | USDT[6.450000000000000] |
| 06726026 | BAO[1.000000000000000],KIN[1.000000000000000],SOL[0.000000089913590] |
| 06726030 | AKRO[2.000000000000000],DENT[2.000000000000000],FRONT[1.000000000000000],GBP[0.000079301674833] |
| 06726032 | CEL[0.060765000000000],USD[0.000000121928640] |
| 06726042 | ETH[0.000089300000000],ETHW[0.000089300000000],SOL[0.000002691564900] |
| 06726049 | UNISWAPBULL[171.967600000000000],USD[3.221760305200000],USDT[0.000000076814391] |
| 06726050 | BTC[0.000626750000000],USD[0.069021689537475] |
| 06726082 | NFT (317076357407654108)[1],NFT (343444060287590743)[1],SOL[0.322770390000000],USDT[0.000001769478690] |
| 06726141 | ETH[0.000000176942511],ETHW[0.000000176942511] |
| 06726171 | USDT[0.000000022031556] |
| 06726176 | AKRO[1.000000000000000],BAO[1.000000000000000],USDT[0.000000097080000] |
| 06726181 | USD[0.002742147000000] |
| 06726189 | BUSD[22.190223760000000],USD[0.000000033962600] |
| 06726205 | TONCOIN[0.050000000000000],USD[0.005357518900000] |
| 06726212 | BNB[0.000000138000000],SOL[0.000000002000000] |
| 06726214 | ETH[0.000999620000000],ETHW[0.000999620000000],USD[198.260281787500000] |
| 06726223 | AAVE[0.000936420000000],GHS[0.006339117380169],PSG[0.000962890000000],USDT[0.000000002756800] |
| 06726230 | BTC[0.000000980000000],JPY[127.889631000000000],USD[0.000066399675720B] |
| 06726250 | AVAX[11580.588971000000000],CHZ[568815.688100000000000],FTT[35673.308742000000000],SRM[9.584477840000000],SRM_LOCKED[419.595521600000000],TRX[0.000093000000000],USD[361728.548326508756250],USDT[0.008750000000000000] |
| 06726251 | BAO[1.000000000000000],GBP[0.000694312881692],KIN[1.000000000000000],TRX[1.000000000000000] |
| 06726262 | AVAX[0.000000100000000],BNB[0.000000044116168],ETH[0.000000000282136],SOL[0.000000005122407O],XPLA[0.000225000000000] |
| 06726294 | USD[0.010849643857644] |
| 06726297 | USD[0.351634210000000] |
| 06726303 | USD[17.000000250519689O] |
| 06726306 | USDT[0.000000170000000] |
| 06726307 | USD[0.006018466000000] |
| 06726312 | USDT[0.000000055922928] |
| 06726316 | AKRO[2.000000000000000],TONCOIN[1.020000000000000],UBXT[4.000000000000000] |
| 06726321 | USDT[0.000000032261494] |
| 06726324 | TRX[0.000010000000000],USD[164.781382784250000],USDT[4.550000095597100] |
| 06726334 | XRP[107.239322300000000] |
| 06726378 | TONCOIN[0.050000000000000],USD[0.007617406400000],USDT[0.000473588400000] |
| 06726388 | EUR[0.000000125426952],USD[0.009234090000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06726425 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.0035310685489635],USDT[0.0035131100000000] |
| 06726427 | USD[20.000000000000000] |
| 06726453 | TRX[0.0001750000000000],USDT[5.1503404952313346] |
| 06726469 | GBP[0.0000001115539547],USDT[0.7177079700000000] |
| 06726476 | TRX[0.0000010000000000],USDT[167.3400000000000000] |
| 06726484 | EUR[0.7300000000000000],USD[0.0044882978000000] |
| 06726496 | GBP[0.0009132400000000],USD[0.7192150000000000] |
| 06726498 | EUR[0.0000000191182150] |
| 06726501 | FTT[0.0637190113452750],TRX[0.0000150000000000],USD[-8.5323387918035218000000000],USDT[899.2000000050000000] |
| 06726514 | ETH[0.0000000001981583],XRP[0.0000000100000000] |
| 06726517 | USD[0.0000000036276240] |
| 06726520 | BNB[0.0007853094621 90],ETH[0.0000000221070900],TRX[0.0000060000000000],USD[0.0058663328450583],USDT[0.0000000098240347] |
| 06726532 | BAO[2.000000000000000],BTC[0.0097333300000000],GBP[0.0000964913170690 0],USD[0.0100000032623232] |
| 06726537 | USD[0.0000000010101 4536] |
| 06726546 | BTC[0.0000568037354624],CAD[0.8326057200000000],ETH[0.0000489802600000],ETHW[0.0000489802600000],FTM[0.7145000000000000],USD[0.0000001018946 00],USDT[0.0002989762886576] |
| 06726554 | AKRO[2.000000000000000],BAO[7.000000000000000],BTC[0.0324199500000000],DENT[1.000000000000000],ETH[0.5693160627685595],ETHW[0.5690786276855 95],KIN[4.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.0012406860988 49] |
| 06726558 | TONCOIN[0.0022000000000000],USD[0.0071019571000000] |
| 06726562 | AAVE[0.1400028400000000],ATOM[1.0000017300000000],AVAX[0.5000000000000000],BNB[0.0304267200000000],BTC[0.0024022240000000],CRV[28.00083576 00000000],DOT[1.6028523100000000],ENJ[19.0000000000000000],ETH[0.0035090800000000],ETHW[0.0030180100000000],FTM[316.0000000000000000],FTT[0.40 1961660000000 0],FXS[1.4024271000000000],NEAR[1.8000000000000000],SOL[0.7122426000000000],TRX[0.0001700000000000],UNI[1.1000000000000000],USD[17.332747024783 1731],USDT[2.6031559376855000] |
| 06726586 | USD[0.0000000058265220] |
| 06726587 | TONCOIN[0.0300000000000000],USD[0.0096403534000000] |
| 06726606 | USDT[0.7453250000000000] |
| 06726608 | EUR[0.0000000140117547] |
| 06726611 | ALGO[547.8652412000000000],BAO[2.000000000000000],GALA[3630.6193985100000000],KIN[2.000000000000000],RSR[1.000000000000000],UBXT[1.0000000000 00000],USD[0.0040730625437157],XRP[666.5668899400000000] |
| 06726615 | USD[30.4397829755000000000000000],XRP[324.0931520000000000] |
| 06726628 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[2.000000000000000],EUR[0.0000001027014 75],KIN[2.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000] |
| 06726632 | DENT[1.000000000000000],ETHW[0.0005334100000000],FRONT[1.000000000000000],GBP[0.0246435000000000],KIN[3.000000000000000],TOMO[1.00000000000000 0],TRX[1.000000000000000],USD[0.0000002525868004] |
| 06726693 | USDT[4.8692133000000000],XRP[998.0000000000000000] |
| 06726701 | BUSD[19.2000000000000000],USD[0.0514575475000000] |
| 06726704 | BTC[0.0000001000000000],NFT [3861209369440009958]{1},USD[0.0000000097709789],USDT[0.0027401200000000] |
| 06726707 | CAD[0.0000045079434773],TRX[1.000000000000000] |
| 06726716 | NFT [3200049767405201 47]{1},USD[50.7521734100000000] |
| 06726730 | EUR[0.5000000000000000],USD[0.0096931674000000] |
| 06726750 | BRL[18863.7900000000000000],BRZ[0.0022134900000000],EUR[0.7097665000000000],USD[0.1676028040000000] |
| 06726778 | MATIC[0.0000000048000000],SOL[0.7011374276996780],USD[0.0000002126582416] |
| 06726792 | APE[1.0165471200000000],BTC[0.0000610900000000],CEL[3.9876596932115087],GBP[0.0000000075002596],KINJ[0.0000000000000000],LINK[1.0359851800000000],MATIC[4.7660915819800272],SHIB[83053.9535947200000000],SOL[1.5241366000000000],USD[19.5886327546165233],XRP[28.7219285400000000] |
| 06726804 | BTC[0.0000000087907535],ENJ[0.0000029900000000],ETH[0.0000000083069409],FTM[0.0006330126691680],FTT[0.0000978428136245],JPY[0.0000000221037447],XRP[0.0000416800000000] |
| 06726805 | BNB[0.0000132539290000],MATIC[0.0003905615000000],TRX[0.0000010000000000] |
| 06726830 | SOL[40.6437928400000000],XRP[3336.2208451500000000] |
| 06726847 | BAO[2.000000000000000],GBP[0.0000000927681 75],KIN[4.000000000000000] |
| 06726871 | BTC[0.0000000659702841],USD[0.0001038655936892] |
| 06726875 | BAO[1.000000000000000],GBP[0.0063999950888324],KIN[1.000000000000000],SOL[0.0000021100000000],USD[0.0000001010115321] |
| 06726886 | BIT[38.0000000000000000],USD[0.2300204500000000] |
| 06726913 | AUD[0.0096015746163180] |
| 06726945 | BCH[0.0000001000000000] |
| 06726978 | USD[120098.8713940000000000] |
| 06726980 | TONCOIN[1.000000000000000] |
| 06726988 | AKRO[8.000000000000000],APT[37.4425347800000000],ATLAS[10042.5506070800000000],AUD[0.0000000140346074],AUDIO[0.0991119600000000],BAO[31.0000000000000000],BAT[394.0396273700000000],BTC[0.0008724300000000],CRV[199.1660677400000000],DENT[6.000000000000000],DOGE[0.0237093200000000],ENJ[390.360440180000000 0],ETH[0.5636133800000000],ETHW[2.0369694200000000],FTM[95.6618133000000000],FTT[1.4623169800000000],GALA[5874.3762019200000000],KIN[24.000000000000000],LRC[342.9734665000000000],NEAR[15.5955883700000000],RSR[1.000000000000000],SKL[1003.4121269300000000],STMX[299.5515467100000000],TRX[1.000000000000000],UBXT[5.000000000000000],UNE[15.5678608000000000],USD[0.0091475181707136],XRP[319.9198616700000000] |
| 06727023 | BAO[1.000000000000000],GBP[0.0000000071797120],MATIC[13.6198573500000000] |
| 06727032 | BAO[2.000000000000000],GBP[0.0000001322640771],KIN[1.000000000000000],RSR[1.000000000000000],SOL[0.0000190600000000],TRX[1.000000000000000],USD[0.0000000005426573] |
| 06727033 | AKRO[1.000000000000000],SECO[1.000000000000000],USD[0.0000000109122623],XRP[0.0000000100000000] |
| 06727034 | USD[0.0056400609900000],USDT[0.0100000000000000] |
| 06727037 | BAO[1.000000000000000],ETH[1.1945036600000000],ETHW[0.9899767000000000],USD[0.0000057510173090] |
| 06727044 | USDT[0.0000001999553 04] |
| 06727049 | RSR[1.000000000000000] |
| 06727060 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],ETHW[0.4348848900000000],USDT[0.0000000097086511] |
| 06727076 | BTC[0.0015077800000000],USD[2.7234368724781572],USDT[0.0000000013075254] |
| 06727079 | BTC[0.0000000062560044],SOL[0.0000000020560030],USD[25.9828946214545513] |
| 06727092 | USDT[17.1135484800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06727104 | ALCX[0.000001320000000],ASD[1.931790050000000000],AVAX[0.002051560000000],BTC[0.000313600000000],CEL[0.030944920000000],CHZ[1.719715360000000],CQT[2.000000000000000],CRO[1.000000000000000],CRV[0.079550360000000],DOGE[9.744566470000000],DOT[0.025607550000000],ETH[0.000414350000000],ETH W[0.000414350000000],FTT[0.017484910000000],GBP[0.201359060817687O],GHS[0.001355147396783],LTC[0.008396470000000],MATIC[0.593649790000000],RAY[0.259023400000000],SHIB[33383.591930350000000],SNY[1.695097070000000],SOL[0.013424160000000],STG[0.296821930000000],TONCOIN[0.131721930000000],TRX[4.355452800000000],USDT[0.190212270000000],XRP[1.387112160000000] |
| 06727112 | TRX[0.000120140834600],XRP[0.005004994972763O] |
| 06727116 | BNB[0.00000010000000],CAD[0.005004994972763] |
| 06727125 | NFT (421244084945202930)[1],NFT (439761784837167793)[1],SOL[0.010000000000000] |
| 06727154 | APE[4.845887130000000],APT[1.004163929308876],AUD[1.247981659087632],CEL[0.0000000003305619],KIN[1.000000000000000],SOL[0.000913368018151],USD[0.000000083917590] |
| 06727167 | ETH[0.000046100000000],ETHW[0.000046100000000] |
| 06727177 | USD[10863.974830328300000],USDC[2000.000000000000000],USDT[0.021450860000000] |
| 06727192 | BRZ[0.047578491340000],BTC[0.017166487000000],USD[0.002207949923501 6] |
| 06727247 | AAVE[0.6981793800000000],DOGE[788.255557500000000] |
| 06727254 | BAO[1.000000000000000],USDT[90.000013455307299 8] |
| 06727263 | BTC[0.00000009000000] |
| 06727268 | BTC[0.000237290000000],ETH[0.0062977300000000],ETHW[0.0062977300000000],SHIB[836811.811120320000000],SOL[0.109371160000000],USD[0.0000000041997739] |
| 06727275 | BNB[0.000000053207102],ETH[0.000000076350O],TRX[0.091694139293484],USD[0.000033873192636O],USDT[0.000000016707108] |
| 06727288 | BTC[0.009740000000000] |
| 06727308 | BAO[1.000000000000000],BTC[0.0681816175090100],TRX[0.944669000000000] |
| 06727326 | USD[0.008412960500000] |
| 06727345 | BNB[0.00000010000000] |
| 06727357 | ETH[0.000000094615970] |
| 06727367 | USD[0.000000425988579],USDT[0.658640310000000O] |
| 06727381 | USD[0.009809802500000O],USDT[0.000000007500000O] |
| 06727402 | ETH[0.165664580000000O],ETHW[0.165664580000000O] |
| 06727411 | USD[0.004127213145000O] |
| 06727415 | BAO[3.000000000000000],ETH[0.000001200000000],ETHW[0.000001200000000],KIN[1.000000000000000],USD[0.013235880409083 7],USDT[0.01373887000000O] |
| 06727427 | USD[0.078840907400000O],USDT[0.0000000000204080] |
| 06727429 | AUD[0.008329898647319 6],USD[34214.543500431780612 2],USDT[0.000000006982338 6] |
| 06727434 | ETH[0.00000019225916O] |
| 06727445 | USD[0.795047635500000O] |
| 06727446 | ETH[0.070000000000000],MXN[0.000001525561135],TRX[0.000042000000000],USDT[0.230406050916975 9] |
| 06727458 | TRX[0.00002000000000O] |
| 06727476 | BTC[0.000331200000000],USD[0.0929500462966400] |
| 06727490 | USDT[0.09109900000000O] |
| 06727513 | USD[0.009876685500000O] |
| 06727519 | FTT[25.995000000000000O],RAY[1253.540392170000000O],USD[0.000000015486000O],USDT[0.6897797200000000] |
| 06727536 | USDT[0.71000000000000O] |
| 06727540 | ETH[0.003811280000000O],ETHW[0.0576599700000000] |
| 06727541 | DOGE[22.333775050000000O],ETH[0.004149270000000O],ETHW[0.0040945100000000] |
| 06727550 | AKRO[1.000000000000000O],KIN[1.000000000000000O],LTC[0.11914203000000O],USD[0.000000386833337 5] |
| 06727559 | USD[0.00091363000000O] |
| 06727575 | BNB[0.000000014092540],TRX[0.000031000000000],USDT[0.0001678276625 16] |
| 06727583 | USD[0.000000073909433 6],USDT[0.000000006372001] |
| 06727588 | USDC[624.148229160000000O] |
| 06727598 | TRX[0.000001000000000],USD[1.142704986500000],USDT[2.00000000516602 8] |
| 06727603 | JPY[0.000000795923218],XRP[1256.034727060000000O] |
| 06727612 | BTC[0.000000008000000],USD[0.060569300000000],USDT[0.290774203075707 2] |
| 06727613 | CEL[0.008436876796155 6],GMT[0.841291891401330O],USD[0.090727416557336 2] |
| 06727619 | JPY[0.00000388254370 7] |
| 06727640 | BAO[1.000000000000000O],CEL[0.9900282600000000],CHZ[4.359442290000000O],GARI[16.7513883000000000],KIN[2.000000000000000],STG[0.317800580000000O],USD[26.6482831417626200] |
| 06727649 | BNB[0.000000009487900],BTT[30765.570914848339360O],LTC[0.029400090000000O],MATIC[0.000000088158400],TRX[0.000017000000000O],USDT[0.000000545357001 7] |
| 06727651 | BTC[0.00070883560461O 0] |
| 06727654 | BAO[1.000000000000000O],BTC[0.006751220000000O],USDT[0.001086863093845 6] |
| 06727658 | DYDX[0.052560000000000O],ETHW[0.580000000000000O],TRX[0.000011000000000O],USD[0.000000009360481 9],USDT[0.0000000046288689] |
| 06727660 | USDT[2.77761762050000O] |
| 06727680 | USD[0.139030595326560O],XRP[0.9998000000000000] |
| 06727696 | CEL[0.00000006680000O] |
| 06727699 | BNB[0.9658868200000000],BTC[0.014057070000000O],JPY[0.000000020467560O],TRX[14616.584248810000000],USD[0.000000057519221],USDC[34.977475050000000O],USDT[14.690549389595391 1] |
| 06727705 | TRX[0.000041000000000O],USD[0.9932369427500000] |
| 06727715 | USD[0.00000008033400O] |
| 06727720 | BNB[0.0069366800000000O],CEL[118.100000000000000O],USD[0.2869792320000000O] |
| 06727734 | GHS[0.309649350000000O],USD[3.3171508504403021] |
| 06727738 | AUD[0.001557211957532] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06727763 | BTC[0.12119112441080068],RNDR[4000.000000000000000],USD[0.0001182120373852],USDT[0.0000001491570226] |
| 06727764 | USD[2.8507233800000000],USDT[10828.4687844093542256] |
| 06727770 | USD[0.0000000011280384] |
| 06727773 | ETH[0.0003600000000000],USD[0.0053185000000000],USDC[3893.7000000000000] |
| 06727796 | USD[0.0000000187484793],USDT[40.6600000020000000] |
| 06727800 | BTC[0.0002317700000000],USD[0.0000329419215768] |
| 06727803 | BUSD[10.0000000000000000],ETH[0.0096487000000000],ETHW[0.0055000000000000],FTT[50.0000000000000000],TRX[28.9944900000000000],USD[980.1735675000000000],USDC[602.0000000000000000] |
| 06727806 | AUD[0.0002362209207577] |
| 06727836 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[10.5435720123447241],USDT[14.0564969800000000],XRP[2084.6960035700000000] |
| 06727837 | BUSD[146.0000000000000000],USD[0.9026953888610000] |
| 06727852 | APT[0.0000003682680],BNB[0.0000000030273500],MATIC[0.0000000080482837],TRX[0.0000280057647613],USD[0.0020167025000000],USDT[0.0000000049973366] |
| 06727853 | BTC[0.3405000000000000],DOGE[1.0000000000000000],FTT[0.0294594600000000],USD[0.7304277638521302] |
| 06727856 | USD[0.0070986503000000] |
| 06727858 | USD[0.0000017411514190] |
| 06727862 | ETH[0.0000000098867952] |
| 06727864 | ETH[0.0000000054040000],USD[0.0000059572740864] |
| 06727870 | CHF[0.0094674500000000],USD[0.0000000096030095] |
| 06727871 | USD[0.0000000130751223] |
| 06727885 | BNB[0.0000000086715640],USD[0.0000002303505040] |
| 06727906 | USD[0.0000000100970725] |
| 06727913 | BTC[0.0000001200000000],EUR[0.0027014993756710],TRX[0.0000720000000000],USDT[145.8395816810557348] |
| 06727930 | BNB[0.0000000051920959],USD[0.0240992741770400] |
| 06727931 | ETH[2.9806946000000000],ETHW[2.9806946000000000],USD[7.9589336400000000] |
| 06727937 | USD[0.0000000036731226],USDT[2312.7077825795180000] |
| 06727946 | AUD[1.6112183604491770] |
| 06727951 | BNB[13.1300000000000000],BTC[0.0000085900000000],ETH[0.0053535800000000],FTT[0.0925349900000000],SXP[1.0000000000000000],USD[103.9968922707750000] |
| 06727954 | USD[0.0075850000000000] |
| 06727984 | BTC[0.0000000008272000],FTM[0.0000172900000000],USD[0.0000000079615500],USDT[0.0000000048194107] |
| 06727990 | EUR[0.0000000153509198],USD[0.0019133732995723] |
| 06727995 | GHS[0.3558917609047384],USDT[0.0049098117565308] |
| 06728005 | ETH[0.0000000092186131],XRP[0.0000000100000000] |
| 06728034 | SHIB[36130968.9468343990294040],TRX[0.0000130000000000],USD[0.0000000080199016],USDT[0.0000000079577383],XRP[0.0000000053644254] |
| 06728040 | AUD[0.0003117216621801] |
| 06728041 | AUD[1.0001506829891427] |
| 06728043 | EUR[10.0000000000000000] |
| 06728048 | USD[0.0073390144272414] |
| 06728052 | BTC[1.0033277100000000],ETH[7.0620000000000000],ETHW[7.0620000000000000],GBP[10000.0000000000000000],LINK[1599.5218530000000000],MATIC[14740.0000000000000000],USD[14.5166174033750000],XRP[34700.0000000000000000] |
| 06728076 | USD[0.0001532730000000] |
| 06728077 | ETH[0.0000232100000000],ETHW[0.0000232100000000],USD[0.0000889001295550],USDT[0.0000000025825835],XRP[0.0167348700000000] |
| 06728089 | MATIC[0.0035614400000000],USDT[0.0000000047123488] |
| 06728117 | APT[0.0000000081720000],BNB[0.0000000444488847],HT[0.0000000022560000],MATIC[0.0000000043973158],USD[0.0000000076110000],USDT[0.0000000064533093] |
| 06728119 | USDT[0.2184865400000000] |
| 06728123 | SWEAT[10597.0000000000000000],TONCOIN[285.7000000000000000],USD[0.0066818566125000] |
| 06728124 | USD[0.0425866032500000] |
| 06728142 | USD[0.0000000028991459],USDT[10.0813512936732082] |
| 06728156 | USDT[0.0000000090858350] |
| 06728157 | ATLAS[238440.4600151871202355],FTT[0.0140807399299888],GALA[13546.5680000000000000],GODS[4500.0656545000000000],GOG[8386.5496000000000000],TLM[33105.3776000000000000],USD[0.1152241838968528] |
| 06728159 | AVAX[1.0000000000000000],BAO[2.0000000000000000],DOT[1.0000000000000000],ETH[0.0123101900000000],ETHW[0.0123101900000000],KIN[1.0000000000000000],USD[0.0282413038956561] |
| 06728165 | TRX[0.0000010000000000],USD[0.0000000012927306],USDT[905.7936314023259119] |
| 06728167 | BTC[0.4983640300000000],XRP[19.3421414000000000] |
| 06728169 | USD[0.0640704633227504],USDT[0.0000000096194808] |
| 06728193 | USD[0.0042543180527200] |
| 06728194 | BAO[1.0000000000000000],MKR[0.0576349700000000],USD[49.0000054025033370] |
| 06728209 | BTC[0.0046200000000000],NFT[328578354536856524](1] |
| 06728212 | TRX[0.0000160000000000],USD[22.2799200230000000000000],USDT[0.0036807582883496] |
| 06728217 | USDT[10.0000000000000000] |
| 06728224 | USD[0.1125767900000000] |
| 06728231 | BTC[0.0000278800000000],SHIB[70000.0000000000000000],TRYB[0.4000000000000000],USD[0.0820288454687399300000000],USDT[0.0800000000000000] |
| 06728239 | USD[80.3518111468750000] |
| 06728247 | ETH[0.0940384300000000],ETHW[0.0008699500000000],USD[1.2960569173200000] |
| 06728254 | USDT[0.0000100452416320] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06728258 | USD[0.0037966594316282],USDT[0.000092410916607S] |
| 06728283 | APE[0.000000052275300],ETH[10.006611809S912250],USD[0.0000044127833698] |
| 06728291 | TRX[0.000028000000000],USDT[0.0024160000000000] |
| 06728324 | BNB[0.030638030000000],BTC[0.0000421100000000],SOL[0.0001000000000000],USD[2.515472510S000000],XRP[15.010000000000000] |
| 06728328 | USD[0.805690838S000000] |
| 06728333 | AUD[0.0001487548130481] |
| 06728345 | SOL[42.166862470000000],USD[0.2751863800000000] |
| 06728346 | BAO[1.000000000000000],DENT[1.000000000000000],FTT[52.125123640000000],GRT[2529.307630460000000],KIN[1.000000000000000],SHIB[36920358.428621280000000],USDT[0.0000000034115066] |
| 06728352 | BTC[0.000142520000000],USD[-0.0702718097750000],USDT[0.0000932400000000] |
| 06728371 | ALGO[0.000000100000000],LTC[0.056204080000000],TRX[0.010013000000000],USD[0.0000000044489291],USDT[0.0000000169784815] |
| 06728373 | AUD[5.333387316606441] |
| 06728380 | ETH[0.000000017051000],TONCOIN[884.499953919618450],TRX[0.000000100000000],USD[0.0000000092228672] |
| 06728388 | TRX[0.121504000000000],USDT[42191.0904946901687852] |
| 06728389 | AVAX[0.000000004906600] |
| 06728401 | BTC[0.000000100000000],KIN[2.000000000000000],NFT (414893181871900248)[1],NFT (464517387980470218)[1],NFT (485208605957181800)[1],NFT (516137337555243380)[1],TRX[1.000000000000000],USD[0.0000001978938281] |
| 06728407 | ADABULL[0.900000000000000],MATICBULL[100.000000000000000],USD[0.0000000036375469],USDT[0.0000000065753938] |
| 06728408 | BAO[2.000000000000000],USD[0.0000001112695998] |
| 06728409 | TRX[1.7621410000000000] |
| 06728412 | XRP[0.0000001000000000] |
| 06728465 | USD[0.5100000000000000] |
| 06728478 | BAO[1.000000000000000],UBXT[1.000000000000000],USD[0.0007110862933842] |
| 06728479 | GALA[16100.730346540000000],XRP[0.3842217500000000] |
| 06728482 | ETH[0.000000061523028],USD[0.0000000032500000] |
| 06728483 | TRX[0.100810000000000],USD[7.7471821705000000],USDT[0.0000000126995500] |
| 06728486 | AUD[0.003127836204152],BTC[0.0604752500000000] |
| 06728499 | EUR[0.0000000137305587],USDT[0.0000000093619122] |
| 06728513 | ETH[0.087000000000000],ETHW[0.087000000000000],USDT[151.1606853600000000] |
| 06728527 | EUR[0.500000000000000],USD[0.0072736067000000] |
| 06728532 | EUR[0.0000000472201932],USD[0.0831131700000000] |
| 06728533 | AKRO[1.000000000000000],BAO[1.000000000000000],GBP[0.0000000078406997],USDT[0.0000000022219213] |
| 06728538 | AUD[0.0001925645599358],HXRO[1.000000000000000],TRX[1.0000000000000000] |
| 06728550 | ETH[0.0000001000000000] |
| 06728561 | USDT[26.4500000000000000] |
| 06728563 | USDT[1.0000000000000000] |
| 06728580 | TRX[0.413712000000000],USD[0.0100249148000000],USDT[288.6400000000000000] |
| 06728581 | EUR[0.0000000880170418] |
| 06728588 | SRM[16.000000000000000],TRX[0.822800000000000],USD[0.0215701432000000],USDT[8.0676887850000000] |
| 06728591 | USD[10.0000000000000000] |
| 06728592 | USDT[0.0000000025000000] |
| 06728597 | EUR[0.0000000158835933],USD[0.0076393758000000] |
| 06728606 | AKRO[2.000000000000000],BAO[2.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0000000031091958] |
| 06728612 | BNB[0.010020000000000],BTC[0.000001000000000],SOL[0.366155030000000],USD[0.2943118790500000] |
| 06728616 | EUR[0.000000085753488] |
| 06728650 | BRZ[199.818280440000000],BTC[0.149684870000359S],TRX[0.000028000000000],USD[0.9468216352398472],USDT[0.4411981959917660] |
| 06728661 | BAO[1.000000000000000],FTT[0.781464699435665 1],USD[0.4646251582082608],USDT[0.1402832525042500] |
| 06728696 | BAO[1.000000000000000],USD[0.0000000002843082],USDT[8.4999769760733976] |
| 06728717 | NFT (559081442319260034)[1],USD[0.0000000188791227],USDT[0.0000000036063100] |
| 06728719 | AUD[0.805708480640519 1],USD[0.0000000068542384] |
| 06728730 | SOS[34323085.923076920000000],USD[0.0180287100000008],USDT[0.9549010000000000] |
| 06728757 | BTC[0.000001000000000],USD[18.8631678450000000],XRP[6.2390000000000000] |
| 06728769 | EUR[0.0000001196400006],USD[0.0S02994649845535] |
| 06728778 | AKRO[1.000000000000000],AUD[0.0000000083235 71],BAO[1.000000000000000],BTC[0.002216440000000],KIN[1.000000000000000],SHIB[7.951001050000000],USD[0.0001412344019680] |
| 06728780 | DOT[2.012117422000000],USDT[0.0000005919839SS] |
| 06728787 | DOGE[54244.100450000000000],FTT[1469.820681000000000],TRX[0.100007000000000],USD[239.34134668000000000],USDT[1.5348859622500000] |
| 06728788 | EUR[0.000000050000000],SOL[0.0000000305194OS] |
| 06728795 | AUD[0.000000000000002088],BAO[1.000000000000000],BTC[0.001511825000000],DOGE[21.338196060000000],ETH[0.0285770333045618],PAXG[0.0000000082479243],SHIB[9056401.101028230000000],USD[0.0000000001714040] |
| 06728798 | ETH[0.332000000000000],ETHW[0.005000000000000],MATIC[34.917971220000000],USD[1.1011528000520574] |
| 06728803 | AKRO[1.000000000000000],BAO[4.000000000000000],CRO[4310.870489770000000],EUR[0.0000000157411348],KIN[8.000000000000000],TRX[0.000096000000000],UBXT[1.000000000000000],USDT[520.4000000084720179] |
| 06728809 | EUR[0.7400000000000000] |
| 06728815 | SOL[0.000000032058328],USDT[0.0000000478064498] |
| 06728828 | USDT[0.0000000342379824] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06728834 | AUD[0.000000379885323],BTC[0.000000007610000],FTT[24.5032364781212788] |
| 06728842 | BTC[0.000000400000000],FTT[0.0013873151206878],TRX[0.000071000000000000],TRY[1.5574510160000000],USDT[0.000000003410068] |
| 06728852 | AUD[0.0021747060000000] |
| 06728870 | CEL[0.0000000017408509],USD[-1.7669297182148063],USDT[1.8984660014840666] |
| 06728881 | GHS[0.0000000719082856],USDT[0.0000000003728020] |
| 06728883 | AKRO[5.0000000000000000],APE[0.0002788000000000],APT[0.0006794200000000],AUD[0.0000000064424631],AXS[1.0185628000000000],BAO[13.0000000000000000],CHR[43.7890778900000000],CONV[16110.3768653200000000],DENT[3.0000000000000000],ETHW[0.0000026300000000],JOE[30.5060877000000000],KIN[8.0000000000000000],000],PEQPLED15.0152880100000000],SOS[862.3361404100000000],STEP[469.6234176600000000],STORJ[15.1265333400000000],TRX[27.4882933700000000],UBXT[1248.9686224300000000],VGX[15.3450616100000000],WRX[31.8877121900000000],XRP[60.9822727513140653],YGG[19.6766821900000000] |
| 06728887 | ETH[0.0002522375770096],ETHW[0.0002522375770096] |
| 06728893 | EUR[0.2018100000000000],USD[0.0000000032319176],USDT[0.0000000085150466] |
| 06728900 | USD[0.3722713101000000] |
| 06728922 | USD[0.4999154686630228],USDT[0.0000000157410826] |
| 06728923 | AKRO[2.0000000000000000],DENT[1.0000000000000000],GBP[710.2065883260285932],KIN[2.0000000000000000],USD[0.0000000068839776] |
| 06728925 | USD[0.0098062907000000] |
| 06728930 | EUR[0.0000001284586618] |
| 06728941 | AUD[0.0004674419200054] |
| 06728972 | EUR[0.0000000194609111] |
| 06728977 | AUD[0.0030323513705945] |
| 06728994 | ETH[0.0054263000000000],FTT[50.0399626600000000],USD[-21.8451768735526543],USDT[35.8980950775709234] |
| 06728995 | USD[20.0000000000000000] |
| 06729006 | EUR[0.0000000083535125] |
| 06729009 | NFT [4566268720124568939][1],USD[5.0989998100000000],USDT[0.0001138837098219] |
| 06729031 | USD[0.0056874266526790] |
| 06729037 | USD[8.5854829100000000] |
| 06729064 | TRX[0.0000180000000000],USDT[311.0200000000000000] |
| 06729069 | BAO[1.0000000000000000],BTC[0.0000001400000000],GBP[0.0018786917241030],KIN[1.0000000000000000],RSR[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000691681570571] |
| 06729089 | BNB[0.0000000020204075],TRX[0.0000000742107444],USDT[0.0129765454775493] |
| 06729091 | USD[0.0020712093000000] |
| 06729098 | GHS[0.0000000974637145],TRX[0.0000001000000000],USDT[0.0630812411931954] |
| 06729099 | BTC[0.0007893000000000],DOGE[6.2961855000000000],USD[3327.5509347036000000],USDT[0.0012626700000000],XRP[0.8079969900000000] |
| 06729100 | USD[12.8526354839882843] |
| 06729105 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0000002800000000],DENT[2.0000000000000000],ETH[0.0000031300000000],GBP[0.0026958659602811],KIN[4.0000000000000000],UBXT[1.0000000000000000],UNI[0.0000692600000000],USD[0.0080341318245892],USDC[879.7373707000000000],USDT[9.8499905500000000] |
| 06729115 | ADABULL[2.2334000000000000],BUSD[136.2779949500000000],USD[0.0000000200000000],USDT[0.0000000681915250] |
| 06729116 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[5.0000000000000000],EUR[0.0000001020361570],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000] |
| 06729140 | USD[0.0064462984000000],USDT[0.3000000000000000] |
| 06729141 | APT[0.0000003800000000],BAO[2358.5306490700000000],KIN[2.0000000000000000],MATIC[0.0000080100000000],TRX[1.0000000000000000],USD[10.7179863371313258],USDT[2.0359725300000000] |
| 06729144 | DOT[1.8000000000000000],ETH[0.0040000000000000],ETHW[0.0040000000000000],JPY[17.0915717440000000],XRP[360.9906000000000000] |
| 06729157 | BTC[0.2999460061000000],ETH[0.0000000471234423],FTT[0.0000000022109351],GBP[0.0000632993022459],USD[948.9567705634215480],USDT[985.9413518200000000] |
| 06729162 | AUD[0.0001932881497564] |
| 06729164 | TRX[0.0231780000000000],USDT[22.1390000000000000] |
| 06729167 | USD[0.7414683267500000],USDT[0.7181049220512292] |
| 06729168 | USD[0.0036973878000000] |
| 06729169 | USDT[0.0000000004749325] |
| 06729171 | USD[2.4307964120000000],USDT[10.3329301215000000],XRP[0.7014680000000000] |
| 06729172 | NFT [348907710003863041][1],USD[10.0000000000000000] |
| 06729173 | EUR[0.0000000073729104] |
| 06729177 | BAO[1.0000000000000000],BTC[0.0000016500000000],ETH[0.0005680900000000],ETHW[0.0005556100000000],LTC[0.0000005100000000],USD[4.9528504174583529],USDT[0.0000000087539618] |
| 06729178 | ETH[0.0204194186123586],USDT[0.0000896508116596] |
| 06729179 | BAO[3.0000000000000000],KIN[3.0000000000000000],LDO[219.2587725683882792],USD[0.0001345208262258] |
| 06729194 | USD[0.0043905406000000] |
| 06729208 | EUR[0.0000000993177119],USD[0.0000000001965350] |
| 06729209 | BAO[1.0000000000000000],BCH[0.0430288000000000],BNB[0.0175635200000000],BTC[0.0002348400000000],DFL[1166.5737251900000000],ETH[0.0031038400000000],ETHW[0.0030627700000000],SOL[0.1533287400000000],SUSHI[3.0186670000000000],UNI[0.0000072500000000],USD[0.6707671089457610] |
| 06729217 | TRX[0.0002900000000000],USD[10146.9088084500000000],USDT[0.0084700700000000] |
| 06729219 | CEL[16.2081372900000000],USD[0.4099352591544032] |
| 06729226 | BNB[0.0000000049960878],BTC[0.0000000449900000],FTT[0.0000000010899199],TRY[0.0000001152142811] |
| 06729234 | AUD[0.0004635996350608] |
| 06729243 | AKRO[4.0000000000000000],BAO[7.0000000000000000],BTC[0.0557745839682405],DENT[3.0000000000000000],DOGE[0.0091487941627050],ETH[0.0000000405290241],FTT[0.0000000696364414],KIN[7.0000000000000000],NFT [484822625321984221][1],RSR[1.0000000000000000],SOL[0.0000000064068339],SXP[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000261265382792],USDT[0.0001943428055516],ZAR[0.0052002003350541] |
| 06729246 | BAO[1.0000000000000000],CHF[0.0000002141936288],FTT[18.9333393600000000],KIN[1.0000000000000000] |
| 06729252 | BTC[0.0000000097563627] |
| 06729255 | ETH[0.0000000140000000],KIN[1.0000000000000000],TRX[0.3109750000000000] |
| 06729270 | FTT[4.3991200000000000],USDT[1.9637565500000000] |
| 06729307 | BTC[0.0000003709968338],EUR[0.0000000714048231],FTT[0.0000076800000000],HKD[0.0000000203391277],JPY[0.0000010547606103],LTC[0.0000000004017604],TRX[0.0000000575322041],USD[0.0000002120200843],USDT[0.0000000065641722] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06729309 | APT[0.0000000076259296],ETHW[0.0120000000000000],USDT[0.0399374699332883] |
| 06729318 | USD[502.7883902180255326000000000],USDT[68.8300006833515654] |
| 06729325 | AKRO[2.0000000000000000000],BAO[14.000000000000000],CHZ[1.000000000000000],DENT[4.000000000000000],GHS[0.360885300000000],KIN[12.000000000000000],RSR[5.000000000000000],TRX[8.000000000000000],UBXT[1.000000000000000],USDT[0.0000000013318857] |
| 06729327 | EUR[0.0000000064582774] |
| 06729351 | USD[5.8369223262295300] |
| 06729361 | USD[0.0184891275449860] |
| 06729378 | DENT[1.0000000000000000],GHS[0.0590160000000000],TRX[0.0002800000000000],UBXT[1.000000000000000],USDT[0.000000009572912] |
| 06729406 | EUR[0.0000000051834229] |
| 06729412 | EUR[0.0000000491117244] |
| 06729416 | BAO[2.0000000000000000],KIN[1.000000000000000],TRX[0.055483000000000],USD[0.0000000105273855],USDT[86.7380837447701104] |
| 06729420 | USD[0.0000000037798827],USDT[0.000000070516674] |
| 06729421 | USD[0.0000000103478132],USDT[0.000000094194300] |
| 06729453 | JPY[1010.1775700000000000],SOL[0.5111133000000000] |
| 06729470 | USD[0.8380325202000000],USDT[32653.4100000000000000] |
| 06729483 | USD[0.0021433300000000],USDT[227.0000000051160098] |
| 06729497 | USD[0.0047656110000000] |
| 06729503 | USD[0.0000000040416000] |
| 06729508 | BTC[0.0001001000000000],SOL[0.3384370200000000],USD[9.7033702050000000],XRP[0.0100000000000000] |
| 06729509 | USD[0.0065538378000000] |
| 06729512 | GBP[0.0019808076327047] |
| 06729520 | USD[14.9221725200000000],USDT[0.000000057234516] |
| 06729525 | USD[0.0098805237000000] |
| 06729528 | USD[20.0000000000000000] |
| 06729537 | TONCOIN[0.0089961800000000] |
| 06729540 | TRX[0.0000070000000000] |
| 06729541 | BTC[0.0004624455742500],TRX[0.9588590000000000] |
| 06729566 | BRZ[1.1829052300000000],TRX[0.0001570000000000],USDT[2.2500000104085928] |
| 06729572 | BNB[0.0000000003163786],ETH[0.0000000034602816],MATIC[0.0000000033145000],SHIB[0.0000000083667118],SOL[0.0000002704016],TRX[0.0001400735135511],USD[0.8265127340308404],USDT[0.0000000059892488] |
| 06729576 | GRTBULL[26000000.0000000000000000],USD[0.0000000067913334],USDT[36.5108058276219614] |
| 06729582 | USDT[0.0015690000000000] |
| 06729586 | BTC[0.0000000070000000],ETH[0.0124037879749454],USD[0.0000000096621656] |
| 06729593 | KIN[1.0000000000000000],USD[0.3211016779935300] |
| 06729600 | APT[0.1021257728000000],BNB[0.0039596200000000],SOL[0.0000000057574388],TRX[6.6364600100000000] |
| 06729601 | USDT[514.9669102471605245] |
| 06729602 | BNB[0.0000000042766278],USDT[0.0000000009800676] |
| 06729606 | EUR[0.0600000000000000] |
| 06729614 | KIN[1.0000000000000000],USDT[0.0028495750664800] |
| 06729632 | BCH[0.0002265600000000],BNB[0.0073298000000000],BTC[12.3205104171832500],DOGE[0.0614126000000000],DOT[0.0525330000000000],ETH[0.0092849000000000],ETHW[0.0039689000000000],FTT[85342.5017574000000000],HT[0.0769250000000000],LINK[0.2471790000000000],LTC[0.0029695000000000],SOL[0.0054376000000000],SRMB.4792089200000000],SRM_LOCKED[267.0027910800000000],TRX[0.6466500000000000],UNI[0.0151675000000000],USD[32064.3462775855366100],USDT[0.0063179665875000],XRP[0.0001800000000000] |
| 06729636 | GENE[8.6000000000000000],GOG[324.0000000000000000],USD[0.1400431200000000],USDT[0.0000000056524230] |
| 06729644 | TRX[109.4738650500000000] |
| 06729647 | BTC[0.0001001000000000],SOL[0.2487050200000000],USD[2.3122355375000000],XRP[17.6620000000000000] |
| 06729655 | JPY[3635.8524200000000000],SOL[0.0009351000000000] |
| 06729665 | GHS[20.0732432400000000],USDT[0.0000000009979442] |
| 06729669 | BAO[2.0000000000000000],ETH[0.0000000011922300],KIN[1.000000000000000],TRX[0.000190000000000],XRP[0.0200000000000000] |
| 06729699 | BAO[3.0000000000000000],EMB[0.0000000008737900],KIN[3.000000000000000],TRX[0.0000000011600349],USD[0.0000328768150265],USDT[0.0277978417500000] |
| 06729705 | GBP[0.0000762742269416] |
| 06729713 | USD[0.0016595925571662] |
| 06729715 | EUR[0.0000000125649380] |
| 06729724 | AVAX[152.0185118700000000],BNB[8.7097871500000000],DOGE[51376.4620444500000000],ETH[2.0024357000000000],SUSHI[953.6239403700000000],TRX[1349.1753493200000000],UNI[205.6267248300000000],USD[0.0057042935500000],USDT[3583.5007576268250000] |
| 06729728 | BTC[0.0000001000000000],ETH[0.0000001121164400],ETHW[0.0000000112164400] |
| 06729740 | GBP[0.0008999173912247] |
| 06729781 | KIN[1.0000000000000000],USD[0.9500002578078543] |
| 06729782 | BTC[0.0047230000000000] |
| 06729792 | BTC[0.0676036817021630],ETH[0.0978525800000000],TRX[18.8993200000000000],USD[0.0000347454663720],USDT[1.1794220772178400] |
| 06729796 | USD[75.9610714052500000000000],XRP[0.0100430000000000] |
| 06729799 | JPY[0.2870500000000000],XRP[0.8000000000000000] |
| 06729812 | USD[145.0235423259230400] |
| 06729821 | FTT[0.0061477837332870],SOL[0.0000000034757695],USDT[0.0000000060000000] |
| 06729834 | ETH[0.0000000072663410],USD[0.0000000160747554],USDT[0.0000000024923277] |
| 06729872 | HUM[50.0000000000000000] |
| 06729880 | BAO[1.0000000000000000],DENT[1.000000000000000],USDT[0.0000000059000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06729883 | TRX[0.000035000000000000],USDT[5.0934791851417445] |
| 06729890 | EUR[0.000000124207481] |
| 06729892 | USD[9.834973373675000] |
| 06729898 | ALGO[91.981600000000000000],BNB[0.2799440000000000],BTC[0.0047000000000000],ETH[0.0640000100000000],GBP[0.0001240546664450],LDO[15.9968000000000000],MATIC[29.9940000000000000],SOL[0.9998000000000000],USD[1.9346239052000000] |
| 06729917 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.0023218000000000],ETHW[0.0000917514256471],FTT[10.0316092000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[12.4192445052297064] |
| 06729920 | EUR[0.0000000856731204] |
| 06729927 | USD[0.0386501900000000] |
| 06729931 | EUR[0.0000000118476097],USD[0.0054516619000000] |
| 06729939 | CHF[0.0000853527294203],EUR[0.0000440869860939] |
| 06729961 | BRZ[0.3825095800000000],BTC[0.0005998800000000],ETH[0.0037000000000000],ETHW[0.0037000000000000] |
| 06729970 | LUNC[0.9500000000000000] |
| 06729971 | EUR[6.6600000000000000],USD[373.6195122530000000] |
| 06729992 | 1INCH[0.0000000073261968],BTC[0.0002054400000000],TRY[0.0035920857391923],USD[0.0000082240867690] |
| 06730001 | FTT[0.0025307000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TOMO[1.0000000000000000],TRX[2.0000280000000000],USDT[0.0000000051175062] |
| 06730004 | BNB[0.0100000000000000] |
| 06730015 | USD[0.0000000067000000] |
| 06730030 | GBP[0.1395350500000000],USD[0.0000000039528218],USDT[0.0000000071364745] |
| 06730034 | USD[0.0000000083035546] |
| 06730047 | USDT[0.0922028300000000] |
| 06730109 | DOGE[1.0000000000000000],GBP[0.0000101108411584],KIN[1.0000000000000000],TRU[1.0000000000000000] |
| 06730116 | TRX[0.0008500000000000] |
| 06730123 | LTC[0.4636891100000000],USD[0.0000001840005320],USDT[0.0000000023081447] |
| 06730136 | ETH[0.1597156700000000],ETHW[0.1597156700000000],USD[0.7546159737077106] |
| 06730154 | FTT[0.0000000498079976],GBP[0.0000000729748581],USD[0.0000205912828510] |
| 06730177 | ALGO[199.7580000000000000],AVAX[4.6977800000000000],BNB[5.3494620000000000],BTC[0.0039360800000000],DOGE[636.5022000000000000],ETH[0.0088352000000000],ETHW[0.0088352000000000],SOL[2.2974560000000000],TRX[102.6294000000000000],UNI[11.6840700000000000],USD[-4.6854016000000000],USDT[259.4353092002500000],XRP[173.8288000000000000] |
| 06730184 | BNB[0.0000000100000000],ETH[0.0000000099872230] |
| 06730190 | TRX[0.7489990000000000],USDT[334.6226332212500000] |
| 06730196 | ALGO[0.0028960000000000],BNB[0.0000000056379600],FTT[0.0783809127050000],MATIC[0.0000800779000000],TRX[0.0000400001550232],USD[0.0026883236793996],USDT[0.0004238331416721] |
| 06730217 | ATOM[81.1053476600000000],BAT[4529.2908597600000000],DOT[277.4074357600000000],ETHW[19.3782626600000000],LTC[11.0554273500000000],MANA[1512.2366536500000000],MATIC[5356.9947014900000000],XRP[1503.6961930600000000] |
| 06730218 | BCH[0.0000001000000000] |
| 06730220 | USD[0.0052169210000000] |
| 06730222 | USD[0.0038382210000000] |
| 06730240 | USD[0.0000000038000000] |
| 06730246 | USD[0.0001666054818706] |
| 06730252 | USD[0.0034220838000000],USDT[0.2000000000000000] |
| 06730253 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BCH[0.0000004400000000],BNB[0.0005012500000000],BTC[0.0000008900000000],DENT[3.0000000000000000],ETH[0.0000000003465],KIN[22.0000000000000000],LTC[0.0000006800000000],TRX[134.6353746400000000],UBXT[3.0000000000000000],USD[4.6004849130576592],USDT[9.0031037152433209] |
| 06730257 | USDT[0.0000000163261408] |
| 06730267 | BTC[0.0048451678778762],CHZ[0.0000008784016],ETH[0.0426356958500000],EUR[0.0000102392787424],USDT[26.1169020116509942] |
| 06730271 | TRX[0.0100440000000000] |
| 06730279 | SOL[118.7274375000000000],USD[0.0000000274878004],USDT[0.0000000059556762],XRP[18695.1152281017806782] |
| 06730299 | EUR[0.9300000000000000],USD[0.0090466341000000] |
| 06730304 | BTC[0.0546995500000000],GBP[0.0000019192622605] |
| 06730322 | BNB[0.0028037100000000],USD[0.0000000000001390],USDT[0.0000009000014280],VND[0.0618279355047036],XPLA[0.0000000070800000] |
| 06730324 | TRX[78.3366511400000000],USD[1.5252288600000000] |
| 06730327 | USD[0.0000000085324944] |
| 06730342 | FTT[0.0000031000000000],SRM[0.5985052600000000],SRM_LOCKED[37.4414947400000000],USD[340850.3835782733156000] |
| 06730346 | USD[0.0022950264000000] |
| 06730352 | USD[3.0000000000000000] |
| 06730359 | TRX[0.0000010000000000],USDT[2081.4846290000000000] |
| 06730374 | USD[0.0007481652500000] |
| 06730377 | EUR[0.0000000073592417],USD[0.0000000328712141] |
| 06730381 | BNB[0.0000001000000000],BTC[0.0007534197465711] |
| 06730391 | USD[0.0000000096000000] |
| 06730392 | BTC[0.0032184414442895],ETH[0.0136431200000000],ETHW[0.0057497000000000],GBP[0.0000361394443520],KNC[0.0000258000000000],USD[0.0000102235900932] |
| 06730400 | BTC[0.0000002003370000],FTT[0.1000000000000000],LTC[0.0017500400000000],SOL[0.0007262700000000],USD[0.0464224140820627] |
| 06730403 | USDT[0.8675930000000000] |
| 06730404 | DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000810000000000],USD[149.6725008300000000],USDT[375.7353729682749700] |
| 06730421 | BTC[0.0054250000000000] |
| 06730436 | FTT[0.0855003997543852],USD[0.0000001410021187],USDT[0.0000000060000000] |
| 06730448 | TRYB[0.0000000019673534],USD[0.0628705695500000] |

Schedule F/3 - Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06730449 | TRX[0.00004300000000000] |
| 06730472 | BAO[1.000000000000000],EUR[0.0088664696426804],KIN[1.000000000000000],USDT[0.5136397486035116] |
| 06730477 | AAPL[0.000000000252201065],AKRO[4.000000000000000],BAO[5.000000000000000],BTC[0.000001718746745],DENT[6.000000000000000],ETH[0.036644990978370],ETHW[0.000000909788370],GBP[0.0066903923617944],KIN[6.000000000000000],PFE[0.008025567511906],RSR[1.000000000000000],TRX[2.000000000000000],TSLA[0.000000003370425600],USD[0.000213073457713] |
| 06730486 | BTC[0.000000043574758],USD[0.000000835796401] |
| 06730499 | CHF[0.000000033058504],DOGE[11.343697017928000],ETH[0.0264254381065999],KIN[1.000000000000000],USD[-8.982798545786118] |
| 06730507 | EUR[0.000000089465044] |
| 06730510 | BAO[1.000000000000000],KIN[1.000000000000000],LINK[16.679157040000000],TRY[0.000000014048358],USD[0.000000564814260],USDT[0.0010955700626073] |
| 06730511 | ETH[0.0688345000000000],ETHW[0.0688345000000000] |
| 06730523 | EUR[0.000000110523866] |
| 06730524 | BTC[0.000251268477600],USD[0.0002047875348960] |
| 06730543 | AAVE[0.010000000000000],AVAX[0.7999430000000000],SOL[0.0199905000000000],USD[3.4455828695000000] |
| 06730557 | BAO[2.000000000000000],DENT[1.000000000000000],HOLY[1.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],TRX[0.0000280000000000],UBXT[1.000000000000000],USD[0.7848183480646746],USDT[49546.0000913200000000] |
| 06730571 | USD[0.0004369664000000],USDT[0.000000062500000] |
| 06730590 | GBP[0.0044342400000000],USD[0.000000054119680] |
| 06730604 | USD[0.000000593266630] |
| 06730613 | FTT[0.0003382808570670],GBP[0.0001714479987315] |
| 06730615 | BAO[1.000000000000000],TRX[0.000000005003000],USD[0.0000754961568464],USDT[0.0001453626828848] |
| 06730628 | BAO[1.000000000000000],BAT[1.000000000000000],GHS[0.0010010500000000],KIN[1.000000000000000],TRX[1.000000000000000],USDT[0.000000019514277] |
| 06730630 | EUR[0.000000013908408] |
| 06730638 | EUR[0.000000291427382] |
| 06730642 | GBP[10288.6492115800000000],USD[0.1010568704917232] |
| 06730652 | EUR[0.000000128934659] |
| 06730653 | MATIC[0.000000034000000],SOL[0.0552517336054144],TRX[0.000070000000000] |
| 06730664 | BTC[3.2500073100000000] |
| 06730668 | USDT[1.000000000000000] |
| 06730686 | TRX[0.000010100000000] |
| 06730701 | EUR[0.000000005247444] |
| 06730715 | BNB[0.0000000069781452],ETH[0.000000071797990],MATIC[0.000000098341118],SOL[0.0000000061082479],TRX[0.0000000003459744],USDT[1.7813033426049973] |
| 06730745 | USD[5.0000000000000000] |
| 06730821 | AKRO[2.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],MATH[1.000000000000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.000000085944840] |
| 06730850 | LTC[0.000000003803750],USD[0.0001843976521896],USDT[0.000000031320456] |
| 06730867 | USD[0.0059734915000000] |
| 06730881 | USD[0.3494664766798040],USDT[0.3360673000000000] |
| 06730883 | BNB[0.0030000000000000],TRX[0.0011340000000000],USDT[16.3635920300000000] |
| 06730894 | 1INCH[0.000000001037566],AMPL[0.000000098208820],AAVE[0.00000005021620],ABNB[0.000000005742840],AMPL[0.00000007632285],ARS[0.0029766002672881],ASD[0.000000040382200],ATOM[0.000000075060568],BCH[0.000000046322300],BNB[0.000000037187100],BRZ[0.000000038168982],BTC[0.0002496225725735],CADD[0.000000027180129],CEL[0.000000025250200],CHF[0.000000024487580],DAI[0.000000078548000],DOGE[0.0000000000589500],DOT[0.000000008471300],ETH[0.0036446040786664],ETHW[0.000000002387045],EUR[0.000000016910269],FTM[0.000000021169104B],FTT[0.000000000044584917],GMEE[0.000000005100],GRT[0.000000005251120],HKD[0.000000001227257],HOOD[0.000000048781300],HT[0.000000056333680],JPY[0.000000068876401],KIN[0.000000086164640],KNC[0.000000038343700],LINK[0.000000007071775],LOOKS[0.000000014655100],LTC[0.000000029996085],MATIC[0.000000007379587],MKR[0.000000048845300],MOB[0.000000009222000],MRNA[0.000000014340500],MSTR[0.000000009245970],MXN[0.000000025530843],NFLX[0.000000020702400],NVDA[0.000000090459761],OKB[0.000000007402440],OMG[0.000000014074000],RAY[0.000000015492705],RSR[0.000000003958650],SNX[0.000000009655442],SOL[0.000000097535536],SQ[0.000000017235300],SRM[2.7737850800000000],SRM_LOCKED[0.0047688300000000],SUSHI[0.000000042135000],TOMO[0.000000026232700],TRYB[0.000000038955926],TSLA[0.0146087172373846],UNI[0.000000008314400],USD[47.4481102263004379],USDT[0.0000000115159687],XRP[0.0000000010725233],YFI[0.0000000000813313200] |
| 06730902 | ETH[0.000000079359641],MATIC[0.000000083059000] |
| 06730925 | BRZ[0.2994293596926436],USDT[0.000000010720250] |
| 06730952 | DENT[1.000000000000000],TRX[0.0000160000000000],USD[0.000000124365990] |
| 06730968 | EUR[0.000000421638304],USDT[0.0000848900000000] |
| 06730971 | USD[-24.9816795246955984],USDT[27.9073818000000000] |
| 06730975 | BTC[0.4543206617600000],FTT[53.9949366000000000],USD[20244.9511282447315572000000000],USDT[1076.3450797500000000] |
| 06731004 | TRX[16.0973995900000000],USDT[109.000000004794010] |
| 06731008 | BTC[0.000008040000000],USD[0.6551639033129875],XRP[0.0000570000000000] |
| 06731021 | USD[0.000000035892200] |
| 06731038 | BNB[0.000000025048000],BTC[0.000000043202600],TRX[0.000230015499050],USDT[113.500000057125680] |
| 06731050 | ETH[0.000000000297872] |
| 06731091 | FTT[0.000000016400000],KIN[1.000000000000000],TRX[0.000000017147385] |
| 06731105 | BTC[0.1676000000000000],BUSD[110.000000000000000],ETH[0.064000000000000],USD[1.2704133592000000] |
| 06731158 | EUR[0.000000089081491] |
| 06731167 | ROOK[5.9538839400000000],USD[0.1176889827500000] |
| 06731177 | SOL[0.0091200700000000],USD[0.000000006000000] |
| 06731179 | TRX[0.000035000000000],USD[0.000000083051738] |
| 06731180 | BTC[0.000000061600000] |
| 06731181 | BAO[6.000000000000000],FTT[0.0005613000000000],GBP[0.0000000284276860],KIN[2.000000000000000],USD[0.0254408500572611],USDT[0.000000074109360] |
| 06731207 | USD[0.0039934400000000] |
| 06731215 | FTT[281.8295718300000000],KIN[2.000000000000000],RSR[1.000000000000000],TRX[3.000000000000000],USD[0.0101237727752436] |
| 06731241 | BRZ[0.0006865300000000],USD[0.0048281504847831] |
| 06731247 | USDT[0.1663890000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06731255 | EUR[0.0000000144617064] |
| 06731257 | FTT[2.800000000000000000],USD[0.40505617000000000],USDT[0.000000042558843] |
| 06731262 | USDT[0.200000000000000] |
| 06731314 | EUR[0.000000028895758],USDT[0.2461748600000000] |
| 06731350 | EUR[0.0000000118648330] |
| 06731362 | USD[0.017463230000000000],USDT[0.0000000062694554] |
| 06731374 | ETH[0.026996599000000000],SOL[0.020071240000000000],USD[0.1443538807086250] |
| 06731388 | USD[0.00941750000000000] |
| 06731401 | BRZ[-0.700000000000000],BTC[0.001056950000000000],ETH[0.012548770000000000],ETHW[0.004448040000000000],FTT[1.003151140000000000],LDO[3.715367440000000000],USD[114.5103900348092860],XRP[10.692269940000000000] |
| 06731428 | AKRO[3.000000000000000],AUD[0.000000208637651],BAO[2.000000000000000000],BNB[0.099708390000000000],BTC[0.001644830000000000],ETH[0.048201110000000000],ETHW[0.020879310000000000],KIN[4.000000000000000000],SOL[0.993102210000000000],USD[0.000002122053818],XRP[60.098563236857372] |
| 06731441 | BTC[0.000297210000000000],CAD[0.000162631703283],DOGE[0.000895880000000000],USD[0.000000088816660] |
| 06731456 | LTC[0.000024000000000000],TRX[0.540043000000000000],USDT[0.388042527837500] |
| 06731459 | USDT[0.823418000000000000] |
| 06731470 | USD[0.00000004600000000] |
| 06731474 | LTC[0.036017830000000000],TRX[52.545620000000000000],USD[0.054792303400000000],USDT[619.3581271456625000] |
| 06731527 | MATIC[0.000000000961600],TRX[0.00000004000000000] |
| 06731528 | USD[0.002687144285000000],USDT[0.1002209848265664] |
| 06731532 | TRX[0.000012000000000000] |
| 06731567 | ETH[0.005117670000000000],ETHW[0.005117670000000000] |
| 06731571 | ETH[0.011036056000000000],ETHW[0.011036056000000000],TONCOIN[0.003828000000000000] |
| 06731573 | KIN[1.000000000000000000],TRX[0.000014000000000000],USD[0.000000004091040],USDT[3531.9356199869695819] |
| 06731575 | USD[4.809910580000000000],USDT[0.000000053246874] |
| 06731579 | AKRO[4.000000000000000000],BAO[12.000000000000000000],KIN[11.000000000000000000],RNDR[0.000074920000000000],STG[0.001831390000000000],TRX[0.000023000000000000],UBXT[3.000000000000000000],USD[0.000000134913247] |
| 06731599 | USD[0.001359840250372] |
| 06731609 | ETH[3.095438200000000000],ETHW[0.004438200000000000],USD[1.116033130000000000] |
| 06731623 | AUD[0.000914670349399],BAO[1.000000000000000000],FIDA[1.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],TRU[1.000000000000000000],UBXT[1.000000000000000000] |
| 06731643 | USD[12.214187230000000000] |
| 06731659 | TONCOIN[22.958220000000000000],USD[0.003478420500000000],USDT[12.890000000000000000] |
| 06731679 | DENT[1.000000000000000000],USD[0.000032828104040] |
| 06731682 | AKRO[4.000000000000000000],BAO[19.000000000000000000],BRZ[0.000000044529304],BTC[0.000352370000000000],DENT[2.000000000000000000],ETH[0.000000037536237],KIN[13.000000000000000000],LINK[7.540081810000000000],MATIC[7.810480390000000000],SNX[0.000115541655620999],SOL[0.000000081761689],TRX[2.000000000000000000],UBXT[1.000000000000000000],USDT[0.000002249023527],XRP[0.000245490000000000] |
| 06731684 | USD[5.000000000000000000] |
| 06731689 | BTC[0.006096200000000000] |
| 06731701 | GMT[1043.506111610000000000],UBXT[1.000000000000000000],USD[12518.884492470000000000],USDC[12.000000000000000000],USDT[6225.0885560700000000] |
| 06731707 | TRX[0.000119000000000000],USDT[1.200000000000000000] |
| 06731733 | USD[0.000000009383492],USDT[0.000000042107706] |
| 06731759 | GALA[4983.366705000000000000],SOL[7.980373020000000000],XRP[0.396994184158080000] |
| 06731789 | AVAX[11.188164596924180],BTC[0.048300868435170000],ETH[0.411000023595700000],ETHW[0.010000000000000000],USD[0.000000029691803],USDC[1884.7452461500000000] |
| 06731811 | BTC[0.000001811325980000],DOT[204.799989300000000000],USD[0.001892441055883],USDT[0.000000086740140] |
| 06731817 | DENT[1.000000000000000000],USD[0.920810425546520] |
| 06731838 | ALGO[91.076641060000000000],BAO[5.000000000000000000],CAD[0.000000105205631],DENT[1.000000000000000000],DOT[2.000000000000000000],FTT[1.000000000000000000],HNT[4.000000000000000000],KIN[2.000000000000000000],NEAR[6.000000000000000000],USD[0.000001030018093] |
| 06731847 | BAO[2.000000000000000000],GBP[7.095966166826400],UBXT[2.000000000000000000],USD[0.000000034464374],USDT[0.000012029486363 2] |
| 06731871 | USD[0.000000075123500],USDT[0.000000052002600] |
| 06731882 | APE[4.207172120000000000],BAO[7.000000000000000000],ETH[0.328008210000000000],FTT[3.247597300000000000],KIN[12.000000000000000000],TRX[1.000000000000000000],USD[0.0010525711219908] |
| 06731886 | USDT[0.000016258860892] |
| 06731923 | TRX[0.000041000000000000],USD[0.261782168750000] |
| 06731931 | USD[-55.233688085000000000],USDT[1500.7043813300000000] |
| 06731960 | BAO[1.000000000000000000],BIT[0.025420350000000000],DENT[1.000000000000000000],ETH[0.000000042623224],KIN[2.000000000000000000],RSR[1.000000000000000000],SOL[0.000023030000000000],TONCOIN[32.258029150000000000],UBXT[1.000000000000000000],USD[0.0001582171480070],USDT[0.0001084591155185] |
| 06731977 | TRX[0.000028000000000000] |
| 06731984 | BAO[1.000000000000000000],BTC[0.002748590000000000],ETH[0.208742310000000000],ETHW[0.208530660000000000],USD[1.414677227564213] |
| 06731992 | BTC[0.000411300000000000],EUR[0.030660650000000000],USD[0.000000191866030] |
| 06732000 | TRX[0.000783000000000000],USD[72.946310733380387],USDT[0.000000011667797] |
| 06732027 | USD[1199.420000000000000000],USDT[100.0000000000000000] |
| 06732029 | USD[0.000000060000000] |
| 06732036 | MOB[2.132993280000000000],SOL[0.166095420000000000] |
| 06732050 | DAI[0.000000225400880] |
| 06732057 | USDT[0.000000035006040] |
| 06732059 | USDT[0.420336709890400 00] |
| 06732064 | DOGE[1.000000000000000000],USD[0.000000092040056],USDT[0.008998890000000000] |
| 06732071 | BTC[0.000237600000000000],USD[0.000681715633432],USDT[0.001450278323237] |
| 06732073 | AUD[11.628470210000000000],BAO[1.000000000000000000] |
| 06732090 | ETHW[9.106184510000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06732114 | USDT[0.0000000020000000] |
| 06732117 | BTC[0.0000392620000000],ETH[0.0009272800000000],USDT[0.0952900065000000] |
| 06732121 | FTT[5.3989808400000000],USD[41.5962552096000000],USDT[368.7117000000000000] |
| 06732124 | BAO[1.0000000000000000],CAD[0.0001092549450964],FTT[0.0000000022032022],KIN[1.0000000000000000],SYN[531.6732260969797000],USD[0.0222777084027742] |
| 06732131 | AUD[4.6905955900000000] |
| 06732159 | BAO[1.0000000000000000],KIN[2.0000000000000000],RSR[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000038528709] |
| 06732163 | KIN[2271685.3707959155448400],TRX[0.0001190000000000] |
| 06732164 | TRX[0.0000130000000000],USDT[13088.6865105100000000] |
| 06732166 | AKRO[2.0000000000000000],BAND[36.3864404476407280 0],BAO[4.0000000000000000],BNB[0.0000000040747700],BTC[0.0000002000000000],DENT[2.0000000000000000],EUR[0.0000000013593098],FTT[0.0000455000000000],KIN[7.0000000000000000],MATIC[46.6842192000000000],UBXT[1.0000000000000000],USD[354.5177239963748395],USDT[0.0077092430239981] |
| 06732171 | DENT[1.0000000000000000],USD[0.0000000013070370] |
| 06732172 | USD[19.8653688234424800] |
| 06732174 | AKRO[2.0000000000000000],BAO[5.0000000000000000],BNB[0.0000000017885900],BTC[0.0000001925347828],DOGE[0.0310088200000000],ETH[0.0000000078765757],GHS[0.0108146848085312],KIN[1.0000000000000000],RSR[8.8596466200000000],SXP[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000000005382121],USDT[367.8456815071848698] |
| 06732176 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],AUDIO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000098171002],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 06732193 | BTC[0.0000912000000000] |
| 06732196 | RSR[1.0000000000000000],USD[0.2475977292522451],XRP[0.0000000100000000] |
| 06732197 | TRX[0.0005490000000000],USDT[0.2630477868870000] |
| 06732204 | TRX[0.0000080000000000],USD[0.1451795727167273],USDT[0.0100000082527571] |
| 06732216 | XRP[50.0000000000000000] |
| 06732217 | BAO[1.0000000000000000],USDT[0.0000000078524208] |
| 06732221 | TRX[0.0000010000000000] |
| 06732228 | ETH[0.0000000066788000] |
| 06732231 | USD[0.3773357974750000] |
| 06732255 | BTC[0.0000426000000000],USD[29.3275631162792600],XRP[0.2989190000000000] |
| 06732258 | USDT[5.0930465700000000] |
| 06732265 | MXN[169.4651101467847856],USD[0.0000000003172680] |
| 06732285 | BAO[1.0000000000000000],BTC[0.0000000004235404],KIN[4.0000000000000000],SOL[0.0030307600000000],USD[0.0000000525484086],USDT[258.8033432418167902] |
| 06732316 | ALPHA[1.0000000000000000],AUD[0.0002641007104830],CHZ[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SECO[1.0156200600000000],TRX[2.0000000000000000] |
| 06732317 | FTT[161.4667000000000000],LTC[0.0090000000000000],TRX[0.7578200000000000],USD[31.5987282945000000],USDT[21.8065318182500000] |
| 06732335 | USD[0.0000000022065189] |
| 06732352 | BAO[1.0000000000000000],ETH[0.0000000007608797],KIN[1.0000000000000000],USD[0.0001133309217420],USDT[0.0000000005102400] |
| 06732357 | FTT[0.1018300400000000] |
| 06732361 | BTC[30.2160119400000000],USD[15.2839766787600000],USDT[0.0075968500000000] |
| 06732374 | USD[20.0000000000000000] |
| 06732387 | USDT[0.2001368935407671] |
| 06732394 | BTC[0.0000000023316200],ETH[0.2865270806960456],FTT[0.0000000025234490],USD[0.0000000037895495] |
| 06732403 | USD[0.6535024735947700],XPLA[0.1867390000000000] |
| 06732412 | USD[0.0065847300000000],USDT[0.0000000090779756] |
| 06732426 | BNB[0.0000379500000000],TRX[0.0376369674200000] |
| 06732431 | BTC[0.0000000071627100],TRX[0.0000440000000000] |
| 06732432 | BRZ[0.0000000099781860],BTC[0.0000000036969811],USD[0.0000111171866445] |
| 06732437 | AKRO[1.0000000000000000],AUD[0.0000000064593143],BTC[0.0000040340716616],UBXT[1.0000000000000000],USD[0.0152482337812966],USDT[0.1414563400000000] |
| 06732443 | BTC[0.0490339200000000] |
| 06732469 | BTC[0.0175000000000000] |
| 06732473 | USD[1143.8628796296042956000000000] |
| 06732474 | USD[139.0000000000000000] |
| 06732475 | USD[543.9565433821375000],USDT[0.0000000135523100] |
| 06732484 | USD[34.8037815800000000] |
| 06732487 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000089156432],DENT[2.0000000000000000],KIN[5.0000000000000000],LTC[0.0000000064722579],TRX[0.0000220000000000],UBXT[2.0000000000000000],USDT[12.8864932321250484] |
| 06732501 | USDT[10.1111146200000000] |
| 06732512 | BAO[3.0000000000000000],BTC[0.0000000100000000],KIN[1.0000000000000000],TRX[260.1469815500000000],USD[0.0000000009702008] |
| 06732519 | BTC[0.0000116751082500],TRX[18619.0000000000000000],USD[0.2358869269756109],USDT[0.0000000093509531] |
| 06732520 | USDT[0.0806500783040921] |
| 06732540 | GBP[9521.8328466100000000] |
| 06732542 | BAO[1.0000000000000000],CAD[0.0000000007862590],DENT[1.0000000000000000],DOGE[1085.4989350800000000],UBXT[1.0000000000000000],USD[0.0000000046439090] |
| 06732544 | USD[0.2826633500000000] |
| 06732547 | USD[0.5079428325000000],XRP[3.9335650000000000] |
| 06732550 | ETHW[0.6998620500000000],JPY[0.8249391401381206] |
| 06732564 | ETH[0.0000000150000000],ETHW[0.0000001500000000] |
| 06732572 | TRX[0.0002800000000000],USD[14.9740209700000000],USDT[0.0000000169149482] |
| 06732579 | BNB[0.0000000117751600],MATIC[0.0000000021069212] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06732580 | BTC[0.0007839100000000],CAD[0.0080074686904341] |
| 06732582 | XRP[6203.1561266000000000] |
| 06732584 | AUD[0.0003174060825611] |
| 06732587 | USDT[17677.0000000000000000] |
| 06732588 | USD[0.0000000098600500] |
| 06732589 | USDT[0.0000000096000000] |
| 06732609 | BTC[0.0004376400000000],ETH[0.0064273800000000],ETHW[0.0063452400000000],USD[0.0000003853497896] |
| 06732621 | AUD[0.0002308787349762],BTC[0.0005311171466000],USD[-5.3309084287728196] |
| 06732628 | AUD[0.0043092000000000],USD[0.7045379115482641] |
| 06732652 | BAO[2.0000000000000000],NFT [405784117286385052][1],USD[0.0000000029749922],XRP[0.0015652000000000] |
| 06732658 | EUR[0.9000000000000000],USD[0.0088292241000000] |
| 06732695 | USD[0.0000000134001052] |
| 06732703 | BTC[0.0311921000000000],SOL[0.4128380000000000],USD[8768.0380458550000000],XRP[586.0100000000000000] |
| 06732714 | BAO[1.0000000000000000],TRX[0.0100010000000000],USDT[0.0360930035043903] |
| 06732715 | USDT[20.0000000000000000] |
| 06732734 | TRX[0.0000110000000000],USDT[1.2000000000000000] |
| 06732738 | GBP[0.0000000119454493],USD[5.9586974740386022] |
| 06732739 | ARS[0.0000170185999772],BAO[1.0000000000000000],RSR[1.0000000000000000],TRX[0.0000010000000000],USDT[0.0000000000276938] |
| 06732740 | BTC[0.0000000004000000],ETH[0.0000000897770862],USDT[0.0002496596761474] |
| 06732747 | ETH[1.6220000000000000],ETHW[2.3220000000000000],USD[7333.6981071500000000] |
| 06732749 | USD[108.0162238400000000],USDC[320.0000000000000000] |
| 06732754 | USDT[0.0001121183781295] |
| 06732763 | USD[0.0472078702212914],USD[0.5131901200000000] |
| 06732775 | AKRO[2.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000061592156],USDT[0.0000000066651958] |
| 06732790 | BTC[0.0046934700000000],USD[100.0000000000000000] |
| 06732797 | BTC[0.0000000080865000],ETH[0.0000000075361664],USD[68.1683461875008733],USDT[0.0000000050568546] |
| 06732798 | APT[0.0000000092577095],ETH[0.0000000059004950],ETHW[0.0000000144162241] |
| 06732807 | ETH[0.0020429030311170],MATIC[0.0000000052192299],USD[0.0000094718718900],USDT[0.0000028888529015] |
| 06732809 | GBP[0.0000000032268564] |
| 06732831 | ATOM[0.0426842000000000],DYDX[165079.0134209700000000],ENJ[256.0000000000000000],ETH[108.3311393154000000],ETHW[0.0001398100000000],FTT[0.0079291800000000],JPY[35.0240247500000000],NFT [344324819065578883][1],UNI[20407.4000000000000000],USD[0.0000000019850000],USDC[33853.1214036800000000],USDT[0.4238187893000000] |
| 06732835 | ETH[0.0008510856596219],ETHW[0.0008510856596219],USD[2023.2612673720000000],USDT[0.0025501600000000] |
| 06732839 | GST[0.0889355400000000] |
| 06732844 | USD[128.5068112463103834] |
| 06732845 | BAO[2.0000000000000000],RSR[1.0000000000000000],USD[3539.9464199542249280],USDT[0.0000000049845726] |
| 06732860 | AUD[0.0039515496532864] |
| 06732862 | USD[0.0571433300000000] |
| 06732865 | BTC[0.0028507355543633],GBP[0.5498576805245748],USD[-41.1086576804483532],USD[0.0000000133250300] |
| 06732868 | AUD[0.0000000020015970],BAO[1.0000000000000000],KIN[1.0000000000000000],SHIB[89373.4385911100000000],USD[0.0000000061769088] |
| 06732876 | USD[0.0000000074312802],USDT[0.0000000083879374] |
| 06732882 | USD[255.2586410096815793],USDT[0.0000000059896597] |
| 06732901 | BTC[0.0000000005600000] |
| 06732905 | AKRO[1.0000000000000000],AUD[100.0003026902203442],DENT[1.0000000000000000],KIN[3.0000000000000000],MATIC[1.0000000000000000],UBXT[2.0000000000000000] |
| 06732908 | BNB[0.0000000140270288],USD[0.0000000060000000] |
| 06732925 | LOOKS[22.9195700000000000] |
| 06732944 | USD[14.7302573316500000000000000] |
| 06732947 | USD[0.0928957300000000] |
| 06732975 | ETH[26.7914827700000000],USDC[301.9287196600000000] |
| 06732985 | EUR[0.0000000029686309],USD[0.0057046994000000] |
| 06732991 | USD[0.0000777546554881] |
| 06733006 | BTC[0.0000654200000000],ETH[0.0008609800000000],ETHW[0.0217590100000000],JPY[5426.8820230077571254],SOL[0.0014244100000000],USD[0.1393720000000000],XRP[0.0417366100000000] |
| 06733016 | BTC[0.0000293640000000],ETH[0.0000277400000000],USD[0.8014177400000000],USDT[0.0279946200000000] |
| 06733031 | USD[22.3578168400000000],USDT[44.0978576482538382] |
| 06733035 | BAO[1.0000000000000000],ETHW[0.0000010000000000],KIN[1.0000000000000000],SPELL[1006.6680797088092196],UBXT[1.0000000000000000],USD[0.0000366431887066] |
| 06733036 | ETH[0.0030000000000000],TRX[0.1656570000000000],USD[1.6586721162000000],USDT[0.0823049207500000] |
| 06733041 | ETH[0.0010000200000000],ETHW[0.0100000000000000],TRX[0.7074010000000000],USD[0.0000000038274116],USDT[454.7607900700000000] |
| 06733044 | BUSD[175.1085727300000000],TRX[0.0002800000000000],USD[0.0000001500000000],USDC[101.0000000000000000] |
| 06733046 | ETH[0.0000000097070810] |
| 06733053 | BNB[0.0003780000000000],TRX[0.1142190000000000],USDT[0.2885730840000000],XPLA[6000.1364000000000000] |
| 06733055 | AUD[0.0033226329753290],BTC[0.2531772400000000] |
| 06733056 | ETHW[0.0000000044189245],FTT[0.0012633624000000],GHS[0.0000000033493000],MATIC[0.0000601000000000],USD[0.0000070537108274] |
| 06733058 | BTC[-0.0000015255965500],EUR[0.0000000031103790],TRX[0.0000300000000000],USD[-18.3132487400722248],USDT[26.9161435101839408] |

Schedule F Claims for Corporate Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06733061 | BAO[1.000000000000000],GBP[0.0002212709021128],KIN[1.000000000000000] |
| 06733069 | AUD[280.000000000000000] |
| 06733080 | ETH[0.000000093126630] |
| 06733093 | AKRO[1.000000000000000],GBP[0.017809312512246],USDT[0.0855511500000000] |
| 06733095 | USD[-10.016948778212369],USDT[15.224591230000000] |
| 06733099 | AUD[0.002275111859329],BAO[2.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000095136016] |
| 06733101 | SOL[0.006406360000000],USD[0.000000050000000] |
| 06733104 | ETH[2.764643620000000],GBP[0.032276680663632],USD[0.000097868724396] |
| 06733133 | USD[0.000000019936106] |
| 06733144 | JPY[155.664679914700000] |
| 06733154 | TRX[0.000014000000000],USD[152.403539890000000],USDT[0.301585309221500] |
| 06733159 | BNB[0.025561000000000],BTC[0.000000100000000],SOL[0.448595040000000],USD[5.356751162500000],XRP[0.025000000000000] |
| 06733163 | ETH[0.040802210000000],FTT[2.892780000000000],USD[574.479706147485000],USDT[0.0015880000000000] |
| 06733167 | TRX[0.000130000000000] |
| 06733171 | BTC[0.000004403000000],TRX[0.000000009598152],USD[-0.065888636346282726],USDT[0.0023156201969400] |
| 06733173 | JPY[264914.134790000000000],SOL[0.088132270000000],XRP[0.5183070000000000] |
| 06733197 | EUR[0.0000000205965170],USDT[0.0000314500000000] |
| 06733201 | BTC[0.000083800000000],USD[27.022261473932181 9],USDT[0.000000073952200] |
| 06733206 | TRX[0.920047000000000],USD[0.9391295490000000] |
| 06733224 | USD[0.0000000061491612] |
| 06733226 | BTC[0.000000098807310],ETH[0.0000006573123356],FTT[1931.936796000000000],MATIC[0.0000000066298132],SUN[0.000465760000000],TRX[0.166770000000000],USD[8005.6101815371070204] |
| 06733276 | AKRO[3.000000000000000],BAO[8.000000000000000],DENT[1.000000000000000],KIN[15.000000000000000],LINK[349.468059450000000],SAND[206.474661710000000],TRX[1.000000000000000],UBXT[4.000000000000000],USD[100.0000000528062447] |
| 06733281 | USD[30.000000000000000] |
| 06733285 | BNB[0.020020000000000],BTC[0.001001000000000],SOL[0.680100000000000],USD[1.7487724825000000],XRP[0.010000000000000] |
| 06733306 | BTC[0.110018480000000],ETH[0.407414080000000],FTT[3.133222610000000],USD[0.000000089068828],USDC[3.588191600000000] |
| 06733316 | USD[0.0076671708000000] |
| 06733354 | BTC[0.000000392884539],USD[0.000000080138616],USDT[0.0022521435399069] |
| 06733361 | AKRO[1.000000000000000],BAO[2.000000000000000],ETHW[0.099596880000000],GBP[0.000000071975078],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000] |
| 06733366 | XRP[36.728710000000000] |
| 06733372 | EUR[0.430000000000000],USD[0.0005951135000000] |
| 06733384 | BAO[1.000000000000000],BNB[0.000000100000000],KIN[1.000000000000000],TRX[2425.705703780000000],USD[0.000000020789229] |
| 06733395 | USD[224.175976680000000] |
| 06733408 | USD[0.0051565518000000] |
| 06733412 | FTT[1.599696000000000],USD[0.0099450000000000],USDT[0.5498955500000000] |
| 06733417 | GHS[0.481540250000000],RSR[1.000000000000000],USDT[0.000000005856100] |
| 06733430 | NFT [3590020113981957421][1],USD[0.0041655320000000] |
| 06733439 | USD[3.436116069510000] |
| 06733441 | BTC[0.005400000000000],ETH[0.000000010000000],USD[0.000000036761660],USDC[8356.7107166300000000] |
| 06733488 | AKRO[1.000000000000000],BAO[17.000000000000000],DENT[2.000000000000000],FIDA[1.000000000000000],GRT[1.000000000000000],KIN[9.000000000000000],RSR[1.000000000000000],TOMO[1.000000000000000],TRU[1.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000] |
| 06733494 | USD[0.0076762390000000] |
| 06733502 | USD[0.0000000100135082] |
| 06733512 | GBP[0.000000030458429] |
| 06733515 | APT[0.507771540607591 5],ATOM[0.18534247374545 1],BAT[0.000000026943130],BNB[0.000000001400000],BTC[0.003653330224812 8],DOT[0.000000036912343],ETH[0.000000047481032],FTT[0.000000001000000],HNT[0.000000005432000],RAY[0.000000033454508],RSR[0.000000085143664],SOL[0.089541965825102],SRM[0.000000088358280],USD[0.000000736633546],USDT[0.0000000956459917] |
| 06733519 | USD[0.000000050000000] |
| 06733522 | EUR[0.270000000000000],USD[0.003108604300000] |
| 06733539 | TRYB[0.000000100000000],USD[0.047805000000000] |
| 06733547 | AKRO[1.000000000000000],ETH[0.000000604592000],TRX[1.000000600000000] |
| 06733570 | USD[0.500000000000000] |
| 06733576 | EUR[0.540000000000000],USD[0.0081406041000000] |
| 06733588 | USD[0.0009847800000000] |
| 06733594 | NFT [3185967712268303242][1],NFT [4659059402052845530][1],NFT [4749461877165387 24][1],NFT [5550131431764226 58][1],USD[0.0904233500000000] |
| 06733600 | APE[197.300000000000000],MATIC[1872.000000000000000] |
| 06733611 | BTC[0.000054200000000],CTX[0.000000084048028] |
| 06733612 | BTC[0.2971510400000000] |
| 06733633 | USD[0.0089092399000000] |
| 06733643 | USD[0.0004437987000000] |
| 06733651 | ETH[0.000000100000000] |
| 06733662 | EUR[0.440000000000000],USD[0.0095330424000000] |
| 06733676 | EUR[0.0000000092349891] |
| 06733700 | EUR[0.000000044629883],KIN[1.000000000000000],USD[0.0086377033000000] |
| 06733721 | USD[0.0007206825833041] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06733739 | TRX[35.0256417000000000],USD[0.0444278461250000] |
| 06733748 | AKRO[8.000000000000000000],BAO[6.000000000000000],DENT[3.000000000000000],FIDA[1.000000000000000],FRONT[1.000000000000000],GHS[0.9335791199022026],GRT[1.000000000000000],KIN[12.000000000000000],RSR[2.000000000000000],TOMO[1.000000000000000],TRU[1.000000000000000],TRX[3.000000000000000], UBXT[4.000000000000000000],USDT[0.0000000093133994] |
| 06733750 | AKRO[1.000000000000000000],DOGE[1457.4957218900000000],KIN[1.000000000000000],SHIB[1539617.9935793400000000],USD[0.000000002457190] |
| 06733764 | USD[0.0050644594000000] |
| 06733766 | EUR[0.0000000028230696] |
| 06733770 | AUD[0.0005527816654670] |
| 06733775 | USDT[0.0001859200000000] |
| 06733778 | TRX[0.0000070000000000] |
| 06733791 | EUR[0.6100000000000000] |
| 06733814 | USDT[0.0000000053556400] |
| 06733819 | ETH[0.0000001000000000] |
| 06733823 | BAO[1.000000000000000000],GBP[22.3373339896132008],KIN[2.000000000000000],USD[0.0000162772389936] |
| 06733825 | USD[0.0020749369000000] |
| 06733839 | AAVE[0.6636042000000000],AVAX[5.7603643400000000],CHF[0.0000000781279070],DOT[15.2736948900000000],ETHW[0.0652021000000000],LINK[13.8945899998044608] |
| 06733840 | EUR[0.0000000018734779],USD[0.0089513668400000] |
| 06733843 | ETH[0.0000000089893828] |
| 06733878 | AUD[40.5353205878029401],BAO[1.000000000000000000],BTC[0.0144757700000000],ETH[1.6670914600000000],ETHW[0.5153574500000000],KIN[2.000000000000000],SNX[106.0345059100000000],USD[0.000000007262148] |
| 06733881 | TRX[0.0000440000000000],USD[1200.0650504035000000],USDT[0.1350577920000000] |
| 06733882 | BTC[0.1272125600000000],DOT[28.0963299600000000],NFT (413362468704535278)[1] |
| 06733886 | NFT (457429947887873894)[1],NFT (458467406038948663)[1],SOL[0.0220324000000000],USD[1.6783404178853615] |
| 06733888 | EUR[0.0000000089171592] |
| 06733892 | USD[0.0000000095418550] |
| 06733903 | ANC[7745.9996000000000000],FTT[319.6000000000000000],USD[7.2210261300000000000000000] |
| 06733917 | DENT[1.000000000000000000],KIN[1.000000000000000],USD[0.0000000093249075] |
| 06733931 | USDT[0.0000000108578633] |
| 06733935 | FTT[0.0000000100000000],USD[0.1337711606600136] |
| 06733936 | GBP[0.0000016265213686],HXRO[1.000000000000000000] |
| 06733969 | USDT[140.0000000000000000] |
| 06733973 | BTC[0.0000000030000000],RSR[1.000000000000000000],USD[0.0024983628434316] |
| 06733975 | USD[0.0066249900000000],USDT[0.0000000628943100] |
| 06734004 | BAO[1.000000000000000000],BNB[0.0000000068637655],BTC[0.0000000048763708],ETH[0.0211257300000000],ETHW[0.0211257300000000],TRX[1.000056000000000],USDT[8.5000009920143229] |
| 06734019 | BNB[0.0012351000000000],BTC[0.0000077000000000],ETH[0.0000945600000000],ETHW[0.0005995300000000],FTT[25.9981000000000000],LTC[0.0023345800000000],TRX[0.0000440000000000],USD[-0.6968785979996500] |
| 06734025 | JPY[100.6394502156000000] |
| 06734026 | USD[0.0056572429000000] |
| 06734044 | ETH[0.0040079900000000] |
| 06734051 | ATOM[0.0354000000000000],BRL[10.0000000000000000],BRZ[8.8023065986000000],BTC[0.5671209820080250],CHZ[5.8873263176217969],ENJ[0.1042700000000000],ETH[0.0000986280000000],ETHW[0.0000986280000000],MATIC[1.1594161968523500],SHIB[1482019.0749410000000000],SOL[0.0000042000000000],TRX[14.0000000000000000], USD[1.8862764000000000],XRP[19941] |
| 06734055 | USD[1.8862764000000000] |
| 06734056 | AUD[2.8790928000000000],BTC[0.0000000060000000] |
| 06734060 | USDT[0.0000000023666812] |
| 06734061 | GBP[0.0000000094879742],USD[0.0000000244204088],XRP[176.9642644700000000] |
| 06734062 | BNBBULL[0.0002100000000000],BULL[0.0005000000000000],ETHBULL[0.0086260000000000],USD[0.0056270435000000],USDT[0.0000005600000000] |
| 06734065 | TONCOIN[0.0200000000000000],USD[0.0098785846000000] |
| 06734073 | USD[0.0029842104000000] |
| 06734088 | USD[0.0086786373000000],USDT[0.0100000000000000] |
| 06734090 | GBP[41.6781491340000000],USD[0.0000000095809734] |
| 06734091 | USD[145.1045717161214750],USDT[0.6470287356305488],XRP[475.6851696500000000] |
| 06734116 | CEL[0.0312529000000000],KIN[2.000000000000000],TONCOIN[0.0852370000000000],USD[0.0049230665635600] |
| 06734117 | BTC[0.0476904600000000],USD[1.8124982740000000],USDT[0.0026122240000000] |
| 06734124 | MATIC[0.0000000041435000] |
| 06734128 | USD[0.0000000016183900],USDT[0.0004549900000000] |
| 06734137 | USD[0.0059949280000000] |
| 06734150 | AVAX[0.0020056000000000],USD[-0.0000817585112383],USDT[0.0000000154909525] |
| 06734161 | USD[0.3361167691000000] |
| 06734164 | EUR[0.0000000032443990],USD[0.0000000028064786] |
| 06734167 | USD[0.0000000084788550],USDT[0.0000000003373927] |
| 06734169 | USD[100.0000000000000000] |
| 06734171 | ETH[0.0087293100000000],ETHW[0.0087293100000000],USD[3.9479352200000000],USDT[1.0000000095110668] |
| 06734172 | SOL[10.0000000000000000] |
| 06734184 | DOGE[0.0000000048496850],ETH[0.0000000044051296],ETHBULL[3.0000000032686749],GBP[0.0383269340563922],NEXO[0.0000000068526650],STG[0.0000000420516696],USD[0.0429302153324811] |
| 06734185 | ETH[0.0000000000838064],KIN[2.000000000000000],TRX[0.0008279200000000],USD[0.0000231542510242],USDT[0.0100055027348371] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06734187 | USD[0.0012685372000000] |
| 06734194 | USD[0.0032232668808820] |
| 06734200 | BTC[0.0012489600000000],JPY[0.0069620745005522] |
| 06734207 | ETH[2.9580000000000000],STETH[0.0000033826018062],USD[0.6477633759900000],USDT[0.0064399338375000] |
| 06734209 | FTT[0.0000000002521057],USD[0.0000000073716300],XRP[0.2897255716446996] |
| 06734234 | BTC[0.0003000000000000],JPY[866.8078500000000000],XRP[2.5500000000000000] |
| 06734236 | KIN[1.0000000000000000],USDT[0.0000000016103663] |
| 06734239 | AKRO[3.0000000000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],GHS[0.0000001988905360],KIN[11.0000000000000000],MATH[1.0000000000000000],RSR[3.0000000000000000],TRX[0.0001500000000000],UBXT[3.0000000000000000],USD[0.5957500059269342],USDT[4.1823855837510263] |
| 06734256 | AKRO[1.0000000000000000],DENT[3.0000000000000000],MXN[51.3326525000000000],RSR[1.0000000000000000],SOS[650856.6973332400000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USDT[0.0050694100000401] |
| 06734261 | TRX[0.0100000000000000],USD[-18.4771346686000000000000],USDT[54.1122790000000000] |
| 06734267 | BAO[7.0000000000000000],BTC[0.0000000198369488],CEL[0.0000000098538959],ETH[0.0000000023422020],KIN[5.0000000000000000],SOL[0.9620127758721661],TRX[0.0000000031503131],USD[0.0000000887367152],USDT[0.0000002207906255] |
| 06734268 | AKRO[5.0000000000000000],BAO[22.0000000000000000],BTC[0.0002169200000000],DENT[5.0000000000000000],HXRO[1.0000000000000000],KIN[12.0000000000000000],TRX[3.0019500000000000],USD[0.0000219900405948],USDT[0.0000000042382258] |
| 06734284 | USD[0.0103588600000000],USDT[0.0000142292651922] |
| 06734286 | EUR[0.0000000125743210],USDT[0.0000294000000000] |
| 06734296 | EUR[4.8937595939115456],TRX[0.0000070000000000],USD[19.2806842238356953],USDT[0.0066500042968706] |
| 06734306 | AKRO[1.0000000000000000],FTT[2.0000000000000000],KIN[1.0000000000000000],LTC[0.0000001000000000],UBXT[1.0000000000000000],USDT[161.6103446870372589] |
| 06734313 | AUD[0.0000002561384],FTT[0.0000002888912658],USD[0.0000211578359352],USDT[0.2664414105283084] |
| 06734319 | AVAX[1.5147066600000000],BAO[2.0000000000000000],BTC[0.0018266700000000],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000001457364358] |
| 06734323 | USD[82.4825248600000000] |
| 06734328 | GENE[16.5758318700000000],GOG[624.3000968300000000],IMX[32.3977562700000000],USDT[0.0000000087386962] |
| 06734336 | AKRO[1.0000000000000000],GHS[5.8951968000000000],USDT[0.0000000003741760] |
| 06734344 | TONCOIN[0.0320000000000000],USD[0.0000000082500000] |
| 06734364 | FTM[0.0000125700000000],KIN[1.0000000000000000],TRX[0.0000000000000000],USD[0.0000000097941980],USDC[0.0680862000000000],USDT[0.0006491950000000] |
| 06734368 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.2553887100000000],ETHW[0.2551953200000000],KIN[2.0000000000000000],SHIB[7379934.6394756100000000],TRX[0.0000030000000000],USD[0.0000000559917614],USDT[0.2957689996738100] |
| 06734376 | AU[0.0475315000000000],USDT[0.1387243176076035] |
| 06734378 | BTC[0.0000674500000000],FTT[0.0000003337538600],USD[6638.4796391365920000],USDT[1129.8482878708691500] |
| 06734397 | EUR[0.0000001598687552],KIN[2.0000000000000000] |
| 06734412 | DENT[2.0000000000000000],FIDA[1.0000000000000000],GBP[0.0000339222721745],KIN[1.0000000000000000],RUNE[1.0000000000000000],SUSHI[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000] |
| 06734413 | BRZ[6.0000000000000000] |
| 06734427 | ETH[0.0009978000000000],ETHW[0.0009978000000000],GBP[0.1346780800000000],USD[0.0092598753938848] |
| 06734431 | BTC[0.0239965400000000],ETH[0.3059870000000000],USDT[1.2051065200000000] |
| 06734453 | CEL[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000039980000] |
| 06734475 | BNB[0.0000000014258400],ETH[0.0000000081554532],TRX[0.0000000009554660],USDT[0.0000000022081166] |
| 06734480 | APE[0.0000082000000000],BAO[2.0000000000000000],BTC[0.0000000066500000],DENT[1.0000000000000000],ETH[0.0000000023351524],GBP[0.0039716265290173],KIN[5.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000136457235470] |
| 06734481 | USDT[0.0001587954687616] |
| 06734486 | TRYB[0.0200160000000000],USD[0.2244483724050000] |
| 06734488 | BTC[0.0000005890400] |
| 06734509 | USDT[0.0002162854260078] |
| 06734545 | BTC[0.0110782300000000],BUSD[139.6360529700000000],ETH[0.0326949400000000],ETHW[0.0051226000000000],FTT[5.6881045800000000],NFT (373817800087699345)[1],NFT (536579527188452079)[1],USD[0.0000000061893500],USDT[0.0074270000000000] |
| 06734579 | ETH[0.0779462300000000],ETHW[0.1309874600000000],MANA[0.8812500000000000],SOL[2.0006900000000000],USD[281.8878852650000000],XRP[500.7444500000000000] |
| 06734585 | BAT[1.0000000000000000],GBP[0.0000829305962530] |
| 06734600 | EUR[0.0000001204349191],USDT[0.0000000048290244] |
| 06734622 | BTC[0.0004090000000000],USD[0.0732182500000000] |
| 06734637 | BAO[2.0000000000000000],TONCOIN[20006.8664200000000000],USD[0.0704190850000000],USDT[1.9138342487492850] |
| 06734666 | BRZ[10.0000000000000000] |
| 06734668 | BRZ[10.0000000000000000] |
| 06734669 | BRZ[10.0000000000000000] |
| 06734677 | BRZ[10.0000000000000000] |
| 06734692 | BRZ[10.0000000000000000] |
| 06734693 | BRZ[10.0000000000000000] |
| 06734696 | BRZ[11.0000000000000000] |
| 06734698 | BRZ[10.0000000000000000] |
| 06734700 | BRZ[10.0000000000000000] |
| 06734701 | BRZ[10.1847908100000000] |
| 06734702 | BRZ[10.0000000000000000] |
| 06734709 | ETH[0.0000000304520040],ETHW[0.0000000030452040],USD[8.6869962687498863] |
| 06734714 | BRZ[15.0000000000000000] |
| 06734721 | USDT[0.8760134600000000] |
| 06734731 | ETH[0.0011660000000000],ETHW[0.0011660000000000] |
| 06734734 | XRP[5.4709447000000000] |
| 06734735 | BRZ[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06734747 | BRZ[10.000000000000000] |
| 06734750 | BRZ[10.000000000000000] |
| 06734754 | BRZ[15.000000000000000] |
| 06734756 | BRZ[10.000000000000000] |
| 06734758 | DOGE[129.966842032600000] |
| 06734760 | BRZ[10.000000000000000] |
| 06734765 | BRZ[10.000000000000000] |
| 06734766 | BRZ[9.760447040000000],USD[0.000221005304416] |
| 06734771 | BRZ[20.000000000000000] |
| 06734773 | BTC[0.004882160000000],USDT[0.000000082251212] |
| 06734775 | ETH[0.002159400000000] |
| 06734776 | BRZ[11.000000000000000] |
| 06734801 | BRZ[20.000000000000000] |
| 06734808 | BRZ[10.000000000000000] |
| 06734827 | BRZ[10.000000000000000] |
| 06734839 | EUR[0.000000064640349] |
| 06734845 | BRZ[10.000000000000000] |
| 06734848 | USD[4.795692963827600000] |
| 06734852 | BRZ[10.000000000000000] |
| 06734855 | BTC[0.000879000000000],ETH[0.001101000000000],ETHW[0.001101000000000] |
| 06734857 | BRZ[10.000000000000000] |
| 06734862 | BRZ[10.000000000000000] |
| 06734877 | BRZ[10.000000000000000] |
| 06734878 | BRZ[10.000000000000000] |
| 06734879 | EUR[0.000000099715133],USD[0.003043958700000] |
| 06734882 | BRZ[10.000000000000000] |
| 06734887 | ETH[0.001408440000000],ETHW[0.001408440000000] |
| 06734897 | BRZ[15.000000000000000] |
| 06734899 | BRZ[10.000000000000000] |
| 06734910 | XRP[8.528352000000000] |
| 06734912 | BRZ[10.000000000000000] |
| 06734913 | BRZ[10.000000000000000] |
| 06734917 | BRL[10.000000000000000] |
| 06734923 | BRZ[15.000000000000000] |
| 06734926 | BRZ[10.000000000000000] |
| 06734936 | BRZ[10.000000000000000] |
| 06734940 | BRZ[11.000000000000000] |
| 06734943 | DOGE[0.000000103029427],ETH[0.001279404343968],PSG[0.000000072805760],USD[0.000000007066600] |
| 06734944 | BRZ[12.000000000000000] |
| 06734952 | BRZ[15.000000000000000] |
| 06734956 | BRZ[10.000000000000000] |
| 06734966 | BRZ[10.000000000000000] |
| 06734976 | EUR[0.000000152466933],UBXT[1.000000000000000],USDT[0.006638440000000000] |
| 06734984 | BRZ[10.000000000000000] |
| 06734993 | BRZ[11.000000000000000] |
| 06735000 | BRZ[15.000000000000000] |
| 06735010 | BRZ[16.000000000000000] |
| 06735021 | BRZ[10.000000000000000] |
| 06735031 | BRZ[8.600000000000000] |
| 06735036 | BRZ[12.000000000000000] |
| 06735054 | EUR[0.510000000000000],USD[0.002795879200000] |
| 06735068 | BRZ[0.218400000000000],TRX[0.000026000000000],USD[0.003000161400000],USDT[2.319160416000000] |
| 06735071 | ETH[0.001069000545747],ETHW[0.001069000545747],USD[0.000168807061461] |
| 06735074 | BRZ[13.000000000000000] |
| 06735076 | BRZ[15.000000000000000] |
| 06735086 | EUR[0.080000000000000],USD[0.006297886000000] |
| 06735088 | BRZ[10.000000000000000] |
| 06735098 | BRZ[14.000000000000000] |
| 06735099 | BRZ[10.000000000000000] |
| 06735103 | BRZ[10.000000000000000] |
| 06735130 | BRZ[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06735138 | XRP[5.5935352000000000] |
| 06735142 | BRZ[0.0081945500000000] |
| 06735143 | BRZ[10.0000000000000000] |
| 06735146 | BRZ[40.0000000000000000] |
| 06735153 | BRZ[12.0000000000000000] |
| 06735165 | BRZ[10.0000000000000000] |
| 06735166 | RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000004450543273],USDT[0.0000000052615496] |
| 06735168 | DOGE[27.0295165000000000] |
| 06735178 | BRZ[10.0000000000000000] |
| 06735179 | EUR[0.0000000256943201,USD[0.0000000079260092] |
| 06735184 | USD[0.0003347500000000] |
| 06735203 | TRX[0.0004460000000000],USD[0.0000001738951831],USDT[0.0000000029229963] |
| 06735204 | BRZ[10.0000000000000000] |
| 06735211 | EUR[0.0000000112214855],USDT[0.0090537800000000] |
| 06735223 | BRZ[10.0000000000000000] |
| 06735231 | BTC[0.0073279700000000] |
| 06735243 | EUR[0.9700000003085092],USD[0.0010249619000000] |
| 06735260 | USD[617.3888800475000000000000000000],USDT[0.0000000078368048] |
| 06735270 | EUR[0.0000000004760227],TRX[0.0003100000000000],USD[0.0086645744000000] |
| 06735279 | BRZ[21.0000000000000000] |
| 06735280 | BRZ[10.0000000000000000] |
| 06735294 | BRL[30.0000000000000000] |
| 06735316 | SHIB[21400000.0000000000000000],THETABULL[65600.0000000000000000],USD[0.4493239600000000],USDT[0.0000000103124397] |
| 06735318 | ETH[0.2499500000000000],USD[0.0000000801600000],USDC[134.5671507400000000] |
| 06735322 | BRZ[10.0000000000000000] |
| 06735324 | BRZ[20.0000000000000000] |
| 06735330 | BRZ[10.0000000000000000] |
| 06735339 | USD[0.0000000114565748],USDT[0.0000000026566478] |
| 06735345 | AKRO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0057666334442255] |
| 06735355 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000540000000000],USD[0.0000018898669376] |
| 06735363 | EUR[0.0000000900424486] |
| 06735371 | USD[0.0264941500000000] |
| 06735374 | LTC[0.0000001000000000],TRX[0.0001000000000000],USDT[0.0001026398952880] |
| 06735375 | BRZ[10.0000000000000000] |
| 06735380 | USD[620.9935206781500000] |
| 06735389 | BRZ[15.0000000000000000] |
| 06735407 | EUR[0.0000000060000000],GHS[0.0000000020000000],USD[0.0023322458737309] |
| 06735417 | USD[0.0021257874000000] |
| 06735418 | BRZ[0.0268821830000000],SHIB[0.0008643800000000],USD[0.0000000000584152] |
| 06735425 | BRZ[20.0000000000000000] |
| 06735428 | AKRO[3.0000000000000000],BAO[6.0000000000000000],DENT[11.0000000000000000],EUR[0.0000000046680206],FIDA[2.0006942500000000],KIN[5.0000000000000000],RSR[3.0000000000000000],SXP[1.0000000000000000],TRX[5.0000000000000000],UBXT[4.0000000000000000],USD[0.0073201841358535],USDT[0.0131106800000000] |
| 06735430 | JPY[32270.5388100000000000] |
| 06735446 | BTC[0.0000000887645352],USD[0.0000000102420689] |
| 06735464 | USD[0.0000000097428800],USDT[0.0000000099541072] |
| 06735469 | NFT (436446406935591178)[1],USD[10.0000000000000000] |
| 06735512 | USD[0.0000000444724740],USDT[886.1657125900000000] |
| 06735522 | ATOM[0.0000000073573315],FTT[0.0000000033353841],SUSHI[167.7783589857974546],USD[1.1919272397073082],USDT[0.0000000109879592] |
| 06735533 | USD[6.0213782215000000] |
| 06735556 | SOL[0.0535651900000000],USD[0.0000001317887320] |
| 06735573 | BRZ[10.0000000000000000],SOL[5.0220900000000000] |
| 06735587 | TRX[0.0003000000000000] |
| 06735592 | BTC[0.0031388800000000],CEL[0.0015031300000000],DENT[1.0000000000000000],DOGE[236.7026153000000000],ETH[0.0000001200000000],FTT[0.0000000079020343],KIN[1.0000000000000000],TRX[962.7558210100000000],USD[0.9150040678747171],XRP[0.0912209600000000] |
| 06735610 | USD[0.0000000096592000] |
| 06735613 | USD[0.0007930000000000] |
| 06735618 | USD[6.0149965890776200] |
| 06735624 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BNB[0.0000000064422265],BTC[0.0000000026152937],DENT[1.0000000000000000],KIN[6.0000000000000000],LTC[0.0000000081318283],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001142774862986] |
| 06735632 | BTC[0.0072502300000000],USDT[6.8157370167360000] |
| 06735634 | BRZ[11.0000000000000000] |
| 06735637 | EUR[0.9400000000000000],USD[0.0033366485000000] |
| 06735659 | EUR[0.0000000847381231] |
| 06735666 | LTC[30.6989381900000000],USD[253.6703179388169063],USDT[0.0000005826902320] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06735672 | BAO[5.000000000000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],USD[0.894094380000000000],USDT[0.4676138922002369] |
| 06735680 | BTC[0.000000089986500],DOGE[0.000000009154000],DOT[0.000000037765000],ETH[0.000000004718068],ETHW[0.000000026160000],EUR[0.000000068749394],FTT[0.000000011768566],LINK[0.000000096850000],RAY[0.000000009334377],SOL[0.000000040395282],USD[0.000000097642692],USDT[0.000000023150213],XAUT[0.000000008000000],YF[0.000000026000000] |
| 06735683 | BRZ[10.010000000000000000] |
| 06735700 | BRZ[10.000000000000000000] |
| 06735704 | BRZ[0.000000083037082],BTC[0.000877895427118] |
| 06735709 | BRZ[10.000000000000000000] |
| 06735713 | ETH[0.0016913400000000000],ETHW[0.0016913400000000000] |
| 06735715 | BRZ[15.000000000000000000] |
| 06735719 | BRZ[10.000000000000000000] |
| 06735725 | BRZ[10.000000000000000000] |
| 06735731 | BRZ[15.271186240000000000] |
| 06735744 | BRZ[10.000000000000000000] |
| 06735761 | BRZ[10.000000000000000000] |
| 06735766 | BRZ[15.000000000000000000] |
| 06735776 | BRZ[11.000000000000000000] |
| 06735779 | BTC[0.0000006400000000],GHS[1.9196942088905410],USDT[0.0082025177533857] |
| 06735806 | USD[0.0100000099440930],USDT[49.7407507000000000] |
| 06735817 | USD[0.0025304733441240],USDT[0.0000000069269916] |
| 06735851 | BRZ[10.000000000000000000] |
| 06735861 | BRZ[10.000000000000000000] |
| 06735891 | AKRO[8.000000000000000000],BAO[6.000000000000000000],DENT[5.000000000000000000],FIDA[1.000000000000000000],FRONT[1.000000000000000000],GHS[2.864948182002846 9],KIN[6.000000000000000000],RSR[5.000000000000000000],TRX[2.000132000000000000],UBXT[5.000000000000000000],USDT[0.7914577239078613] |
| 06735908 | BRZ[10.000000000000000000] |
| 06735909 | EUR[0.7100000031049492],USD[0.0026651436000000] |
| 06735930 | BNB[0.3452701800000000],FTT[10.000000000000000000],USD[132.7376443083127691000000000],USDT[49.1820058600000000],XRP[503.3453659400000000] |
| 06735934 | ETH[0.000000086220000],FTT[0.0285530969414494],USDT[0.000000008958054] |
| 06735938 | BRZ[0.0100000000000000000] |
| 06735939 | BRZ[10.000000000000000000] |
| 06735950 | USD[0.0000003568193056] |
| 06735961 | BRZ[10.000000000000000000] |
| 06735972 | BRZ[0.9772983400000000],USD[0.0000000024573546] |
| 06735981 | BAO[1.000000000000000000],BTC[0.0284569700000000],KIN[1.000000000000000000],TRX[0.0001070000000000],USDT[0.9227157450689962] |
| 06735982 | USD[0.0020697400000000],USDT[0.0000000071413452] |
| 06735999 | BRZ[15.000000000000000000] |
| 06736003 | HNT[0.2869354000000000] |
| 06736005 | USD[0.0000000320822200],USDC[191.1017720000000000] |
| 06736007 | USD[0.9948041900000000],USDT[0.000000074038814] |
| 06736013 | STG[2.000000000000000000],USD[0.3008968175000000] |
| 06736015 | BRZ[10.000000000000000000] |
| 06736022 | BRZ[10.000000000000000000] |
| 06736026 | EUR[0.2400000000000000],USD[0.0018149180000000] |
| 06736028 | BRZ[10.000000000000000000] |
| 06736036 | EUR[0.0000000532144426],USDT[0.0000000049722312] |
| 06736046 | EUR[0.0000001114384701] |
| 06736049 | BRZ[10.000000000000000000] |
| 06736052 | GBP[0.0000000000011032],SHIB[9256084.8233240600000000000],USDT[0.0000000016988093] |
| 06736055 | USD[0.0000005596730425] |
| 06736066 | BRZ[12.000000000000000000] |
| 06736069 | SOL[0.0017588100000000],USD[-0.000103300615121 4] |
| 06736074 | BRZ[10.000000000000000000] |
| 06736111 | USD[0.0088018327000000] |
| 06736112 | USD[0.0072790877000000] |
| 06736120 | BTC[0.0001316400000000],USD[0.0060065408635596] |
| 06736121 | SOL[2.1251615200000000] |
| 06736123 | USDT[0.0000002576250020] |
| 06736126 | EUR[0.0000000094849365] |
| 06736133 | EUR[0.0000000157671844] |
| 06736137 | BRZ[22.000000000000000000] |
| 06736146 | BRZ[12.000000000000000000] |
| 06736150 | CEL[0.0999800000000000],DMG[0.0423600000000000],MTA[0.9696000000000000],TRX[0.0001000000000000],USD[8.5249412190000000],USDT[37.1000000000000000] |
| 06736183 | BUSD[116.9178720400000000],USD[0.0000000015000000],USDT[0.0000000056183430] |
| 06736214 | TRX[0.0002420000000000],USDT[0.2316860923680718] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06736240 | BTC[0.0044000000000000],USDT[1.4081315200000000] |
| 06736242 | FTT[0.0000000047506870],USD[0.0024148230284266],USDT[0.0000000385980468] |
| 06736244 | BUSD[3112.3194050600000000],USD[0.9234353532211646],USDT[0.0000000048911494] |
| 06736252 | SXP[6.0969383000000000] |
| 06736261 | EUR[0.0000000606033839] |
| 06736270 | BTC[0.0044993350000000],USD[30.2510427600000000] |
| 06736271 | GHS[0.0000000085569435],SHIB[6015.0309493500000000],TRX[0.0000590000000000],USD[0.0000000032129348],USDT[0.0000000025412597] |
| 06736273 | EUR[0.0000000111212052],USDT[0.0000000023489058] |
| 06736278 | BRZ[15.0000000000000000] |
| 06736284 | ETH[2.6580875200000000],TRX[1.0000550000000000],UBXT[1.0000000000000000],USD[0.0000000023805054] |
| 06736292 | TRX[0.1009150000000000] |
| 06736296 | BNB[0.0000000100000000],BTC[0.0000000013366452],EUR[0.0000045525986416],USD[0.0000000061741316],USDC[11.1146158300000000] |
| 06736309 | BRZ[8.3951606400000000],BTC[0.0000000050000000] |
| 06736336 | BAO[1.0000000000000000],TRX[0.0000120000000000],USDT[0.0000000004059400] |
| 06736346 | BNB[0.0081000000000000],BRZ[10.0000000000000000] |
| 06736357 | USDT[0.0000000035543445] |
| 06736360 | USD[0.0000000044112736] |
| 06736362 | BTC[0.0000053100000000],ETH[0.0154696000000000],ETHW[0.0522972500000000],USD[-6.3403395976270572],USDT[0.0000000081358707] |
| 06736363 | BRZ[10.0000000000000000] |
| 06736373 | ETH[1.9572006600000000],FTT[177.5934835472476890],TRX[2.2748902600000000],USD[0.0243262457320741],USDT[0.0000000097380253] |
| 06736380 | USD[0.0003197847811065] |
| 06736389 | USD[3.5313936415000000],USDT[14.3503754600000000] |
| 06736390 | BNB[0.0000000022208700],TRX[0.0000340000000000] |
| 06736397 | BAO[2.0000000000000000],DENT[1.0000000000000000],GBP[24.9749227331069535],KIN[1.0000000000000000],USD[0.0000000049069575] |
| 06736407 | EUR[0.0000001340922209],USD[0.0017740887000000],USDT[0.0009182100000000] |
| 06736408 | GBP[10.0000000000000000] |
| 06736415 | USDT[10.0000000000000000] |
| 06736419 | BOBA[58235.0332410000000000],BTC[0.0000904900000000],USD[8.8243912231100000],USDT[0.0063000075000000] |
| 06736425 | CHF[0.0000000031776342],USDT[60.8195686200000000] |
| 06736429 | BRZ[20.0000000000000000] |
| 06736434 | FTT[4.9000000000000000],TRX[0.0000280000000000],USD[0.2031933901886797],USDT[0.0000000099790726] |
| 06736437 | BTC[0.0000000030000000],ETHW[5.0507354900000000] |
| 06736457 | BAO[2.0000000000000000],BTC[0.0230373500000000],DENT[1.0000000000000000],KIN[7.0000000000000000],USD[12.5216303170818409],USDT[0.0000000109377854] |
| 06736469 | EUR[0.0000000098044023] |
| 06736477 | ALGO[0.0017942800000000],BTC[0.0101823047056942],ETH[0.1547390624306000],ETHW[0.0560036700000000],SOL[0.0000621400000000],TRX[0.0000010000000000],USD[0.0000000047763693],USDT[0.0000008813878899] |
| 06736478 | EUR[0.0000000168871107] |
| 06736494 | GMT[0.0000283713777572],SWEAT[0.0000000919468400],TRX[0.0000180011105712] |
| 06736504 | USD[5.0000000000000000] |
| 06736512 | APT[6.9986700000000000],ETH[0.0229956300000000],MATIC[0.0125030400000000],TRX[0.0004978400000000],USD[39.5506814476189765],USDT[11.2830605225525278],XRP[0.0000001000000000] |
| 06736529 | GALA[16531.1603826500000000],USD[-497.7628220800000000] |
| 06736540 | ADABULL[1196.8677989344000000],ATOMBULL[44459380.0000000000000000],BNBBULL[6.3918374000000000],BTC[0.0000000012195200],BULL[4.7625750000000000],DOGEBULL[1771.3483572500000000],ETHBULL[37.9444440000000000],LINKBULL[259952.2000000000000000],MATICBULL[168899.8571526500350800],THETABULL[47771.8726358600000000],USD[0.0000001744434881],USDT[0.0000000784412341] |
| 06736542 | BTC[0.0406465100000000],DOT[33.8107698300000000],ENJ[596.6556853100000000],ETH[0.9542500000000000],ETHW[0.0025000000000000],GALA[2028.5593709700000000],LINK[26.2900000000000000],MANA[731.0193100000000000],SOL[26.1673000000000000],USD[0.0074089190600000],USDT[196.4114270000000000] |
| 06736547 | USD[0.0000000109185044] |
| 06736550 | BTC[0.0001000000000000],USD[1.7397416500000000] |
| 06736567 | BRZ[10.1825587900000000] |
| 06736579 | BTC[0.0000000090000000],SOL[0.4134360000000000],USD[-4.2945784634184467],USDT[0.0000000090056900] |
| 06736583 | BEAR[406.0000000000000000],MATICBEAR2021[6920.0000000000000000],USD[631.2388383450000000] |
| 06736589 | DAI[0.0903675500000000],USD[0.0000000091008535] |
| 06736591 | EUR[0.8800000094331528],UBXT[1.0000000000000000],USDT[0.0001130800000000] |
| 06736602 | EUR[0.0900000096596818],USD[0.0091455493000000] |
| 06736608 | BNB[0.0000000049366874],BTC[0.0000000019197392],USDT[0.0000356369712570] |
| 06736615 | CHZ[389.9525000000000000],SOL[10.0000000000000000],USD[0.0095301932500000],USDT[537.9746532175000000] |
| 06736623 | BRZ[10.0000000000000000] |
| 06736633 | ETH[0.0000000100000000],USD[2244.2748851692458372] |
| 06736642 | SHIB[239520.0000000000000000],USD[0.3300000000000000] |
| 06736655 | BTC[0.0001146890018030],TRX[0.0026580000000000],XRP[0.0175916200000000] |
| 06736658 | BTC[0.0023740500000000],KIN[1.0000000000000000],USD[0.0001818529393003] |
| 06736671 | USD[0.0028446160000000] |
| 06736691 | USDT[95.0000000000000000] |
| 06736699 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BAT[1.0000000000000000],BTC[0.1653405800000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TONCOIN[1000.2158787485946000],TRX[1.0000000000000000],USD[0.0000000068885408] |
| 06736703 | TRX[0.0000380000000000],USD[0.0000000622621788],USDT[0.0000000012526787] |

Schedule F-Part 7.70: Customers With Undisputed Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06736722 | BTC[0.000558100000000] |
| 06736727 | AKRO[3.000000000000000000],ALPHA[1.000000000000000],BAO[3.000000000000000],BAT[2.000000000000000],DENT[4.000000000000000],EUR[0.00000011986764940000],KIN[5.000000000000000],TRX[2.000000000000000],UBXT[4.000000000000000] |
| 06736733 | BUSD[1188.827869680000000],USD[0.000000041621711],USDT[0.000000088391624] |
| 06736752 | BTC[0.0001991700000000] |
| 06736756 | BRZ[20.000000000000000] |
| 06736761 | AUDIO[1.000000000000000],BAO[5.000000000000000],GHS[0.000000568821776],KIN[8.000000000000000],TRX[1.000000000000000],USDT[0.0006482217053262] |
| 06736764 | BEAR[745.800000000000000],TRX[0.000028000000000],USD[1.452489284900000],USDT[2484.240000002167820] |
| 06736767 | BEAR[220.200000000000000],ETHW[0.000808000000000],FTT[9.198160000000000],TRX[0.000098000000000],USD[0.0177320465480376],USDT[324435.623930618239570] |
| 06736776 | TRX[0.000035000000000],USD[0.000000056568551],USDT[0.8314866761901742] |
| 06736788 | TRX[0.000006000000000],USDT[0.000000007000000] |
| 06736795 | USD[1.0719022025000000] |
| 06736812 | ETH[2.534079410000000],ETHW[1.272320200000000],LINK[187.147149430000000],NFT [488059218944821241][1] |
| 06736831 | BRZ[15.000000000000000] |
| 06736838 | BTC[0.036070000000000],USDT[1.7863682535000000] |
| 06736853 | USD[28.789210179157919],USDT[0.000000041444690] |
| 06736872 | DENT[2.000000000000000],GBP[0.001463859132733],KIN[2.000000000000000] |
| 06736874 | LTC[0.340015360000000],USD[-0.090802705612943300000000],USDT[0.0033884000000000] |
| 06736917 | BRZ[0.006881760000000],USD[0.000000003261686] |
| 06736922 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[8.725963680000000],BTC[0.392671660000000],DENT[1.000000000000000],ETH[4.709460590000000],ETHW[1.014704040000000],EUR[41.876618120934381],UBXT[1.000000000000000],USDT[10.151303060000000],XRP[6049.564064010000000] |
| 06736951 | TRX[0.000017000000000] |
| 06736952 | USD[0.0082910674000000] |
| 06736986 | USD[11.323702136440000] |
| 06737038 | USD[0.0000000076058442] |
| 06737056 | USD[0.0032967995000000] |
| 06737057 | USD[102.540297060000000],USDT[0.000000093538606] |
| 06737073 | BRZ[10.000000000000000] |
| 06737080 | GHS[175.860676710000000],USDT[0.000000020864703] |
| 06737091 | USD[0.0000743944500146] |
| 06737097 | ALGO[0.006173600000000],ATLAS[0.000000081900000],BNB[0.001291385692520],ENJ[0.000000068000000],ETH[0.084001540753641],FTT[0.015432833470811],SLND[0.000000300000000],SOL[0.000223920000000],SRM[0.000000400000000],USD[0.000000082958407],USDC[595.359146020000000],USDT[0.000016803275457] |
| 06737111 | BRZ[0.181500000000000],ETH[0.000000100000000],ETHW[0.000000100000000],SOL[0.0682620787599556] |
| 06737136 | USDT[0.773923000000000] |
| 06737166 | AKRO[1.000000000000000],BAO[2.000000000000000],TRU[1.000000000000000],TRX[1.000000000000000],USD[5103.293828057584518] |
| 06737179 | BAO[1.000000000000000],CHZ[0.000242590000000],GRT[0.000447700000000],KIN[1.000000000000000],MATIC[0.000046820000000],SAND[0.000043980000000],UBXT[1.000000000000000],USD[0.000000040022048],USDT[0.000000077411827] |
| 06737203 | TRX[0.000020000000000] |
| 06737218 | USD[0.000004000000000],USDT[0.000000007001390] |
| 06737282 | BAO[2.000000000000000],BRZ[0.000000049543176],DOGE[738.471739379900156358],FTT[0.745929423202933328],SOL[0.000000869035792],USD[-10.272485339018551700000000] |
| 06737290 | AKRO[1.000000000000000],AUD[0.000000062685380],BAO[8.000000000000000],CLV[177.792461730000000],DENT[4.000000000000000],KIN[8.000000000000000],MTA[0.002532360000000],UBXT[2.000000000000000],USD[0.000000026423660],USDT[0.000000077665951] |
| 06737294 | USD[0.1419803750000000] |
| 06737302 | XRP[30.120000000000000] |
| 06737317 | AUD[9.545194240000000],USD[0.000000119636481] |
| 06737327 | USDT[0.0000020250029021] |
| 06737329 | GENE[6.400000000000000],GOG[132.000000000000000],USD[0.1338039385000000] |
| 06737337 | TRX[0.000410000000000],USDT[0.000000001875000] |
| 06737355 | BUSD[2773.820000030000000],USD[0.0029731553752691] |
| 06737365 | ETHW[0.000006980000000],USD[4.5333792777000000] |
| 06737371 | CRO[1.619683810000000],EUR[0.000000067775938],FTT[0.000000084727298],SPY[0.006300430000000],USD[0.000037808918840],USDT[0.000000076266603] |
| 06737386 | BRZ[0.644882981500000],ETH[0.001100000000000],ETHW[0.001100000000000] |
| 06737399 | GHS[0.002969690000000],USDT[0.000000004034219] |
| 06737424 | TRX[0.000162000000000],USDT[100.305488000000000] |
| 06737431 | GBP[1.000000000000000],USD[0.589483908626828],USDT[0.0831606770657842] |
| 06737440 | USD[0.000000008361595] |
| 06737445 | USD[0.4018000000000000] |
| 06737450 | USD[0.4116000000000000] |
| 06737457 | USD[0.4214000000000000] |
| 06737459 | USD[0.4312000000000000] |
| 06737461 | ETH[0.006145000000000],USD[-1.001895329625000],XRP[0.6042250000000000] |
| 06737466 | USD[0.4410000000000000] |
| 06737469 | BTC[0.188026070000000],TRX[0.000123000000000],USD[3.032675312800000],USDT[0.0343916267141994] |
| 06737481 | USD[0.4508000000000000] |
| 06737489 | USD[0.4508000000000000] |
| 06737493 | USD[0.4704000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 06737496 | BTC[0.000000009951165],LTC[0.0000000100000000],USDT[0.7543803538223162] |
| 06737498 | USD[0.4802000000000000] |
| 06737502 | USD[0.4900000000000000] |
| 06737503 | ETH[7.4422606800000000],ETHW[7.3642755000000000],USD[0.2337841000000000] |
| 06737506 | BTC[0.0000000039302988] |
| 06737511 | GHS[1.4997209400000000],USDT[0.0000000008468318] |
| 06737513 | BRZ[9.7013132100183420] |
| 06737524 | AKRO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000030000000000],USD[423.6193783300762000],USDT[0.0000000030750750] |
| 06737527 | BAO[4.0000000000000000],BTC[0.0000007000000000],DENT[1.0000000000000000],ETH[0.0005259100000000],ETHW[0.0111942200000000],KIN[6.0000000000000000],STG[3.6657087400000000],UBXT[1.0000000000000000],USD[0.0224271193839054],XRP[0.1864119700000000] |
| 06737529 | USD[0.0279639404100000],USDT[0.0003240100000000] |
| 06737530 | HT[0.0288800000000000],TRX[42240.6643235600000000],USD[0.1020291686426175] |
| 06737535 | USD[5.0000000000000000] |
| 06737547 | USD[1.0164432308261512] |
| 06737553 | TRX[0.0000410000000000],USD[0.0037559240657193],USDT[351.3482040420977800] |
| 06737554 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],NFT (3495279743821380491[1],NFT (5659059984908808491[1],USD[1.0016177400066698],USDT[600.8577096900000000] |
| 06737562 | TRX[0.0003000000000000],USDT[0.0000000072336710] |
| 06737576 | JPY[1001292.6909049000000000],XRP[20.0826568300000000] |
| 06737595 | BTC[0.0000000047931600],KIN[2.0000000000000000],USD[387.1717050382038565] |
| 06737597 | AKRO[1.0000000000000000],AUD[0.0000730500569904],BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000024100000000],RSR[1.0000000000000000],USD[2083.1852847030327882] |
| 06737600 | AUD[1.4680359452861590],KIN[3.0000000000000000],RSR[1.0000000000000000] |
| 06737636 | ETH[0.1680000000000000],ETHW[0.1680000000000000],TRX[0.0000010000000000],USD[0.0036741606000000],USDT[0.8621043900000000] |
| 06737637 | USD[33.3091598500000000] |
| 06737650 | USD[110.7175782100000000] |
| 06737653 | TRX[0.9903250000000000],USDT[12.6482503575248200] |
| 06737657 | LDO[525.3077979100000000],USDT[137.1831500162652378] |
| 06737668 | BAO[3.0000000000000000],BRZ[0.0000000076485190],UBXT[1.0000000000000000],USDT[41.5972200274661755] |
| 06737673 | TRX[0.0003320000000000],USD[0.0001549149111601] |
| 06737690 | USD[0.0099547658250000] |
| 06737712 | USDT[0.0645419500000000] |
| 06737726 | MATIC[1.6779521248680908],USD[12.5208427436880000000000000],USDT[87.5000000000000000] |
| 06737732 | TRX[0.0004800000000000],USD[0.0012653394629500],USDT[0.0000000056465096] |
| 06737777 | FTT[0.0266089699273200],USD[0.7135430885000000],USDT[1064.4277203000000000] |
| 06737780 | XRP[40.7105255200000000] |
| 06737781 | BAO[1.0000000000000000],BTC[0.0035048200000000],CAD[0.0000000045236230],ETH[0.0000000039353760],KIN[1.0000000000000000],KNC[0.0000964400000000],MXN[0.0000024458029946],SHIB[5.5094239700000000],SOL[0.0000053700000000],STG[0.0000001000000000],UBXT[2.0000000000000000],USD[0.0000452111316184] |
| 06737790 | ETH[0.0006164500000000],USD[179886.5984737852912456] |
| 06737791 | USD[0.0000863097133314] |
| 06737793 | TRX[0.0001120000000000],USDT[100.2000000000000000] |
| 06737796 | USD[1980.0000000000000000],USDC[20.0000000000000000] |
| 06737832 | BTC[0.0001000000000000],ETH[0.0015832500000000],ETHW[0.0015832500000000],USD[0.0000130733509475] |
| 06737845 | BTC[0.0004499700000000],USD[-10.6401262896930597],USDT[3.2636261700000000] |
| 06737848 | BAO[1.0000000000000000],GHS[2.3098952480885071],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000420000000000],UBXT[1.0000000000000000],USDT[1.8043437293340662] |
| 06737871 | USD[5.0033344400000000] |
| 06737875 | DOGE[0.0000000077486700],SXP[38.3170343832732860],USD[0.0000000028387073] |
| 06737877 | MATIC[4.6022201600000000],TRX[0.4601270000000000],USD[0.0099371011000000],USDT[0.4693705400000000],XRP[0.4603000000000000] |
| 06737884 | ETH[0.0005000000000000],USDT[1.0239221375000000],XRP[0.3444570000000000] |
| 06737891 | AUD[0.0000007376980733],CHZ[0.0000000500000000],LTC[0.0676422800000000],USD[0.0136165534103152],XRP[15.9592760200000000] |
| 06737893 | ETH[0.0005000000000000],ETHW[0.0005000000000000] |
| 06737894 | USDT[1.3205016015000000],XRP[0.5964910000000000] |
| 06737895 | USDT[0.1393491235000000],XRP[0.5578730000000000] |
| 06737898 | USDT[0.2408985450000000] |
| 06737900 | USDT[0.5599430352500000],XRP[0.8051490000000000] |
| 06737904 | TRX[126.5390420000000000] |
| 06737913 | TRX[0.0001090000000000],USD[0.0000000100400697],USDT[0.0000000094971804] |
| 06737919 | AKRO[2.0000000000000000],BAO[3.0000000000000000],CREAM[0.0000456900000000],DENT[1.0000000000000000],FIDA[1.0000000000000000],FTT[0.0000000015138098],GOG[0.0020802900000000],KIN[9.0000000000000000],MTA[0.0066372600000000],POLIS[0.0010795100000000],PSY[0.0143756800000000],TRX[0.0000020000000000],UBXT[3.0000000000000000],USD[111.3446846340645891],USDT[0.0009142542771591] |
| 06737938 | BEAR[910.7200000000000000],BULL[55.8657813000000000],MATICBULL[133.9730000000000000],SOL[30.9301686824250000],USDT[0.0000000066264080] |
| 06737941 | BTC[0.0000000066681032],FTT[0.4567025563593900],USDT[0.0000002403415772] |
| 06737946 | TRX[0.8317710000000000],USD[0.4856082200000000],USDT[0.5310788252028201] |
| 06737951 | TRX[0.0001230000000000] |
| 06737954 | BTC[0.0000900283203419],DENT[1.0000000000000000],ETH[0.0009791000000000],FTT[0.0000000081286220],SOL[0.0066313000000000],USD[82.4809783381530160] |
| 06737993 | BTC[0.0001000000000000],TRX[0.0055290000000000],USD[3.5387575083000000] |
| 06737995 | RSR[1.0000000000000000],TONCOIN[597.3234801800000000],USDT[0.0000000124481208] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06738003 | USD[0.0009125058083798] |
| 06738017 | ETH[0.07195890000000000],ETHW[0.07195890000000000] |
| 06738019 | BNB[0.006000000000000000],ETH[0.085000000000000000],FTT[289.60546858000000000],USD[0.17044099470000000],USDT[0.0074392657771736] |
| 06738022 | USDT[3.8195246300000000] |
| 06738028 | BTC[0.000019807000000000],NFT (2957237632237455B1)[1],USD[0.0001840659625640] |
| 06738034 | BAO[1.000000000000000000],GRT[1.000000000000000000],TRX[0.000056000000000000],USD[0.0038920000000000],USDT[0.0000000182957955] |
| 06738037 | JPY[220.8437750977000000] |
| 06738070 | NFT (4146238557583508267)[1],USD[0.0172478865221063] |
| 06738080 | AUD[0.000000010123387 0],DENT[1.000000000000000000],USD[45.56859962762 60000],USDT[0.0000000051300680] |
| 06738090 | BTC[0.012044407307398 8],ETH[0.000001730000000 0],ETHW[0.2045834500000000],USD[0.0005094894779460],USDT[72.7427812025691156] |
| 06738099 | USD[191.27957600000000000] |
| 06738102 | VND[0.000047387205707 0],XPLA[0.2414104500000000] |
| 06738105 | USD[0.2548153634000000 0],USDT[0.2811760000000000] |
| 06738112 | NFT (50168677172825300 1)[1],NFT (5269728642371250 48)[1],USD[0.000000000473919 7] |
| 06738120 | BTC[0.0000391100000000 0],USD[21.0649789350000000] |
| 06738131 | USDT[0.099638932418620 8] |
| 06738139 | USD[0.0000001553231621 62],USDC[27.14601694000000 000],USDT[0.0000000088766262] |
| 06738145 | BNB[0.000000014387985 0],ETH[0.0000000518622 00],TRX[0.0000000070438055],USD[0.0000000087914270],USDT[0.0000000078750365] |
| 06738159 | TRX[0.000083000000000 0],USDT[0.0000000092500000] |
| 06738164 | EUR[0.110000000000000 0],USD[0.0024718541000000] |
| 06738167 | DOGE[0.000000000725734] |
| 06738177 | USDT[0.0000000072083822] |
| 06738192 | USD[0.0062019640000000 0],USDT[0.6100000000000000] |
| 06738216 | BCH[0.00068968000000000 0],BTC[0.0000000061252692],FTT[0.0999640000000000],HMT[0.7309000000000000],TRX[0.7637360000000000],USD[0.0001888659360397],USDT[0.0001337130302003] |
| 06738218 | USDT[0.091398090000000 0] |
| 06738232 | ETH[0.0000000900000000] |
| 06738234 | TRX[0.0000010000000000 0],USDT[499.20000000000000000] |
| 06738236 | BTC[0.0089089497209000 0],TRX[0.0000060000000000] |
| 06738237 | TRX[6917.764821000000000 0],USD[0.0304000110815992],USDT[2.0646372361481795] |
| 06738282 | ETH[0.0000001200000000] |
| 06738284 | ETH[0.0000001200000000] |
| 06738291 | BTC[0.0027117778725000],DOT[2459.672000000000000000],MATIC[0.2000000000000000],NEAR[5985.3000000000000000],SOL[6758.0969340000000000],USD[21.74003028800000000] |
| 06738302 | BTC[0.000000008000000 0],USDT[0.0001805453959413] |
| 06738305 | USDT[0.1078320000000000] |
| 06738313 | USD[0.0000000070000000] |
| 06738323 | BTC[0.0000995000000000 0],ETH[0.0009802000000000],ETHW[0.0009802000000000],USD[268.5470358155000000] |
| 06738326 | ETH[0.0000001200000000] |
| 06738329 | ETH[0.0000001000000000] |
| 06738336 | BTC[0.0000029181882 46],DAI[0.0000000005272710],MANA[0.0000000015375205] |
| 06738345 | TRX[0.0000280000000000 0],USD[0.0000000166065312],USDT[0.0000000051000000] |
| 06738348 | TRX[0.0001600000000000 0],USD[0.0000315956302746] |
| 06738361 | USD[0.0000047808899920],USDT[5.9433222676403668] |
| 06738364 | USD[0.0000000005000000] |
| 06738367 | USDT[1.5935552685000000],XRP[0.9750000000000000] |
| 06738369 | EUR[0.3500000000000000],USD[0.0052043565350000] |
| 06738370 | ETH[0.0000001000000000] |
| 06738381 | USD[0.0043171017000000] |
| 06738385 | EUR[0.0000000083586842],USD[0.0000000143724374] |
| 06738391 | USD[0.0064148150000000],USDT[2323.0486646300000000] |
| 06738398 | FTT[22.800000000000000000],USD[0.0000001019756 88],USDT[0.0000000084882412] |
| 06738434 | BUSD[401.1821564900000000],GBP[0.0049002593509080],TRX[1.0000000000000000],USD[0.0000000071108205] |
| 06738449 | BTC[0.0004773000000000],USD[0.0000000026000000],USDT[0.0084374400000000] |
| 06738454 | USDT[0.2716152000000000] |
| 06738467 | ATOM[0.0998200000000000],AVAX[0.0996000000000000],BCH[0.0026548000000000],BNB[0.0095840000000000],BTC[0.0000959600000000],BULL[0.0005382000000000],DOT[0.0974000000000000],ETH[0.0003302000000000],ETHBULL[0.0257660000000000],ETHW[0.0005416000000000],FTT[0.0976000000000000],LINK[0.0926600000000000],LTC[0.0088200000000000],NEAR[0.0990800000000000],SOL[0.0054360000000000],USD[0.0124733560000000],USDT[0.0054934145000000],XRP[0.3462690000000000] |
| 06738481 | ETH[0.0000001000000000],USD[0.0313834686608688] |
| 06738490 | BNB[0.0000000019078500],FTT[0.0019933034203118],MATIC[0.0048954500000000],SOL[0.0000008460000000],USD[0.0000084698591302],USDT[0.0013212730664203] |
| 06738495 | FTT[236.6517876500000000],SXP[1.0000000000000000],USDT[0.0133001013689350] |
| 06738502 | EUR[0.0000000073502070] |
| 06738503 | BTC[0.0376852100000000],TRX[0.0000280000000000],USDT[2434.4709253600000000] |
| 06738506 | USD[0.0000000065987960] |
| 06738528 | USD[0.0000000048243498],USDT[0.0000000036334540] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06738533 | TRX[0.0000140000000000],USD[0.0065715371000000],USDT[0.7564450076756436] |
| 06738582 | USDT[3.0000000000000000] |
| 06738584 | ETH[0.0005958000000000],ETHW[0.0005958000000000],MATIC[3.2090909000000000],USD[0.0000000091750000],XRP[0.7814430000000000] |
| 06738594 | USD[0.0000000035685732] |
| 06738607 | BTC[0.2254630500000000],USD[0.0000245702874870] |
| 06738616 | TRX[0.2275682900000000],USDT[0.0000000048115000] |
| 06738637 | USD[-5.6323589600000000],USDT[80.6032590000000000] |
| 06738638 | USD[0.0000000044153870] |
| 06738651 | USD[0.0125532727549900] |
| 06738687 | ETH[0.0081077500000000],ETHW[0.0000927500000000],USD[4.8853589818412809],USDT[1.3953569700289060] |
| 06738697 | ALGO[31.6418220200000000],ETH[0.0037749200000000],ETHW[0.0037338500000000],LTC[2.0750806500000000],TRX[227.6285741500000000],XRP[452.9854837400000000] |
| 06738701 | ETH[0.0001049700000000],ETHW[0.0001874600000000] |
| 06738716 | ETH[0.0000000134168208],ETHW[0.0000000134168208] |
| 06738723 | ETH[0.0008907500000000],ETHW[0.0008907500000000],FTT[0.1000000000000000],USD[-0.0234778826888543],XRP[0.0196510000000000] |
| 06738724 | USD[30.0000000000000000] |
| 06738755 | EUR[0.0000000063195726] |
| 06738761 | AUD[0.8826267100000000],BTC[0.0000292800000000],CEL[0.0714800000000000],USD[0.0000000022150057] |
| 06738762 | BULL[0.9810000000000000],DOGE[0.9695493300000000],USD[0.3542226344475000] |
| 06738775 | ETH[0.3470000300000000],FTT[12.8000000000000000],MATIC[11.9977200000000000],USD[0.8023815281500000],USDT[0.8224267518026978] |
| 06738778 | BAO[1.0000000000000000],KIN[1.0000000000000000],PRISM[39034.6058086858949237] |
| 06738789 | USDT[78.0919085122766270] |
| 06738791 | BAO[1.0000000000000000],DENT[1.0000000000000000],GHS[24.2690804100000000],SECO[1.0000000000000000],USDT[0.0000000018671071] |
| 06738801 | TRX[0.6850960000000000],USDT[0.0020964850000000] |
| 06738807 | AUD[2.3090945500000000],BTC[0.0644000000000000] |
| 06738808 | GBP[0.0000004093160390],LINK[0.0000002200000000],LTC[0.5597469800000000],USD[0.0000003779738924] |
| 06738814 | ETH[0.0000000087004358],GBP[0.0000000077658330],USD[342.8027347105910967],USDT[0.0000000108198270] |
| 06738819 | AUD[0.0002807429062334] |
| 06738821 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[5.0000000000000000],DENT[4.0000000000000000],EUR[0.0000000064356727],KIN[1.0000000000000000],SECO[1.0000000000000000],TRX[7.0000000000000000],UBXT[3.0000000000000000] |
| 06738828 | BTC[0.0022993800000000],DOGE[0.0819464957961800],ETH[0.0099982000000000],ETHW[0.0099982000000000],USD[1.5403860791393418],USDT[0.0000000058896639] |
| 06738829 | BAO[1.0000000000000000],TRX[0.0000420000000000],USDT[12000.2545324194648500] |
| 06738848 | BTC[0.1525829400000000],NFT (464138192713970508)[1],TRX[0.0000010000000000],USDT[15.1744303100000000] |
| 06738879 | UNI[0.0464090000000000],USD[5.0000000098755270],USDT[0.0000000060600000] |
| 06738887 | TRX[0.0000880000000000],USDT[0.0000000073520900] |
| 06738893 | EUR[0.0000000073574142],USDT[0.0001486600000000] |
| 06738903 | ETHW[0.0001433000000000],USD[0.5094350926896862],USDT[0.0452234191759640] |
| 06738920 | USD[5.7445878100000000] |
| 06738921 | ETH[0.0000001000000000],ETHW[0.0000218500000000],USD[8513.0446989614877402],USDT[0.0000000091538136] |
| 06738933 | USD[0.5630758068954312],USDT[0.0000000041578974] |
| 06738937 | AKRO[1.0000000000000000],BTC[0.0000016087001160],ETH[0.0000000000634880],ETHW[2.9554977700000000],HXRO[1.0000000000000000],RSR[1.0000000000000000],SECO[1.0084648600000000],SOL[0.0012779950000000],SXP[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0993947975900655] |
| 06738950 | EUR[0.0000000114695723] |
| 06738966 | USD[0.0000000053132800] |
| 06738975 | ETHW[2.5790000000000000],USD[0.0045819348650000] |
| 06738983 | USD[0.0066568520000000] |
| 06738993 | EUR[1.0000000222703172],USDT[0.0041621100000000] |
| 06738995 | GHS[0.9457099300000000],TRX[0.0001170000000000],USDT[1.7100000067815226] |
| 06738999 | USD[0.0000000072092330],USDT[1.0213340021262800] |
| 06739000 | BTC[0.0000740000000000],USDT[0.0000000099694358],XRP[0.0000060900000000] |
| 06739003 | USD[0.0029800670558748] |
| 06739005 | BTC[0.0322000000000000],FTT[25.0952500000000000],USDT[0.9448596970000000] |
| 06739019 | TRX[0.0002800000000000],USD[0.0000000081644472] |
| 06739030 | FTT[18.0209539411537252],USD[0.0080747192650000],USDT[1766.0020000071000000],YFII[0.3240000000000000] |
| 06739034 | ETH[0.0080000000000000],ETHW[0.0080000000000000],JPY[251.6842350400000000] |
| 06739054 | ETH[0.0001049700000000],ETHW[0.0001874600000000],USDT[0.0913316200000000] |
| 06739061 | USD[0.0000000067449903],XRP[0.0000000181231651] |
| 06739070 | USD[0.0062510038000000] |
| 06739078 | EUR[0.6500000000000000],USD[0.0050845484550000] |
| 06739094 | ATLAS[4749.4320000000000000],USD[0.0086111794500000],USDT[0.0015727300000000] |
| 06739097 | TRX[0.0000010000000000] |
| 06739120 | TRX[9.0000000000000000] |
| 06739133 | USD[0.0000000052722328] |
| 06739140 | AXS[0.0000000078896602],BTC[0.0000000029096880],FTT[0.0774726675249926],GALA[0.0000000012538016],GENE[0.0000000066493822],SOL[0.0095332585514650],USD[0.9060317740715832],USDT[22.5833961086392122] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06739153 | USD[-0.3152485300000000],USDT[49.2000000000000000] |
| 06739154 | ENJ[4916.7176319300000000] |
| 06739170 | AAVE[0.0000000040000000],AMPL[0.0000000052184947],BCH[0.0000000008000000],BNB[0.0000000050000000],BTC[0.0000001397183931],COMP[0.0000000033800000],ETH[0.0000000064000000],FTT[0.0000000117739024],GBP[0.0000000064364450],LTC[0.0000000050000000],SOL[0.0000000030000000],SXP[0.0000000043629661,USD[-0.0011259646288553],USDT[0.0000000003734845],YFI[0.0000000023000000] |
| 06739185 | EUR[0.9000000061562220],USD[0.0090625666000000] |
| 06739192 | LINK[0.0000000078000000] |
| 06739195 | BAO[1.0000000000000000],GBP[19.7183427429333433] |
| 06739204 | USD[0.0556818808750000] |
| 06739221 | USD[10010.3377860000000000] |
| 06739227 | EUR[0.0000000036006692],USDT[0.0000000083221542] |
| 06739232 | BAO[4.0000000000000000],SOL[3.3824475300000000],TRX[1.0000000000000000],USD[0.0000002721357136],XRP[0.0000000100000000] |
| 06739233 | NFT [3260533317916433121][1],NFT [357522203166179105][1],USD[0.0000000000117549] |
| 06739238 | DENT[1.0000000000000000],FIDA[1.0000000000000000],GHS[20.0000003922125301],RSR[1.0000000000000000],TRX[0.0000530000000000],UBXT[1.0000000000000000],USDT[0.0000000099585432] |
| 06739239 | USD[0.0006217400000000] |
| 06739248 | BAO[1.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000136553961],GRT[1.0000000000000000],KIN[3.0000000000000000],TRX[3.0000000000000000],USD[0.0000000056765596] |
| 06739253 | NFT [372167635101144637][1],NFT [509195161436297834][1],USD[0.0000000001252397] |
| 06739256 | LTC[0.0000000100000000],TRX[0.0402069900000000],USDT[1.0506771986190277] |
| 06739266 | USDT[0.0001146565842744] |
| 06739282 | AUD[0.0000001243513520],DENT[1.0000000000000000],LTC[0.0014053800000000],NEAR[0.0000000052168717],TRX[0.0000010000000000] |
| 06739300 | EUR[0.0000001045922753] |
| 06739333 | TRX[0.9693280000000000],USD[0.8062662300000000],USDT[0.0000000047500000] |
| 06739353 | BTC[0.6694000000000000] |
| 06739369 | TSLA[0.0000000018004253],USD[3.4090378044865358000000000] |
| 06739387 | ETH[0.0003152000000000],USDT[0.0001097076397184] |
| 06734442 | GBP[0.0004790968808050] |
| 06739470 | EUR[0.0000000089938842],USD[0.0093162073000000] |
| 06739514 | EUR[0.0000000080396191],USD[0.0036605590000000],USDT[0.1199482100000000] |
| 06739527 | EUR[0.0000000084791164],USD[0.0000000981481146],USDT[0.0000000024836680] |
| 06739532 | USD[0.0042172132843629] |
| 06739552 | TRX[0.0000280000000000],USD[0.0041839566374818],USDT[0.0439373600000000] |
| 06739562 | USDT[0.0000000066726700] |
| 06739565 | EUR[0.0000001332233721] |
| 06739596 | FTT[25.0926000000000000],TRX[181.0000000000000000],USD[361025.1644156000000000],USDT[0.0048240000000000] |
| 06739610 | USD[0.0094886184000000] |
| 06739611 | BNB[0.0100000000000000],NFT [546806620261624730][1],USD[154.4146312454000000] |
| 06739627 | USDT[1.0000000000000000] |
| 06739643 | USD[0.0057596342000000] |
| 06739717 | BTC[0.0131770400000000],XRP[462.6369599200000000] |
| 06739731 | EUR[0.0000000059744668],USD[0.0000000041596566] |
| 06739736 | USD[0.0897825223400000],USDT[-0.0606608058257043] |
| 06739740 | USD[0.0049597800000000] |
| 06739744 | EUR[0.0000000063541235] |
| 06739748 | USD[0.8847301639300000],USDT[0.0778812862500000] |
| 06739772 | GST[361.9523661900000000],KIN[0.0000000300000000] |
| 06739788 | ETH[0.0862861700000000],ETHW[0.0000184100000000],TRX[0.0000010000000000],USDT[0.0000016604833071] |
| 06739800 | USDT[9.0000000000000000] |
| 06739803 | BAO[1.0000000000000000],KIN[2.0000000000000000],USD[30.0007435694750284],USDT[0.0007155601215075] |
| 06739807 | BTC[0.0000000098250000],ETH[0.0223290000000000],ETHW[0.0223290000000000] |
| 06739825 | BTC[0.0058311245194669],SOL[0.0000037835433124] |
| 06739826 | USDT[0.0000674637326525] |
| 06739850 | USD[0.0016643100000000],USDT[0.0000000021302943] |
| 06739856 | TRX[0.0000010000000000],USD[1.8302400000000000] |
| 06739858 | USD[53.1459548600000000] |
| 06739862 | FTT[4.5707470900000000],TRX[0.0000060000000000],TRY[0.0000000069500000],USD[0.0000000124466630],USDT[629.8541477791859200] |
| 06739865 | CHZ[1.0000000000000000],EUR[0.5200000000000000],TOMO[1.0000000000000000],USD[0.0089706758589814] |
| 06739875 | EUR[0.0000000154109048] |
| 06739890 | TRX[0.0000030000000000] |
| 06739941 | FTT[32.8666140900000000],GAL[9.8647404600000000],GMX[2.8107137700000000],TRX[0.0001030000000000],USD[0.5679319148975000],USDT[0.0000000064462447] |
| 06739959 | BTC[0.0333514460000000],ETH[1.2145179100000000],NFT [572174624793783773][1],SOL[0.5461896600000000],USD[0.0000011832740000],USDT[215.3803398400000000] |
| 06739981 | USDT[0.0000000000003530],VND[0.0002199422058900] |
| 06740004 | SOL[0.0000876900000000],USD[0.0331513080133239] |
| 06740010 | TRX[0.0000300000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06740030 | USD[0.0070100849000000] |
| 06740042 | USD[0.0061210089000000] |
| 06740047 | EUR[0.0000000162549232] |
| 06740089 | BTC[0.0000000078970760] |
| 06740090 | TRX[0.0000880000000000],USD[0.0058027206000000] |
| 06740098 | AKRO[4071.7149354300000000],FTT[222.7445927300000000],KIN[4.0000000000000000],RSR[2113.9507012900000000],SOL[1.1117970800000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[218.6860541794545426] |
| 06740122 | XRP[1353.9977840000000000] |
| 06740133 | DENT[2.0000000000000000],RSR[2.0000000000000000],UBXT[1.0000000000000000] |
| 06740140 | AKRO[1.0000000000000000],BAO[2.0000000000000000],ETHW[0.0002268500000000],KIN[1.0000000000000000],USD[0.0000000050356336],USDC[150.9763989900000000] |
| 06740153 | USDT[0.0000000010845596] |
| 06740157 | EUR[0.0000000113738816],USDT[0.0042023700000000] |
| 06740178 | USD[0.0000000058265886],USDT[0.9587801477875600] |
| 06740179 | ETH[11.8822963900000000],ETHW[0.0007963900000000],USD[570.7884497655865994] |
| 06740193 | AUD[0.0079210173435360],USD[0.0000000120022500] |
| 06740226 | EUR[0.2500000000000000],USD[0.0049768252000000] |
| 06740233 | ETH[0.0000000064488220],FTT[0.0000000093837527],SRM[0.2972494900000000],SRM_LOCKED[27.1122836800000000],USD[181.0748026367785990],USDT[0.0000000067351635],XRP[0.0000000038010030] |
| 06740285 | USDT[0.0000000074898561],USDT[0.0000000093504609] |
| 06740290 | USDT[100.0000000000000000] |
| 06740319 | EUR[0.5000000000000000],USD[0.0022705886000000],USDT[0.9500000000000000] |
| 06740343 | BAO[1.0000000000000000],IP3[0.0000000085000000],KIN[1.0000000000000000],SOL[0.0000000060369160] |
| 06740373 | TRX[0.0000001000000000],USD[0.0022880559950000],USDT[0.0000000008075567] |
| 06740389 | TRX[0.0100390000000000],USD[-225.8073097615000000],USDT[4527.8999620000000000] |
| 06740416 | AAVE[0.0100000000000000],BNB[0.0600000000000000],BTC[0.0050000037300000],DOGE[1.0000000000000000],ETH[0.0080000000000000],ETHW[0.0110000000000000],USD[0.1360428511771892],XRP[1743.9766000000000000] |
| 06740437 | AKRO[1.0000000000000000],ETH[0.0133181400000000],KIN[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000096818600],USDT[0.0000000045143560],XRP[26.5215094900000000] |
| 06740479 | TONCOIN[0.0100000000000000],USD[0.0093886131000000] |
| 06740564 | EUR[0.0000000099121816],USD[0.0000000107983687] |
| 06740567 | EUR[0.0000000190168654],USDT[0.0084874900000000] |
| 06740597 | TRX[0.1384310000000000],USD[0.0000000164538481],USDT[0.0000000069334618] |
| 06740634 | ETH[0.0000000099910345],USD[0.0001867091562031],USDT[0.0001041300469910] |
| 06740653 | APT[0.9426391500000000],HT[0.0668715400000000],TRX[0.0000010000000000],USD[1792.9933603410000000],USDT[0.0000000090726339] |
| 06740658 | DENT[2.0000000000000000],EUR[0.0000001114684500],RSR[2.0000000000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000122777743] |
| 06740666 | EUR[0.0000000885022001] |
| 06740679 | TRX[0.0000420000000000] |
| 06740690 | APT[0.8118000000000000],LTC[0.0063272600000000],TRX[0.0000550000000000],TRY[0.0000001012213944],USD[0.5588585000000000],USDT[4283.8970689600000000] |
| 06740693 | EUR[0.0000000146956652] |
| 06740707 | BTC[0.0000000090000000],USD[2.2400000000000000] |
| 06740729 | USD[0.0005419124537820] |
| 06740735 | CHZ[574.2514581261480000],USD[0.0027305800000000],USDT[0.0000000002919316] |
| 06740740 | EUR[0.0000000829154448] |
| 06740744 | BTC[0.0002714900000000],GBP[0.0001641899971830] |
| 06740768 | ETH[0.0007900000000000],ETHW[0.0000788900000000],TRX[0.0004200000000000],USD[8.1323540000000000],USDT[5.7600000009500000] |
| 06740773 | AKRO[2.0000000000000000],AMZN[0.0224831500000000],BAO[4.0000000000000000],DOGE[0.0001483800000000],ETH[0.0063661500000000],KIN[4.0000000000000000],SHIB[74930.9976719300000000],USD[13.3899381518241311000000000],XAUT[0.0000000300000000] |
| 06740784 | EUR[1.0000000000000000],USD[0.0050767129745608],USDT[0.5700000000000000] |
| 06740785 | BTC[0.0002234300000000],USDT[0.0000000065000000] |
| 06740789 | KIN[1.0000000000000000],NFT [5414449430879459021[1] |
| 06740823 | USD[13.2132180050000000] |
| 06740826 | BAO[4.0000000000000000],GBP[0.0000000018061397],KIN[3.0000000000000000],RSR[1.0000000000000000],STG[0.0001783711210164],TRX[1.0000000000000000],USD[0.0000000018107554],XRP[24.8464768865686240] |
| 06740855 | USD[-0.7383128508000000],USDT[0.7461072400000000] |
| 06740858 | USD[38.5714477600000000],USDT[200.0000000000000000] |
| 06740865 | USDT[9161.7924443400000000] |
| 06740880 | EUR[0.0000001980341938] |
| 06740889 | EUR[0.0000000760931102],USDT[0.0006702100000000] |
| 06740904 | XRP[1.0000000000000000] |
| 06740915 | BRZ[77706.8288705169240000],BTC[0.0000458800000000],SOL[21.0000000000000000],TRX[0.0000630000000000],USDT[0.0560382622430499] |
| 06740933 | BAO[1.0000000000000000],BNB[0.3448175700000000],USDT[0.0000025118819100] |
| 06740937 | USD[30.0000000000000000] |
| 06740947 | USD[1.6783851700000000],USDT[0.0000000022290914] |
| 06741018 | BTC[0.0000731400000000],TRX[0.3005230000000000],USDT[0.0906056690000000] |
| 06741077 | ETH[0.0034622000000000],ETHW[0.0034622000000000] |
| 06741094 | EUR[0.0000000097063844] |
| 06741096 | USD[0.0000000057000000],USDC[20.1423694100000000] |

Schedule F - Contingent, Unliquidated Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06741200 | USD[0.0000000075126041],USDT[0.0000000009548980] |
| 06741204 | TRX[0.0000010000000000],USD[8.5356600650000000],USDT[0.000000063215562] |
| 06741206 | AKRO[1.0000000000000000],BAO[4.0000000000000000],CRV[0.0085449500000000],ETH[0.0001827100000000],ETHW[0.0311827100000000],KIN[10.0000000000000000],LDO[0.2891836100000000],PERP[0.0949046600000000],SOL[0.4291498200000000],UBXT[1.0000000000000000],USD[38.3234052146944711],XRP[41.2465281700000000],ZRX[26.8937980700000000] |
| 06741228 | USD[0.8721564456000000000000000000],USDT[0.0024000000000000] |
| 06741248 | BNB[0.0000000100000000],ETH[0.0005569969423320],ETHW[0.0005569969423320],USD[0.0000049749519264] |
| 06741281 | BAO[4.0000000000000000],DENT[1.0000000000000000],ETH[0.0000005400000000],ETHW[0.0000005400000000],KIN[11.0000000000000000],SOL[0.0061157200000000],USD[-0.0014677822780316],USDT[0.0016870198692500] |
| 06741291 | TRX[0.0002230000000000] |
| 06741322 | USD[0.0014560819000000] |
| 06741324 | EUR[0.1900000000000000],FTT[0.0191746842000000],USD[0.0054256404000000] |
| 06741328 | USD[0.0073895214000000] |
| 06741349 | AKRO[3.0000000000000000],AVAX[0.0000626100000000],BAO[2.0000000000000000],BTC[0.0000003500000000],DENT[1.0000000000000000],ETH[0.0000031700000000],ETHW[0.2978404900000000],GRT[1.0000000000000000],KIN[2.0000000000000000],LINK[0.0009684400000000],NEAR[0.0020619600000000],TRX[4.0000000000000000],UBXT[2.0000000000000000],USD[0.0000001700000000],WBTC[0.0000007084062],XRP[26607.9160520800000000] |
| 06741353 | MATH[1.0000000000000000],TRX[2.0000057000000000],USDT[42122.9675807328227347] |
| 06741446 | BAO[2.0000000000000000],BTC[2.0000001015350],TRX[0.0000020000000000],USDT[0.0000000049585772] |
| 06741470 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],FTT[11.5096964148201775],KIN[5.0000000000000000],UBXT[2.0000000000000000],USD[0.0004611721295539] |
| 06741472 | APT[0.0000000315837816],BNB[0.0000000000029311],ETH[0.0000000012508297],TRX[0.0000000060018428],USD[0.8164567053302259],USDT[0.2647248131853412] |
| 06741497 | USD[0.1073056573696500] |
| 06741559 | SOL[0.0000000002595000],USDT[0.0000095268908628] |
| 06741577 | TRX[0.0000020000000000],USDT[11.0000000000000000] |
| 06741589 | TRX[0.7165470000000000],USDT[0.0000000067500000] |
| 06741595 | USDT[0.0000000032765181] |
| 06741602 | USD[0.0078768404000000] |
| 06741611 | EUR[0.0000000112093988] |
| 06741613 | EUR[0.0000000166197350] |
| 06741624 | AKRO[1.0000000000000000],BAO[3.0000000000000000],ETHBULL[0.0000000542690038],GBP[0.0042545048350145],KIN[7.0000000000000000],USD[0.4101608610653396],USDT[3.1517564816640821] |
| 06741646 | BAO[1.0000000000000000],BTC[2.0004771800000000],GBP[0.0001096338150840],USD[0.0001922027601325] |
| 06741680 | CEL[49.9000000000000000],USD[1.9304566150000000] |
| 06741744 | TRX[0.0000010000000000] |
| 06741749 | USD[0.0000000098921430],USDT[0.0000000020193501] |
| 06741757 | BTC[0.0011374400000000],USD[-8.5007111618297728] |
| 06741773 | ETHW[0.0050000000000000],USD[10.7983579000750000] |
| 06741821 | USD[0.0008183106000000] |
| 06741850 | USD[0.1864003430000000] |
| 06741864 | ETHW[0.0093473800000000] |
| 06741866 | USD[0.0082924266000000] |
| 06741869 | KIN[2.0000000000000000],USDT[0.0000000098809664] |
| 06741895 | USD[0.7865819000000000] |
| 06741924 | GBP[0.0000000096047706],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[685.8917446302190664000000000] |
| 06741953 | BRZ[1.0000000000000000],BTC[0.1037066900000000],ETH[1.1163432000000000],ETHW[1.1163432000000000],USD[0.7713390150000000],USDT[0.0025597400000000] |
| 06741967 | AVAX[0.0000000014706000],BTC[-0.0024026384103764],ETH[0.0103050919576449],MATIC[23.4960589700000000],SUSHI[12.3665107000000000],TRX[236.5139156600000000],USD[19.1792484914577716],USDT[19.1792484911063483],XRP[233.3062394100000000] |
| 06741971 | AVAX[0.0000036600000000],BTC[0.0000000200000000],ETH[0.0455500500000000],ETHW[0.0000001200000000],GBP[0.0000000013530385],USD[0.1291224952535782],XRP[3.0320327000000000] |
| 06741986 | TRX[0.0003900000000000],USDT[18.5537771978363891] |
| 06741993 | TRX[0.0002500000000000],USDT[14.2000000000000000] |
| 06742010 | BNB[0.0000001000000000] |
| 06742053 | EUR[0.0000001200031347] |
| 06742060 | USD[0.0000000013205261] |
| 06742125 | USD[100.0000000000000000] |
| 06742207 | USD[0.0000073711078454],USDT[54.7187066000000000] |
| 06742216 | NFT [55993115538043379 21[1],USD[42.5715476300000000] |
| 06742229 | EUR[0.0000000441512327] |
| 06742230 | USD[0.0000000050000000] |
| 06742234 | USD[0.0000000497202069] |
| 06742246 | EUR[0.2000000171633120],USDT[0.0000000064706320] |
| 06742249 | TRX[0.0002800000000000] |
| 06742286 | DENT[1.0000000000000000],USDT[0.0000024344805534] |
| 06742298 | TRX[0.0130340000000000],USDT[2.7406099714000000] |
| 06742309 | DOGE[9.9980000000000000],USDT[742.5970450000000000] |
| 06742310 | EUR[0.4100000000000000],USD[0.0019483574000000] |
| 06742345 | BTC[0.0009233500000000],KIN[1.0000000000000000],USD[0.0966264370621000] |
| 06742363 | CTX[0.0000000046016000],XPLA[3411.7521120500000000] |
| 06742368 | BTC[0.0002370300000000],TRX[0.0001100000000000],USD[-2.1624995526757382],USDT[0.0000000030658700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06742373 | USD[500.081172499590000] |
| 06742379 | AKRO[1.000000000000000000],BAO[7.000000000000000000],DENT[3.000000000000000000],GBP[0.590224791623911],KIN[8.000000000000000000],KNC[20.235899950000000],SHIB[2655983.312260290000000],SOL[7.451609600000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[105.457962532089340],USDT[108.325795297203789] |
| 06742454 | AKRO[2.000000000000000000],ATOM[0.004173130000000],BAO[8.000000000000000000],BTC[0.005332690000000],DENT[200.000000000000000],DFL[1.000000000000000000],DOGE[114.318423600000000],ETH[0.035700480000000],ETHW[0.070167740000000],GBP[50.296234148168262],KIN[5.000000000000000000],MATIC[1.012518140000000],SHIB[11000.000000000000000],TRU[1.000000000000000000],USD[0.079447955174030S],USDT[0.000000007571200] |
| 06742473 | TRX[0.000180000000000],USDT[0.450303016843000S] |
| 06742484 | BRZ[0.000000000000000] |
| 06742488 | FTT[0.014852590000000],USDT[0.100000780048637] |
| 06742489 | SOL[0.000000029404255] |
| 06742492 | TRX[0.000370000000000],USDT[0.650567504088555] |
| 06742511 | TRX[0.010650000000000] |
| 06742530 | BTC[-0.000000026107575?],ETH[0.054731040000000],USD[0.000089604822394] |
| 06742545 | USDT[119.500412210000000] |
| 06742577 | USD[0.000000058775919],USDT[0.000000080043068],XRP[0.000000080000000] |
| 06742580 | CAD[0.995433309785759],XRP[0.000000100000000] |
| 06742582 | ETH[0.009135180000000],ETHW[0.009025660000000] |
| 06742592 | EUR[0.000970000000000],ETHW[0.000970000000000] |
| 06742621 | USD[0.079172747000000] |
| 06742647 | EUR[0.000000093144838] |
| 06742688 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.000166140000000],EUR[0.000000561718420],KIN[4.000000000000000000],MATH[1.000000000000000000],RSR[1.000000000000000000],SXP[1.000000000000000000],TRX[2.000000000000000000] |
| 06742706 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BTC[0.000000400000000],DENT[1.000000000000000000],FTT[0.000091500000000],KIN[3.000000000000000000],SHIB[3.787400080000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000080259010],USDT[0.000921370000000] |
| 06742725 | BTC[0.000000010000000],USD[0.004201725104828Z] |
| 06742729 | BRZ[0.010000000000000] |
| 06742762 | BAO[2.000000000000000000],BTC[0.010100560000000],CAD[0.089212575403369Z],ETH[0.185052080000000],ETHW[0.000520800000000],KIN[1.000000000000000000],RSR[1.000000000000000000],USD[982.453524099882240],USDT[0.018200068946300] |
| 06742790 | BRZ[10.000000000000000],USD[-1.296495220000000] |
| 06742794 | BRZ[0.658526690000000],BTC[0.002382500000000],USD[0.698143250133091S] |
| 06742821 | BRZ[0.885451652293000],LINK[0.300000000000000],TRX[0.000060000000000],USD[-1.3592311046493040],USDT[0.000000001194024] |
| 06742843 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000000104778472],GRT[1.000000000000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000] |
| 06742849 | EUR[0.000000069767513],USD[0.027277529441984Z],USDT[0.000000087393764] |
| 06742871 | USD[0.000000009029290],USDT[589.746577540000000] |
| 06742945 | TRX[0.000270000000000],TRY[8.607424180000000],USD[0.015434622796806],USDT[284.251198016615935³] |
| 06742949 | USD[0.000000070005793],USDT[590.599423070000000] |
| 06742968 | USD[0.000001066432069] |
| 06742971 | BTC[0.033462210000000],USD[-25.215709133125000],USDT[56.163614104279373B] |
| 06742975 | ETH[0.000440500000000],ETHW[0.000440500000000],GBP[0.048529016638783],USD[0.000069107470867] |
| 06743002 | AKRO[1.000000000000000000],BAO[3.000000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[6.474501185306122G] |
| 06743013 | USD[0.147000000000000] |
| 06743021 | USD[0.000000064284158],USDT[973.769065031046552A] |
| 06743057 | BAO[1.000000000000000000],BTC[0.006604110000000],DENT[1.000000000000000000],ETH[0.090246340000000],GBP[0.000000076435098],KIN[2.000000000000000000],TRX[1.000000000000000000],USD[0.000641902341240] |
| 06743073 | BTC[0.004690600000000],USD[1.154300000000000] |
| 06743090 | AUD[0.000000256589630],CEL[6.012795650000000],UBXT[1.000000000000000000],USD[0.000000066588916],USDT[0.000000002496049] |
| 06743114 | TRX[153.680680000000000] |
| 06743127 | SHIB[156250.388727011716538] |
| 06743133 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],TRX[1.010056000000000],USDT[0.009132580084449] |
| 06743136 | USDT[1.411107921671760U] |
| 06743157 | USD[0.008538975800000] |
| 06743162 | USD[0.000000017325292],XRP[0.975710680000000] |
| 06743214 | KIN[1.000000000000000000],USD[3.888207130000000],USDT[21.000000000000000] |
| 06743241 | BAO[1.000000000000000000],POLIS[0.001029260000000],TRX[0.731477000000000] |
| 06743257 | KIN[1.000000000000000000],USDT[0.000001847922280] |
| 06743292 | ARS[0.000025674171225],BAO[2.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000087271204],USDT[128.318627030000000] |
| 06743326 | KIN[3.000000000000000000],USD[0.000003175698B],USDT[0.000000010196776] |
| 06743348 | BTC[0.000092939962],ETH[0.000000000911200000],KIN[2.000000000000000000],USD[0.000038614687045],USDT[0.000003545073227O] |
| 06743370 | BRZ[181.572197340000000],USDT[0.100000004655184] |
| 06743371 | AMPL[0.122332112542597J],AURY[0.006193540000000],BRZ[0.849200000000000],C9B[0.070242000000000],CEL[0.070242000000000],CONV[1.103800000000000],CQT[0.614100000000000],EUL[0.073700000000000],FIDA[0.195500000000000],FTT[0.057700000000000],GALA[5.000000000000000],GOG[0.706500000000000],GST[0.000720000000000],HGET[0.017800000000000],HXRO[0.000576900000000],LOOKS[0.000080000000000],LUA[0.000750000000000],MAGIC[0.118700000000000],MAPS[0.716700000000000],MBS[0.480967000000000],MCB[0.088800000000000],MEDIA[0.005200000000000],MNGO[9.962000000000000],MTA[0.809500000000000],MYC[3.166800000000000],POLIS[0.000180000000000],REAL[0.001777000000000],SLND[0.069599000000000],STETH[0.000286634680904],STG[0.712500000000000],SWEAT[75.000000000000000],TONCOIN[0.006200000000000],USD[0.018646040007500],USDT[140.250058415091500],WAXL[0.000790000000000] |
| 06743395 | BAO[1.000000000000000000],USD[4.084295648770899],USDT[0.746212863657432] |
| 06743396 | BRZ[40.722650000000000],USD[0.119582625000000] |
| 06743403 | USD[0.000000085114552],USDT[0.000000077735504] |
| 06743408 | USD[0.002019969855502O],USDT[0.963013400000000] |
| 06743466 | USDT[0.000000067384480] |
| 06743488 | USD[250.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06743606 | BTC[0.000000000201720000],BUSD[4075.410841630000000000],ETH[0.000000025790691],USD[0.000000043560081],USDT[0.000061972937200] |
| 06743641 | USD[5.000000000000000000] |
| 06743717 | TRX[0.000089000000000000],USD[-0.010782502541268],USDT[0.0192165974829351] |
| 06743815 | DOGE[0.000000100000000],TRX[0.000070000000000] |
| 06743826 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[2.000000000000000],FRONT[1.000000000000000],HOLY[1.000000000000000],KIN[1.000000000000000],MATH[1.000000000000000],RSR[3.000000000000000],SECO[1.000420130000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[1752.2859107310566720],USDT[1220.828138188476564] |
| 06743919 | USD[0.000000004315974] |
| 06743941 | UBXT[1.000000000000000],USD[0.0028127603305223],USDT[0.419353640000000] |
| 06744031 | AKRO[1.000000000000000],USD[0.000000095579089],USDT[0.0002550100000000] |
| 06744097 | BTC[0.000000020640500],TRX[0.000290000000000] |
| 06744109 | TRX[0.000090000000000],USD[0.000000080981563],USDT[0.000000011707150] |
| 06744133 | BTC[0.000000018926214] |
| 06744236 | DOGE[0.006666434000000],TRX[0.002686000000000] |
| 06744237 | BRZ[0.000336530000000],TRX[0.000287000000000],USDT[0.000000015903563] |
| 06744254 | BTC[0.000012617000000],DOGE[9.947370000000000],FTT[7.907404466883382],LINK[0.099126000000000],REN[0.968270000000000],TRX[0.000000063261971],USD[0.000000007615726],USDT[0.2193814553398392],XRP[0.988030000000000] |
| 06744274 | USD[0.004810739100000] |
| 06744278 | COMP[0.000000006000000],DENT[1.000000000000000],KIN[3.000000000000000],RSR[2.000000000000000],TRX[1.000000000000000],USD[0.000000089266854],USDT[151.951238036213215] |
| 06744280 | AUD[200.003487222298215θ],BNB[0.000168640000000],BTC[0.092644447000000],LINK[1500.000435519312000],USD[0.0003875118007737],XRP[2000.000809797000000] |
| 06744317 | DAI[0.069269540000000],USD[0.336477708000000],USDT[0.0551963675000000] |
| 06744345 | ARS[0.017500956018963],ETHW[0.520369830000000] |
| 06744346 | BRZ[0.0050346900000000],USD[0.000000009116529] |
| 06744364 | TRX[0.000280000000000],USDT[0.140349550000000] |
| 06744373 | TRX[0.000010000000000],USDT[0.000000020003470],VND[0.0001275077283480] |
| 06744381 | AUD[0.000000037539343],BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],SOL[0.000000000022200],SWEAT[0.000000060581666],TSLA[0.0019032000000000],USD[0.000000005166090] |
| 06744387 | FTT[3.700000000000000],USD[0.0126627038819240] |
| 06744393 | BNB[0.008229490000000],ETH[0.371929600000000],ETHW[6.454004460000000],KIN[1.000000000000000],SOL[140.907219400000000],USD[0.000000084429176],USDC[11744.7800239900000000] |
| 06744419 | LTC[0.0010619100000000] |
| 06744447 | AKRO[1.000000000000000],ALPHA[1.000000000000000],ATLAS[77591.203223280000000],BAO[3.000000000000000],BNB[0.110023700000000],BTC[1.020592753963357θ],DENT[1.000000000000000],DOGE[7871.864972340000000],ETH[2.519062880000000],ETHW[2.518241190000000],FIDA[1.000000000000000],KIN[8.000000000000000],POLIS[1017.478018410000000],RSR[2.000000000000000],USDI[0.0021852622260937],USDT[0.0000000005670283] |
| 06744453 | BTC[0.0306713000000000],JPY[1000.303246064048722] |
| 06744486 | USD[0.0099946799000000],USDT[0.4300000000000000] |
| 06744486 | CEL[936.2750000000000000] |
| 06744495 | TRX[10.000028000000000],USD[-0.2746177200000000] |
| 06744510 | BTC[0.000008460000000],BUSD[365.413484000000000],ETH[0.000209160000000],ETHW[0.000063000000000],USD[0.000000030000000] |
| 06744530 | BNB[0.000000034311200],XPLA[0.896336000000000] |
| 06744538 | RAY[1.425837200000000],SHIB[75880.815136360000000],STG[5.284182430000000],USD[0.000001186065882],XRP[11.823311180000000] |
| 06744545 | MSTR[0.789842000000000],USD[0.140000000000000] |
| 06744549 | LUNC[0.000000100000000],USD[0.000000116652216],USDT[0.000000006163485θ] |
| 06744559 | DENT[2.000000000000000],SHIB[266538658.050253840000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000226339θ4],XRP[947.940962140000000] |
| 06744651 | USD[0.0057123130220170] |
| 06744658 | USD[0.0167243616399064],USDT[0.5937151329951544] |
| 06744743 | BRZ[154.750036660000000],TRX[0.000106000000000],USDT[5.000000034294090] |
| 06744748 | BTC[0.0007708882276155],ETH[0.0006206080000000],ETHW[0.000000080546580],FTT[0.0063548000000000],LTC[0.0063548000000000],SOL[0.0000050000000],USD[0.000000162489217],USDT[0.000000070427137] |
| 06744760 | AKRO[1.000000000000000],USD[0.0071532717000000],USDT[0.000000082563466] |
| 06744800 | BAO[2.000000000000000],TRX[0.000860000000000],USD[0.0017532279828230],USDT[0.2199133630013786] |
| 06744841 | ETH[0.0007565200000000],ETHW[0.0007565200000000],RSR[1.000000000000000],USD[18.2449010391884884] |
| 06744866 | DOGE[0.000000016034812],LTC[0.0063521200000000],SUSH[0.0170451400000000],USD[0.140579617318θ190] |
| 06744868 | TRX[5.0007540000000000],USDT[0.2500346354007620] |
| 06744886 | USD[0.0005300000000000],USD[0.0201783424280037],USDT[0.029536150000000θ] |
| 06744887 | TRX[0.1009040000000000] |
| 06744895 | USDT[0.000001067091780] |
| 06744897 | FTT[0.000000713113000],USD[0.0092507996185696],USDT[0.0486869893697638] |
| 06744903 | USD[78.375860422873000],USDC[500.000000000000000] |
| 06744926 | FTT[29.400000000000000],HKD[0.078431850000000],USD[609.349281666709016500000000000] |
| 06744965 | BRZ[8.758453080000000],ETHW[0.351834230000000],USD[1.103183181050587θ4] |
| 06745018 | ETH[0.0017270000000000],ETHW[0.0017270000000000],LTC[0.1799440000000000],USD[466.362256770000000] |
| 06745020 | BTC[0.1604526800000000],ETH[1.399535180000000],USD[0.0002622750575544] |
| 06745036 | AKRO[1.000000000000000],DENT[1.000000000000000],USD[0.000000057631288],USDT[0.000000060540331] |
| 06745060 | BAO[1.000000000000000],BTC[0.000000057800000],UBXT[1.000000000000000],USD[0.000000093636548],USDT[398.032960115447649] |
| 06745061 | FTT[0.200949502689829],SOL[0.003954270000000],USD[0.000000059454674],USDT[0.1848503148495682] |
| 06745062 | LINA[20589.169268450000000],TRX[0.443760150000000],USDT[0.199245415462500θ0],WRX[12338.025375850000000θ0],XRP[2950.846832560000000000] |
| 06745075 | ETH[0.417473880000000],ETHW[0.417298620000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06745089 | ETHW[0.007084150000000000],SOL[2.000000000000000],TRX[174.781016000000000],USD[0.000000133791250],USDT[7772.459330686328848] |
| 06745129 | USD[0.088823000000000000] |
| 06745183 | FTT[177.673283900000000000],USD[0.009513458250000000],USDT[0.079111514945000000] |
| 06745190 | USDT[0.000000008770807] |
| 06745191 | BAO[1.000000000000000000],USD[0.000705732164500],USDT[10152.323382600000000000] |
| 06745237 | USD[0.007000000000000000],USDT[0.009715870000000000] |
| 06745281 | ETH[0.000000092000000000] |
| 06745284 | USD[0.061491448000000000] |
| 06745291 | USD[10.000000000000000000] |
| 06745411 | TRX[0.000006000000000000],USDT[0.301975000000000000] |
| 06745414 | BTC[0.000004000000000000],USD[0.006335803165486200],USDT[0.251597752000000000] |
| 06745441 | BTC[0.012168980000000000],FTT[25.501296190000000000],USDT[7.425972435300000000],XRP[58294.976518650000000000] |
| 06745467 | LTC[0.282341960000000000] |
| 06745533 | BTC[0.001195435551354600],FTT[25.000000000000000000],TRX[0.000240000000000000],USD[83.116496929019176200],USDT[3.464472074466990000] |
| 06745539 | XRP[10.000000000000000000] |
| 06745551 | BNB[0.000000087586130],CTX[0.000000006515000000],USD[0.000000064728566] |
| 06745569 | AUD[0.003247549940449840],BTC[0.000002470000000000],ETH[0.000973600000000000],ETHW[0.000973600000000000],KIN[1.000000000000000000] |
| 06745574 | AUD[500.000000000000000000] |
| 06745583 | BUSD[537.000000000000000000],USD[0.767533099500000000] |
| 06745590 | BTC[0.000000036000000000],FTT[28.995075000000000000],USD[0.714500962000000000] |
| 06745622 | USD[2623.069778220000000000] |
| 06745641 | FTT[150.000000000000000000],USDC[2000.000000000000000000] |
| 06745686 | TRX[0.008091000000000000],USDT[0.182852963000000000] |
| 06745690 | GALA[24920.371977330000000000] |
| 06745696 | USDT[8.000000000000000000] |
| 06745701 | USD[0.690745560000000000] |
| 06745729 | AUD[0.000008809152232320],BTC[1.001280437000000000],ETH[5.009820100000000000],ETHW[2.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[2.000000000000000000],USD[1.689297709202250978],USDT[0.000730964627900] |
| 06745748 | BTC[0.000004160000000000],ETH[0.000037830000000000] |
| 06745779 | TRX[0.000055000000000000] |
| 06745820 | USD[0.513164413505453900],USDT[0.008117914980595995] |
| 06745838 | TRX[0.000010000000000000] |
| 06745846 | BTC[0.003050740000000000],FTT[5.546037260000000000],USD[0.059127930000000000],USDT[0.000000124652896000] |
| 06745857 | BOBA[13.265456370000000000] |
| 06745861 | TRX[0.000080000000000000],USDT[42.230000000000000000] |
| 06745869 | FTT[106.729015460000000000],USD[0.013708074225000000],USDT[10.443731837100000000] |
| 06745877 | BTC[0.001299753000000000],USD[0.004799155651216000],USDT[449.975529580000000000] |
| 06745885 | AUD[0.000336233860211900],BTC[0.000503300000000000],USDT[0.000000009842501400] |
| 06745893 | ETHW[0.001497810000000000],TRX[0.000090000000000000],USD[-0.002759816623023300],USDT[13.074057198478969200] |
| 06745937 | USD[0.000160164877001] |
| 06745943 | BTC[0.000001655563677],USD[1260.021342817887904000],USDT[0.000000292226820] |
| 06746029 | BRL[3168.000000000000000000],BRZ[0.397890000000000000],USD[0.373129240545000000] |
| 06746036 | ATOM[2.000000000000000000],ETH[0.049719470000000000],ETHW[0.049719470000000000],NEAR[4.700000000000000000],USD[0.000037380000000000],USDC[325.239900000000000000] |
| 06746047 | USDT[0.011875040000000000] |
| 06746063 | BNB[0.000000012232700],TRX[0.000003000000000000] |
| 06746099 | TRX[0.000025000000000000],USD[9.000000000000000000],USDT[250.226964000000000000] |
| 06746103 | EUR[0.000000011171064],USD[0.008294788674 2198] |
| 06746143 | USD[0.031241000000000000],USDT[0.090984831 5000000] |
| 06746186 | BRZ[0.000000067020480],USD[0.000000001530 6983] |
| 06746200 | DOGE[0.000000003258342],GHS[77.761069763161 46686],USD[0.008306614000000000],USDT[0.211299850954 5844] |
| 06746258 | USDT[0.000036231000 23525] |
| 06746304 | USDT[0.000000416315 7936] |
| 06746309 | NFT [40750994747198258 2][1],USD[0.0000000600 55791] |
| 06746325 | USD[0.0108706854720 00000] |
| 06746331 | ARS[0.00128985326000 00000],BNB[0.000056000 0000000] |
| 06746343 | TRX[28131.0305941800 00000000] |
| 06746358 | ETH[0.0009761564235530],USD[0.0549875900000 00000] |
| 06746380 | BNB[0.000000190000000000],FTT[0.000031610000 000000],USD[0.009859962788 5040] |
| 06746401 | USDT[0.0225722744662 407] |
| 06746424 | AUD[1.049817939215049 60],BAO[4.000000000000 0000000],BNB[0.249770270 0000000000],BTC[0.0043236900000000000],DENT[1.000000000000000000],ETH[0.022432840000000000],ETHW[0.022159040000000000],KIN[4.000000000000000000] |
| 06746427 | ETH[0.001000000000000000],ETHW[0.001000000000000000],USDT[0.000012331241312 0],XRP[0.640800000000 0000000] |
| 06746431 | USD[0.060067066000000000] |

Schedule F-Part 7 Non-priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06746452 | CHZ[0.0036915300000000],DOGE[0.7544314800000000],ETHW[0.0003357869038718],LTC[0.0000916400000000],TRX[0.0000250000000000],USD[0.0650898773041288],USDT[0.0000966195360012] |
| 06746464 | BTC[0.0100814800000000],KIN[1.0000000000000000],NFT (3899070168699854443)[1],TSLA[1.0000000000000000],USD[119.6889726412893758],USDT[4950.1619451415646166] |
| 06746528 | USDT[220.0000000000000000] |
| 06746582 | BAO[1.0000000000000000],BNB[0.0000242600000000],BTC[0.0001304500000000],ETH[0.0012081900000000],FTT[0.0003030900000000],KIN[1.0000000000000000],USD[0.0004597578539369] |
| 06746629 | GHS[160.0000012956533656] |
| 06746630 | ETH[0.0000000500000000],ETHW[66.0249999400000000] |
| 06746636 | BTC[0.0000657700000000],SHIB[100000.0000000000000000],USD[0.0014842580475589],XRP[-2.0175829479892822] |
| 06746663 | USDT[0.0000000050000000] |
| 06746747 | TRX[0.0000000041440392],USDT[0.0000492574043708] |
| 06746844 | AKRO[1.0000000000000000],BAO[3.0000000000000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000040043771] |
| 06746858 | BNB[3.5973335922217700],BTC[0.0165015118950000],ETH[0.3892793410039800],FTT[0.0173492800000000],GMT[0.8822270203483800],USD[0.0046592259544400],USDT[3030.1155230135845800] |
| 06746867 | FTT[35.2079245500000000],TRX[0.0009400000000000],USD[65.0891260200000000],USDT[148.7992661900000000] |
| 06746882 | ETH[0.2430002000000000],USD[0.0003075000000000],EUR[0.5635567400000000],FTT[0.0694841000000000],LOOKS[0.5000000000000000],USD[1.4288729422039202] |
| 06746883 | 1INCH[1526.9274430200000000],BICO[2552.1120812500000000],BTC[0.0000000045691536],DYDX[528.7639063100000000],FTT[25.0782527300000000],GALA[69793.3277040500000000],IMX[2207.5561710600000000],SHIB[7384309.0420114700000000],USD[5517.6154013475238560],USDT[0.0000000091892250] |
| 06746888 | SHIB[25287259.2954111000000000],TRX[1.0000000000000000],USD[0.0000000000001138] |
| 06746903 | ALPHA[1.0000000000000000],BAO[1.0000000000000000],GBP[0.0000678985777772],RSR[2.0000000000000000] |
| 06746912 | KIN[2.0000000000000000],USD[0.0000000203184992],USDT[0.0000000095278706] |
| 06746930 | TRX[0.0438536400000000],USD[-0.0000241339834209],USDT[0.0000000025702887] |
| 06746932 | BTC[0.0000000060231437] |
| 06746949 | USD[1.4173723200000000] |
| 06746977 | USDT[1.4520952076724780] |
| 06746993 | BTC[0.0030217050000000],FTT[0.0842754169945800],USD[40.6544083788806904],XRP[1.0335790000000000] |
| 06747047 | ETH[0.0000000591535686] |
| 06747072 | DOT[0.0000000097780000],USD[0.0000000150771768],USDT[0.0000000084901592] |
| 06747100 | USD[0.0007122852021544] |
| 06747133 | TRX[0.2069535800000000],USDT[10.2003998497545729] |
| 06747138 | BNB[0.0067814300000000],MATIC[0.5786025800000000],TRX[11.6897127500000000],USDT[11.2167720134669398] |
| 06747154 | ETH[0.0000000360536536],LTC[0.0405044500000000],TRX[0.0000020000000000],USD[0.0464415833491151],USDT[0.0000003328917972] |
| 06747159 | ETH[49.9999980000000000] |
| 06747166 | TRX[1.0000040000000000],UBXT[1.0000000000000000],USD[0.0000000952465512],USDT[49.8404603913227522] |
| 06747180 | USD[0.0000001081333667],USDT[0.8268360100000000] |
| 06747185 | ETH[0.0000031200000000],ETHW[0.0000031200000000],TRX[0.0000010000000000] |
| 06747211 | USDT[0.0002122514538242] |
| 06747252 | FRONT[1.0000000000000000],GBP[0.0000000086866317],TRU[1.0000000000000000],XRP[0.0036533300000000] |
| 06747270 | USD[0.0000000065000000] |
| 06747276 | USD[3.7542854106561600] |
| 06747307 | AKRO[1.0000000000000000],GBP[0.0001188916841601],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.3001219182996126],USDT[0.0000710038650898] |
| 06747313 | LTC[0.0080000000000000],USD[23.6679615529463360000000000],USDT[1070.9027151828000000] |
| 06747319 | ETH[0.0000617900000000],ETHW[15.4581275700000000] |
| 06747325 | AAVE[1.6536280000000000],ANC[0.9678000000000000],APT[15.9952000000000000],ATOM[30.6976200000000000],AVAX[8.0829800000000000],BNB[0.8668060000000000],BTC[0.0146790029320000],CHZ[258.7900000000000000],DOGE[1278.6484000000000000],DOT[119.7713200000000000],ENJ[47.9578000000000000],ETH[0.9486510000000000],FTT[0.0000000019683024],KNC[190.3291000000000000],LINK[18.2468200000000000],LTC[30.3082050000000000],MATIC[49.9500000000000000],MKR[0.1899390000000000],NEXO[45.8198000000000000],SOL[5.9037220000000000],SUSHI[22.4514000000000000],TRX[2530.4260000000000000],UNI[0.0956900000000000],USD[0.0000000193322238],USDT[11886.9069415455971422],WAVES[15.9952000000000000] |
| 06747334 | ETH[0.0226965635105584],SOL[0.0000000005990620],USD[0.0000001891113199] |
| 06747353 | USD[0.0000000028429100] |
| 06747372 | USDT[0.9309126000000000] |
| 06747386 | EUR[0.0000000183055502] |
| 06747389 | TRX[0.0001800000000000],USDT[0.0727000000000000] |
| 06747399 | BUSD[20.0000000000000000],EUR[0.0059271816000000],USD[3797.5740815387000000] |
| 06747406 | USD[1733.4747526750000000],USDC[20.0000000000000000],USDT[10.0906362400000000] |
| 06747408 | USD[52.9059990091070712],XRP[161.0000000000000000] |
| 06747409 | ETHW[0.0380000000000000] |
| 06747416 | USD[0.0099794599500000] |
| 06747427 | USD[100.0000000000000000] |
| 06747433 | EUR[0.0000000098133356] |
| 06747449 | USD[0.0741008000000000] |
| 06747537 | TRX[0.0230090000000000],USDT[0.0000000003386000] |
| 06747539 | BTC[0.0020000000000000],DOT[4.9955288000000000],USD[0.1254570950000000],USDT[0.0000000011334892] |
| 06747546 | TRX[0.0888000000000000],USD[0.4193434241148053],USDT[0.5012404074187428] |
| 06747554 | AKRO[3.0000000000000000],AUDIO[1.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],EUR[0.0000001049326202],MATIC[1.0000000000000000],RSR[1.0000000000000000] |
| 06747648 | TRX[3.9992400000000000],USDT[11865.4915641109810600] |
| 06747665 | TRX[0.5551908700000000],USD[0.0110201823675000],USDT[0.0000000036875000] |
| 06747679 | EUR[0.0000000527186085],USDT[0.0024799500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06747711 | USD[0.0000000160239029],USDT[1936.3298556750000000] |
| 06747734 | BTC[0.0000000045794139],TRX[0.0000210012805027],USD[0.0000000112570268],USDT[0.0000000037998635] |
| 06747739 | BTC[7.5734704000000000],ETH[0.0001188000000000],LTC[68.6839145000000000] |
| 06747754 | USD[-1.4997838368517360],USDT[1.5083294000784344] |
| 06747788 | BAO[1.0000000000000000],BAT[1.0000000000000000],EUR[0.0000000105177678] |
| 06747801 | BAO[1.0000000000000000],DOGE[4038.0324509200000000],KIN[1.0000000000000000],USD[512.8973168401171344] |
| 06747821 | ETH[0.0009220100000000],ETHW[0.0004740000000000],USD[0.0000000075117849],USDT[0.0000000054405616] |
| 06747845 | USD[0.2211525877500000] |
| 06747855 | BTC[0.0000000094955000],TRX[0.0000110000000000],USD[0.0000000083241161],USDT[0.0000000007395270] |
| 06747872 | BAO[2.0000000000000000],BTC[0.0025766300000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000485236178652],XRP[807.7318707600000000] |
| 06747918 | TRX[0.0003090000000000] |
| 06747922 | BTC[0.0070958835080000],CHZ[0.0378598256614504],DOGE[11.4978354598814704],ETH[0.1060000005698689],ETHW[0.0151791837000000],FTT[0.0000010213715820],LTC[0.0000000073550000],MATIC[0.0000000019839708],SHIB[0.0000000041178100],SOL[0.0010782832000000],USD[0.1569197573733340],USDT[0.0000000053395019],XRP[0.1330774350000000] |
| 06747935 | BNB[0.0000000035000000],ETH[0.0059975200000000],FTT[0.0100022579588973],STGJ[0.0000000147389505],USD[0.0000090659376035],USDT[0.0000158753605321] |
| 06747940 | TRX[0.0000070000000000],USDT[0.0000000075496224] |
| 06747956 | BNB[0.0000000095000000],MATIC[0.0000000060609266],USDT[0.0000248439630938] |
| 06747966 | USD[62.3772302725000000] |
| 06747999 | EUR[0.0000000044793852],USDT[0.0217315000000000] |
| 06748012 | USD[0.0000000087000000] |
| 06748018 | EUR[0.0000000090147769] |
| 06748048 | MATIC[8.7480658387844608] |
| 06748056 | BUSD[171.6370006200000000],USD[0.0000000242567499],USDT[0.0000000050048436] |
| 06748095 | BTC[0.0497883800000000],CHZ[9.8920000000000000],DOGE[1934.7798000000000000],ETH[0.0640000000000000],SOL[0.0092000000000000],USD[0.7902217075000000] |
| 06748099 | BTC[0.0000195600000000],USD[0.0000321313785587] |
| 06748102 | USDT[0.0000000059357800] |
| 06748111 | EUR[0.0000000068407773] |
| 06748117 | XRP[0.1821917600000000] |
| 06748122 | ATOM[0.1712128300000000],KIN[1.0000000000000000],MATIC[8.1975250300000000],SAND[5.6621236700000000],SHIB[761402.3107650400000000],SOS[11108850.3464379700000000],TONCOIN[1.5093225300000000],USD[0.0100000831806151],XRP[63.1449057800000000] |
| 06748129 | TRX[0.0000000085077169],USD[0.0000033732308050],USDT[0.0000026271815959] |
| 06748133 | BTC[0.0005027100000000],GBP[0.0000001302423322],USD[0.5703095647244942],XRP[19.7962314100000000] |
| 06748150 | USD[0.0000000104402488],USDT[29.9228677298019200] |
| 06748155 | EUR[0.0000001006051450] |
| 06748161 | BRZ[5.0000000000000000] |
| 06748163 | TRX[0.0000100000000000],USD[0.0092833037000000],USDT[67.0900000000000000] |
| 06748192 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0150776600000000],USD[184.7434485401223303] |
| 06748197 | APT[0.0000000026706200],ETH[0.0000000086988200],TRX[0.0000210000000000],USDT[4.2545479123796145] |
| 06748203 | BAO[1.0000000000000000],GBP[0.0000000573280075] |
| 06748247 | BTC[0.0000000057904160],FTT[0.0000000083534160],USD[0.0000058784016415],USDT[228.4209729582182684] |
| 06748281 | BTC[0.0000000500000000],GBP[0.0000927296414265],UBXT[1.0000000000000000],USD[0.0000000113314156],XRP[0.0000000098100000] |
| 06748297 | USD[10.0000000000000000] |
| 06748306 | TRX[0.0000340000000000],USDT[0.0000110000000000] |
| 06748325 | ETH[1.6594832500000000],ETHW[1.6594832500000000],USD[1024.1286664744136644000000000] |
| 06748329 | USD[0.0030945371627257] |
| 06748362 | USDT[0.0000000850151579] |
| 06748364 | USD[0.0000000553421978] |
| 06748429 | LDO[0.0000000538045444],SWEAT[268.7222072827826504],USD[0.0000000094257120],USDT[0.0000000006253390] |
| 06748435 | TRX[0.0000010000000000],USD[0.6485700000000000] |
| 06748460 | FTT[1.1003270500000000],USD[0.0000020376508190] |
| 06748478 | TRX[0.0000010000000000],USD[30.0000000000000000] |
| 06748487 | ETH[10.5825212900000000],ETHW[9.9774396000000000] |
| 06748496 | EUR[0.0000001363455976] |
| 06748502 | BAO[2.0000000000000000],GHS[0.6811487386231213],KIN[2.0000000000000000],TRX[1.0000000000000000] |
| 06748512 | BTC[0.0002165100000000],ETH[0.0000000300000000],USD[0.0000509145006175] |
| 06748522 | AUD[0.0000001330483001] |
| 06748527 | TRX[0.0000460000000000],USDT[0.0000022156095545] |
| 06748544 | BTC[0.0000000058902248],EUR[0.0000000047788222],FTT[0.0000001000000000],JPY[0.0000000062782775],KBTT[23822.0020010400000000],SHIB[145490.0972432900000000],SOS[2166666666.6666666600000000],USD[-0.5232378194174196],WAVES[0.0085390700000000] |
| 06748603 | USDT[0.0001278476301982] |
| 06748615 | EUR[0.0000007306700] |
| 06748645 | EUR[0.0000001605531077],USD[0.0000000672365587],USDT[0.7419976900000000] |
| 06748646 | BTC[0.0004645200000000],USD[1.0178695912595592] |
| 06748653 | USD[0.0000000119057472] |
| 06748677 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CHF[0.0000000416855062],DOGE[0.0000417721032736],KIN[2.0000000000000000],RSR[0.3192222000000000],SOL[27.0419944680566520],TRX[2.0000000000000000],UBXT[2.0000000000000000],XRP[0.0000000013600000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06748685 | USDT[0.0000949800000000] |
| 06748699 | EUR[0.0000001115876641] |
| 06748712 | USD[0.0060834941175470] |
| 06748713 | USD[0.0000000761731350],USDT[0.0000000085266634] |
| 06748717 | EUR[0.0100000779211366],USD[0.0147746284223476],USDT[0.0071005600000000] |
| 06748720 | EUR[0.0000000085074919],USD[0.0000000067931238] |
| 06748730 | BNB[0.0001000000000000],TRX[0.3714222930440000] |
| 06748738 | USD[0.0039580688000000],USDT[0.2300000000000000] |
| 06748742 | AMPL[0.0000490574058915],BRZ[0.5493000000000000],CEL[0.0453430000000000],CRO[0.0000493000000000],CVX[0.0055000000000000],EUL[0.0103000000000000],GENE[0.0000690000000000],GMX[0.0078000000000000],GOG[0.5408000000000000],HBB[0.4251500000000000],HGET[0.0132000000000000],IP3[2.0000000000000000],MAGIC[0.0000000000000000],MAPS[0.7014000000000000],MBS[0.8037000000000000],MCB[0.0072759000000000],MYC[8.6115000000000000],POLIS[0.1007900000000000],PRISM[0.0006100000000000],REAL[0.0005000000000000],REEF[4.1163000000000000],STG[0.8592000000000000],SWEAT[45.3689000000000000],TONCOIN[0.0321000000000000],TRX[13512.0000000000000000],USD[0.0088125750002500],USDT[0.0351759348805000],WAXL[0.0632300000000000] |
| 06748745 | USDT[0.0000007000000000] |
| 06748754 | BAO[5.0000000000000000],BTC[0.0024407400000000],DOGE[399.0612409100000000],ETH[0.0291350700000000],ETHW[0.0291350700000000],UBXT[1.0000000000000000],USD[0.0001362969426519] |
| 06748758 | USD[12341.1809826400000000],USDC[5000.0000000000000000] |
| 06748788 | USD[0.0000000062000000] |
| 06748795 | EUR[0.0000000122980883] |
| 06748796 | BAO[1.0000000000000000],USD[0.0000000042940800],USDT[98.2658753900000000] |
| 06748798 | ETH[0.0000000180000000],TRX[0.0036140000000000] |
| 06748808 | USD[0.0000000037000000] |
| 06748857 | SOL[0.0044437000000000],USD[81.9974742485000000],USDT[108.5555236575000000] |
| 06748863 | EUR[0.0000000074239652] |
| 06748932 | USD[0.0000000107266564],USDT[0.0000000005802096] |
| 06748941 | TRX[0.0230310000000000],USDT[13.2600000000000000] |
| 06748954 | BAO[416042.6027625200000000],KIN[1.0000000000000000],USDT[0.4000000000003464] |
| 06748965 | BNB[0.0000086000000000],TRX[0.8327960000000000],USDT[0.7559560579489243] |
| 06748970 | BTC[0.0000416682500000],USD[0.0836963156092215] |
| 06748992 | ETH[0.0000000040981316] |
| 06749007 | USD[0.0000000097687307] |
| 06749036 | USDT[4.5500935539917970] |
| 06749106 | GBP[0.0000081394698550],UBXT[1.0000000000000000] |
| 06749113 | USD[0.0016050000000000] |
| 06749132 | SUN[172.4145745500000000],USD[162.8528832397162876],USDC[10500.0000000000000000] |
| 06749164 | TRX[0.0000010000000000],USDT[4.9100000000000000] |
| 06749165 | ETH[0.0000000616616312] |
| 06749170 | ETH[0.0000000056937991] |
| 06749203 | TRX[0.0130300000000000] |
| 06749207 | AAVE[0.0000000002837200],AVAX[0.0000000071727000],BNB[0.0000000043851000],BTC[0.0000000112783472],DOT[0.0000000085591600],ETH[0.0000000064105000],ETHW[0.0000000086582400],FTT[0.0000000029848822],LINK[0.0000000094054400],SOL[0.0000000086102300],UNI[0.0000000023835600],USD[0.0000000247743461],USDT[928.8659282700000000] |
| 06749212 | USDT[0.0000001035939460] |
| 06749219 | USD[17.8861197023749009] |
| 06749224 | USDT[0.0000009932327569] |
| 06749235 | ADABULL[9.9980000000000000],COMPBULL[199960.0000000000000000],DEFIBULL[9.9640000000000000],ETCBULL[249.9500000000000000],ETHBULL[0.0098000000000000],MIDBULL[0.0997800000000000],MKRBULL[9.9814000000000000],USD[0.0376165573743427],USDT[0.0000001022910257],VETBULL[5000.0000000000000000] |
| 06749243 | TRX[0.0000010000000000],USDT[0.0000000077649906] |
| 06749250 | EUR[0.0000000063941115] |
| 06749259 | BNB[0.0000000079256074],TRX[0.0130900000000000],USDT[0.3740126119338383] |
| 06749293 | USD[0.4530115100000000] |
| 06749296 | EUR[0.9900000000000000],USD[0.0047172655000000] |
| 06749316 | BUSD[4403.0000000000000000],USD[0.6662354900000000] |
| 06749320 | EUR[0.3800000000000000],USD[0.0035076955000000] |
| 06749341 | BAO[5.0000000000000000],BTC[0.0195363300000000],DENT[2.0000000000000000],ETH[0.3571911300000000],ETHW[0.2790943100000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0006874073401579],XRP[256.6762462800000000] |
| 06749344 | BTC[1.1266285600000000],USD[0.0368616614075360],USDT[0.0000000035242685] |
| 06749351 | TRX[0.0000000082782797],USDT[0.0267531603874883] |
| 06749353 | BAO[1.0000000000000000],BTC[0.0042532000000000],USD[13.1472114983746900] |
| 06749360 | USD[0.0000752791392175],USDT[0.5407506796406034] |
| 06749369 | EUR[0.0000000164220119] |
| 06749376 | TRX[0.0000007900000000],USD[0.0000000001035577] |
| 06749445 | TRX[0.0000440000000000] |
| 06749448 | EUR[0.0000000095118863],USD[0.0095566214746297] |
| 06749461 | BAO[1.0000000000000000],BTC[0.0050171700000000],ETH[0.0773747500000000],KIN[2.0000000000000000],SOL[3.1138714200000000],UBXT[1.0000000000000000],USD[164.6255332407056696],XRP[791.8603764200000000] |
| 06749465 | TRX[0.5266410000000000],USD[0.3357857450000000] |
| 06749474 | USDT[122.9996720000000000] |
| 06749509 | TRX[0.0131060000000000],USD[0.0098655179448177],USDT[8.8441997200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06749538 | USD[0.0087051591350000] |
| 06749551 | EUR[0.0000001171794406] |
| 06749593 | BNB[0.0000000017065940],BTC[0.0000000624973640],LTC[0.0000000100000000] |
| 06749607 | USD[0.0000000196153128],USDT[0.0000000007679800] |
| 06749619 | BTC[0.0002317200000000],USD[0.0005739619724120] |
| 06749644 | BTT[0.0000000022183500],SHIB[0.0000000064634876],USD[0.0000000036317301],USDT[0.0000000000857995] |
| 06749685 | USD[0.0000000057404800],USDT[0.3573569872937824] |
| 06749721 | TRX[0.2812420000000000],USDT[0.0000000081750000] |
| 06749746 | EUR[0.2216269500000000],USD[0.0088877253000000],USDT[0.7000000044456380] |
| 06749758 | BNB[0.0000000040000000],USD[0.0000000111109694],USDT[0.0000000020687800] |
| 06749762 | USD[1.2718788000000000] |
| 06749770 | ETH[0.0000113300000000],ETHW[0.0000113300000000],SXP[1.0000000000000000],TRX[0.0000030000000000],USDT[0.0000029429884444] |
| 06749787 | EUR[1.4794363011647030],USD[0.0000000055500000] |
| 06749820 | ATOM[0.0000000098893794],AURY[0.0000000082301416],BAO[29.0000000000000000],BRL[95647.7600000000000000],BRZ[0.8584830210068476],DENT[13.0000000000000000],FRONT[2.0000000000000000],KIN[32.0000000000000000],NEAR[0.0060833700000000],RSR[5.0000000000000000],SQ[0.0000000063898305],TOMO[1.0000000000000000],TRX[8.0000000000000000],UBXT[6.0000000000000000],USD[80.0193653508095628],USDT[0.0000000808750610] |
| 06749875 | USD[0.0085563347000000] |
| 06749881 | BRZ[0.4065191700000000],USD[0.0000000035770028] |
| 06749896 | USD[1.1310963906835662],USDT[1.3347565488783259] |
| 06749905 | ETH[0.0000000006701502] |
| 06749912 | BAO[1.0000000000000000],BTC[0.0007275200000000],USD[0.0003065462935584] |
| 06749942 | BAO[5.0000000000000000],DENT[2.0000000000000000],GHS[0.6820359600000000],KIN[5.0000000000000000],RSR[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0005525610230148] |
| 06749945 | USD[0.0002168991150619] |
| 06749977 | AKRO[1.0000000000000000] |
| 06749996 | TRX[0.0002100000000000],USDT[0.0228568602306100] |
| 06750095 | AKRO[1.0000000000000000],GBP[0.0470580052686640],UBXT[1.0000000000000000],USD[0.0000000036058605],USDT[0.0038497648484600] |
| 06750123 | USD[0.0042661200000000],USDT[0.0000000144423796] |
| 06750130 | TRX[0.0002100000000000],USDT[0.0001151722404945] |
| 06750140 | DENT[1.0000000000000000],KIN[1.0000000000000000],LTC[1.2601297200000000],TRX[2.0000000000000000],USD[0.0000002282936835],USDT[0.2889231875000000] |
| 06750154 | USD[0.2819296163179238] |
| 06750190 | EUR[0.9984000000000000] |
| 06750245 | NFT[2971363819065058231[1],NFT[461233297321368493][1],SOL[0.6213700000000000] |
| 06750297 | USDT[0.0000000087927250] |
| 06750330 | AKRO[2.0000000000000000],BAO[7.0000000000000000],BTC[0.0005570600000000],DENT[2.0000000000000000],FRONT[1.0000000000000000],KIN[4.0000000000000000],RSR[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[462.9604200885130178],USDC[501.0000000000000000],USDT[10.0000002709 4810] |
| 06750354 | BTC[0.0000000200000000] |
| 06750365 | GBP[0.0000114377970772] |
| 06750421 | BTC[0.0000761200000000],DOGE[7.0017827999732142],ETH[0.0039526400000000],ETHW[0.0125442054029880],FTT[0.0009810100000000],NFT[522208731048010984][1],TRX[1.0000000000000000],UBXT[0.0000000027600627],XRP[17.6874954926680865],ZAR[0.0000000331603971] |
| 06750472 | USD[0.0072746148000000] |
| 06750503 | BTC[0.0029786400000000],TRX[247.3752226800000000] |
| 06750530 | AKRO[1.0000000000000000],BTC[0.0393484085962016],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000660673671607] |
| 06750552 | EUR[0.0000001259011694] |
| 06750561 | USD[0.0038170454000000] |
| 06750582 | BCH[1.7005401900000000],DOGE[1144.6040047800000000],LTC[0.0000000016019181],TRX[0.0003400000000000],USD[0.0000001411620261],USDT[270.6438041197829915],XRP[936.4963564828150810] |
| 06750626 | USD[0.0000000020000000] |
| 06750652 | ATLAS[1611.3787341000000000],AURY[5.0937455045458100],DFL[2795.7880333500000000],GST[1.6063771400000000],KIN[338820.9545200000000000],NFT[306755916692572739][1],NFT[363637844946944756][1],NFT[366713077589812027][1],NFT[383906071016709297][1],NFT[388500700048788794][1],NFT[460626698171715695][1],NFT[494279341025107479][1],NFT[499469049210772842][1],OXY[0.2736020000000000],PRISM[326.1374540091706200],SLND[0.2326420000000000],USD[0.0000001069789961],USDT[5.3560041000000000] |
| 06750664 | EUR[0.0000000108424110] |
| 06750674 | USD[0.0016737062000000] |
| 06750731 | ETH[0.3363965300000000],ETHW[0.3363965300000000] |
| 06750743 | USD[0.0053368886000000] |
| 06750758 | BNB[0.0000000065574080],FTT[0.0000000072735958],USD[0.0000063476450853],USDT[0.0000000012850920] |
| 06750762 | BTC[0.0054416500000000] |
| 06750806 | BNB[0.0011855100000000],BTC[0.0000000085644970],CHZ[1.0000000000000000],DAI[0.5134553700000000],DOGE[30284.0117920900000000],SOL[311.2610136500000000],TRX[0.0001030000000000],USDC[6797.0263671700000000],USDT[0.5090002400000000] |
| 06750811 | GBP[0.0000000102799408],TRX[0.0000030000000000],USD[0.0066587366371917] |
| 06750816 | BTC[0.0139038500000000] |
| 06750844 | CRO[8933.3200219900000000],USD[1.1537266113701961],USDT[0.0000000059041313] |
| 06750856 | TONCOIN[0.0894800800000000],USD[0.0000000390000000] |
| 06750859 | BAO[1.0000000000000000],BOBA[0.0000000039690000],ETH[0.0000000581873430],USDT[0.0000000083177020] |
| 06750899 | USD[0.0782486900000000] |
| 06750903 | GRT[458.0065253000000000],LTC[0.2012335100000000],SOL[0.1881786100000000],USDT[0.0005364907850941],XRP[0.0012735700000000] |
| 06750927 | USDT[0.0000000137071510],XRP[103.8498884200000000] |
| 06750931 | CEL[17.9596895200000000],DOGE[768.9109438700000000],ETH[0.0630456300000000],ETHW[0.0010009900000000],GALA[580.2543011500000000],USD[0.0174726612431762] |
| 06750954 | USD[0.0000167856637271] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06750977 | USDT[0.811791570000000] |
| 06750986 | BAO[1.000000000000000],KIN[4.000000000000000],NFT (458831222681649624)[1],USD[0.008646651320672],USDT[14.613402141131531] |
| 06750992 | TRX[6.440481150000000] |
| 06751009 | ETH[0.000000008444470],ETHW[0.029400000000000],SOL[0.000000090860000],TRX[1.000000000000000] |
| 06751013 | APT[0.004671260000000],MATIC[8.511131990000000],USD[0.000000103460708] |
| 06751022 | TRX[0.002748400000000],USDT[0.000000000492560] |
| 06751035 | FTT[0.009661747985480],NFT (393188834398036828)[1],USD[0.239750726921040],USDT[0.000000023561808] |
| 06751036 | BAO[1.000000000000000],BTC[0.049521760000000],DENT[1.000000000000000],SOL[10.003562280000000],UBXT[1.000000000000000],USD[0.000058178549224] |
| 06751038 | BNB[0.000000007559760B],GBP[0.000000000000000],GHS[22.661951818401454B],USDT[0.000000066505219] |
| 06751048 | ETH[0.000000009680052] |
| 06751080 | USD[0.000000090000000] |
| 06751093 | BTC[0.000000003142217] |
| 06751109 | GBP[0.000000087380366],KIN[1.000000000000000],USD[0.000000085446912],USDT[0.000000045813800] |
| 06751113 | ETH[0.000000010000000],USD[0.000000029500800] |
| 06751141 | ETH[0.002328300000000],ETHW[0.002306000000000],TRX[0.000029000000000],USD[-0.900767694364950] |
| 06751154 | ALCX[0.000000016695625],AUDIO[0.000000005816368],BCH[0.000000039847808],BTC[0.000123783185818],CAD[0.000011062467124],CHZ[0.000000031800000],EOSBULL[0.000000040628789],ETH[0.006895328892886],ETHW[0.016884032889286],OMG[0.000000084749624],SXP[0.000000073325513],USD[-0.065047488277647],USDT[0.000000032035356],USDTBEAR[0.000000004753382] |
| 06751184 | BRZ[0.000000044657102],ETHW[0.878735680711418],USD[0.000000004376378],USDT[156.775042473843702] |
| 06751195 | ARS[0.9988703814750884],BTC[0.000000030532429] |
| 06751214 | BTC[0.003798400000000],USD[0.000000100377461],USDT[70.143102870000000] |
| 06751224 | BNB[1.993683070000000],BTC[0.001704690000000],ETH[0.505439910000000],ETHW[0.505227640000000],FTT[0.814391930000000],NFT (410699684699250043)[1] |
| 06751263 | BTC[0.000518340000000],DOT[0.563453600000000],UBXT[1.000000000000000],USD[0.000000611668122] |
| 06751349 | MATIC[0.007471330000000],NEAR[0.007579020000000],TRX[0.009810473200000],USDT[0.016635628199291],XRP[0.003990000000000] |
| 06751351 | USDT[40093.599178690000000] |
| 06751374 | AKRO[0.012896110000000],AXS[5.926561050000000],BAO[32.000000000000000],BCH[0.677522390000000],BOBA[0.002512700000000],CEL[9.536466170000000],DOGE[0.007678560000000],DOT[1.013561350000000],FTT[4.877309320000000],HNT[10.457340540000000],KIN[37.000000000000000],SLP[4479.244387250000000],SOL[1.526180400000000],SWEAT[0.001491790000000],TRX[07.000000000000000],UBXT[6.000000000000000],USD[0.000000043107535],USDT[68.359302799669464],XRP[0.002542300000000] |
| 06751419 | BAO[1.000000000000000],USDT[0.000000080000000],XPLA[0.077570000000000] |
| 06751432 | USD[0.000000044477447] |
| 06751446 | BTC[0.000095050000000],FTT[25.508880780000000],KIN[3.000000000000000],TRX[39.000000000000000],USD[0.002368027375000],USDT[7631.427757665403575] |
| 06751475 | USD[4.002472216255106B] |
| 06751524 | BOBA[0.004900440000000],TRX[6.100000769327482] |
| 06751556 | USDT[0.004174229184165] |
| 06751557 | BRL[270.000000000000000],BRZ[0.086193270000000],BTC[0.000095700000000],TRX[0.000792000000000],USDT[0.001397524619642 0] |
| 06751570 | BNB[0.000000097780490],ETH[0.000000007546390 0],MATIC[0.000000726577 00],SOL[0.000000080344510],TRX[0.000000064180000],USDT[1.470000000 059120] |
| 06751579 | SHIB[31903.000000000000000] |
| 06751602 | BRL[6327.000000000000000],BRZ[1.533764054792820 4],TRX[0.202995000000000],USDT[52.250140517190661 4] |
| 06751612 | BTC[0.2537254600000000] |
| 06751631 | BTC[0.000000056363026],TRX[0.00004200000000 0],USDT[30.945647870043294 9] |
| 06751675 | BRZ[1.000000000000000],USD[0.000414270000000] |
| 06751678 | BNB[0.000000002433284 4] |
| 06751722 | USDT[163.662486000000000] |
| 06751741 | USDT[10.918310000000000] |
| 06751766 | AKRO[6.000000000000000],BAO[3.000000000000000],DENT[5.000000000000000],ETHW[1.483958320000000],FTT[1131.672990930000000],GRT[1.000000000000000],HKD[0.000000279875545],HXRO[2.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],SECO[2.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000076353462587] |
| 06751771 | ATLAS[0.000044808647370 8],SOL[0.016038060000000 0] |
| 06751781 | USD[0.004587907089946 0] |
| 06751802 | APT[0.000000030814623],BNB[0.000000081820598],HT[0.000000057366400],MATIC[0.000000031970229],TRX[0.000000078994251],USD[0.000000451846971],USDT[0.000000025459572] |
| 06751814 | AUD[29.677878869247889 6],BAO[1.000000000000000],ETH[0.040651620000000 0],ETHW[0.040651620000000 0],KIN[1.000000000000000],USD[0.001563552599758 4] |
| 06751828 | NFT (353799345845278097)[1],USD[10.000000000000000] |
| 06751837 | BAO[4.000000000000000],BTC[0.000000700000000],ETH[0.000002800000000],ETHW[0.000002800000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[229.548047710383305 0] |
| 06751854 | TRX[0.000040000000000],USD[0.009525572100000 0],USDT[3523.120000000000000] |
| 06751891 | LTC[0.000000010000000 0],USDT[0.349630925000000 0] |
| 06751948 | USDC[10139.697194790000000] |
| 06751951 | ALGO[4.117653000000000],FTT[0.631871520000000 0],TRX[17.925061000000000],USDT[0.000000190734768] |
| 06751974 | ETH[0.020000000000000 0],ETHW[0.020000000000000 0] |
| 06751980 | TRX[0.010285000000000 0],USDT[0.000000100000000] |
| 06751983 | USD[0.000000083595686],USDT[0.000000005930718] |
| 06752010 | BUSD[1582.586906000000000] |
| 06752022 | BTC[0.000000025075000],USDT[1.364123140000000 0] |
| 06752030 | CEL[0.087091000000000 0],SWEAT[0.356460000000000 0],USD[0.000000032500000],USDT[0.000000116750218] |
| 06752066 | ALGO[0.000000020169610],BNB[0.000000075217665],TRX[0.000000169520558],USDT[0.000000039303613] |
| 06752070 | TRX[0.938434000000000 0],USD[0.477701793000000 0] |
| 06752085 | BTC[0.000024060000000 0],USD[0.001969820000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06752105 | USD[5.000000000000000] |
| 06752109 | AKRO[4.00000000000000000],APT[0.0000945776627314],ATOM[0.00000026875884],BAO[8.00000000000000000],BNB[0.00000000094425298],BTC[0.0000000034245410],DENT[4.000000000000000],DOT[0.000000013985418],ETHW[0.0004373700000000],FIDA[1.000000000000000],FTT[0.0000000019861600],KIN[11.000000000000000],RSR[3.00000000000000000],TRX[0.00000000079261894],UBXT[1.000000000000000],USD[0.000001112280606],USDT[0.003364770395027 2],XRP[0.0064495300000000] |
| 06752124 | BRZ[0.0059707050000000],BTC[0.00779964600000000],FTT[1.600000000000000],HNT[2.000000000000000],USD[0.188998362100000 0] |
| 06752146 | ETH[0.0000000013607463] |
| 06752161 | USD[129.780125003000000000000000] |
| 06752179 | BTC[0.000000069412298],USD[0.0206622459707408] |
| 06752195 | USD[0.000000000408122248],USDT[88.31093789000000000] |
| 06752223 | FTT[0.100000000000000],USD[0.233971498640616 2],USDT[0.000000104358385] |
| 06752251 | ETH[0.0422857200000000],ETHW[0.0422857200000000] |
| 06752256 | XRP[0.0000006700000000] |
| 06752301 | USD[0.0044964066000000],USDT[46.3162339200000000] |
| 06752305 | USD[0.0206003200000000] |
| 06752327 | SHIB[43258659.821000000000000000] |
| 06752331 | AUD[0.000214893563292 5],BTC[0.00000030595920 00],LTC[0.00000048132263] |
| 06752333 | BNB[0.00000000900000000],CEL[0.0000000553416 7],ETH[0.0000001144300 00],FTT[0.000000010000000 0],TRX[0.00001000000000 00],TRYB[0.0000000047559874],USD[0.0000023145892 1],USDT[0.000000075431571] |
| 06752352 | USD[0.1556696103175000] |
| 06752357 | AKRO[1.000000000000000],BAO[5.00000000700000000],ETH[0.00000007000000000],ETHW[0.0013375800000000],KIN[4.0000000000 00000],SHIB[4373.497536940000000],USD[0.0000000804046021],USDT[0.0012188553677116] |
| 06752388 | ALGO[0.09865900000000000],APT[0.000000065613968],BNB[0.00000000761062 70],BTC[0.000000010835534],ETH[0.0000000094092100],MATIC[0.0000000114965 71],TOMO[0.00000000800000 00],TRX[0.000000027103000],USD[0.0000000833286096] |
| 06752391 | USD[0.00000012525360 4],USDT[0.000000089734724] |
| 06752394 | TRX[34.0467860600000000],USDT[9534.999080710400069 7] |
| 06752436 | DOT[0.00000000057827500],FTT[25.09550000000000 00],SOL[36.601632857763720 0],USD[1523.0982936076899600] |
| 06752441 | NFT (4870594813936664701)[1],USD[0.1490876700000000] |
| 06752458 | AKRO[1.00000000000000000],BAO[5.000000000000000],CAD[550.0000223797388045],ETH[0.55266312000000000],ETHW[5.98712769000 00000],KIN[4.00000000000000000],TRX[6.00000000000000000],UBXT[1.000000000000000],USD[-117.4473302710266227000 000000],XRP[140.8292856400000000] |
| 06752469 | SOL[23.5500000000000000],USD[0.0440693925000000] |
| 06752489 | ETHW[0.0192741600000000],SGD[0.0014657222241178] |
| 06752503 | DOGEBULL[56.00000000000000],MATICBULL[11200.00000000000000],USD[0.0163794990000000],USDT[0.0041380419596723] |
| 06752537 | BTC[0.0000126981060197],TRX[0.000000610000000] |
| 06752544 | ETHW[0.0220359800000000],SGD[0.0072238752183638] |
| 06752596 | ETH[194.7060880000000000],ETHW[82.16760000000000000],MATH[1.00000000000000000],TRX[0.0204010000000000],USD[497.302615690 0000000],USDT[280162.950290613418969 3] |
| 06752635 | AKRO[2.00000000000000000],AUD[0.0013364485011 66],BTC[0.0331129600000000],TRU[1.000000000000000] |
| 06752657 | BNB[0.0000000068277518],BTC[0.0000013143988100],TRX[0.000013000000000],USD[0.0008937814738 23] |
| 06752658 | USDT[934.7078528535997952] |
| 06752667 | BTC[2.2662359565698500],TRX[0.7784571100000000],USD[0.7772108713873959],XRP[0.1692700000000000] |
| 06752676 | BTC[0.00000000999996 90],TRX[0.968778903577062 7] |
| 06752682 | APT[0.0054651500000000],BNB[0.0000876900000000],ETH[0.00000849000000 00],ETHW[0.00000849000000 00],MATIC[0.0004263700000000],TRX[0.0060770000000000],USD[19.0642089120000000],USDT[0.0000014493100692] |
| 06752709 | USD[-59.9067843193500000000000 0000],USDT[1011.0000000000000000] |
| 06752710 | BNB[0.0095000000000000] |
| 06752714 | USD[0.0062918950000000] |
| 06752752 | USD[0.5021267370259327],USDT[0.0000000033712766] |
| 06752768 | USD[30997.7897654830000000000000000] |
| 06752781 | AUD[0.0004325286554220] |
| 06752797 | USD[32.0085602120000000] |
| 06752806 | XRP[20.7283656500000000] |
| 06752831 | BULL[1.312000000000000000],ETHBULL[0.0096219000000000],USD[60.7843990785000000] |
| 06752882 | ALGO[0.00000000165148 24],ETH[0.000000005400000 0],TRX[0.0002220100000000],USD[0.000000006819 7773] |
| 06752905 | AUD[0.0003619288624875],BTC[0.0004037400000000],EUR[0.000000004601184] |
| 06752938 | BNB[1.4100000000000000],BTC[-0.00000001205726 76],ETH[-0.1229746211984426],ETHW[-0.1221914686252489],USD[300.8292876830000000],USDT[1134.8006846409350142] |
| 06752967 | TRX[0.00001100000000 00],USD[0.0000000007148761] |
| 06752968 | AUD[95.1116196167228828],BTC[0.0000000006624537] |
| 06752989 | USD[0.0942798100000000] |
| 06753012 | BNB[0.0000000056006790],TRX[0.000008000000000],USD[0.0000000069923438],USDT[0.0000000098325400] |
| 06753014 | USDT[0.0430525376625000] |
| 06753026 | ETH[0.0000000008760435] |
| 06753051 | TRX[0.0000330000000000] |
| 06753055 | USDT[0.000000107307432] |
| 06753076 | USD[50.0100000000000000] |
| 06753081 | KIN[1.000000000000000],USD[39.7338265000000000],USDT[40.0000000000000000] |
| 06753094 | EUR[0.0000000086545295] |
| 06753107 | AKRO[1.00000000000000000],BAO[4.00000000000000000],BTC[0.0032841300000000],DENT[1.000000000000000],KIN[5.000000000000000],LTC[0.000000001601255],TRX[4.0269248782642872],USD[0.0000000083965045],USDT[0.0000833431874579] |
| 06753109 | AUD[118.6038294748114500],BTC[0.0000000100000000] |
| 06753117 | TRX[0.0000360000000000],USD[11671.6526240700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06753122 | USD[0.0015528705000000],USDT[0.0000000000000000] |
| 06753150 | USD[11.2105280657385737],USDT[0.5291112700000000] |
| 06753220 | TRX[2.5907843800000000],USDT[3.6486801605247378] |
| 06753223 | USD[0.0874587900000000] |
| 06753225 | USD[0.0082178986500000] |
| 06753238 | EUR[0.0000000138224526],USDT[0.0000000075336792] |
| 06753241 | GBP[0.0000000068870243] |
| 06753259 | BAO[1.0000000000000000],ETH[0.3126514700000000],ETHW[0.3126514700000000],KIN[2.0000000000000000],MATIC[807.2259941800000000],SOL[27.7506264400000000],USD[0.0100163315069293] |
| 06753265 | AUD[0.9269783533779992] |
| 06753271 | ETH[0.0500000000000000],ETHW[0.0500000000000000] |
| 06753283 | DENT[1.0000000000000000],ETH[0.0642429000000000],ETHW[0.0634457400000000],USD[0.0000045683866052] |
| 06753289 | DOGE[5.1552801600000000],USD[0.0000000074832414],USDT[0.0000000044496167] |
| 06753297 | AUD[3000.0006003503839498],BTC[0.2263777900000000] |
| 06753304 | USD[-0.0646927400000000],XRP[0.4600000000000000] |
| 06753344 | ETHW[192.0518172900000000],USD[840.9522096665000000] |
| 06753418 | MPLX[0.1102060000000000],USD[0.0079932008000000] |
| 06753422 | AKRO[2.0000000000000000],GALA[30.3100150400000000],KIN[3.0000000000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000078466332],XRP[0.6592072100000000] |
| 06753433 | BNB[0.0005000000000000],TRX[0.0000020000000000],USDT[219.7957862548795116] |
| 06753434 | EUR[0.6600000000000000],USD[0.0054641395000000] |
| 06753455 | AUD[0.0001588510584024] |
| 06753486 | APE[1.0000000000000000],AVAX[1.0000000000000000],BAL[1.0000000000000000],BNB[0.2000000000000000],DOGE[158.0000000000000000],DOT[1.0000000000000000],ETH[0.0550000000000000],GALA[40.0000000000000000],GOOGL[0.9040000000000000],IMX[6.0000000000000000],MANA[7.0000000000000000],SHIB[80000.0000000000000000],SOL[1.9988000000000000],TSLA[0.2800000000000000],UNI[1.0000000000000000],USD[0.7928818920000000],XRP[20.0000000000000000] |
| 06753489 | BTC[0.0000000096076298],MATIC[0.0000000055035000] |
| 06753496 | BNB[0.0002830500000000],BTC[0.0000311200000000],SOL[0.0070170500000000],USD[0.1948062880000000],XRP[24.0100000000000000] |
| 06753525 | FTT[25.7761736100000000],UBXT[1.0000000000000000],USDT[0.0000000285445623] |
| 06753603 | BTC[0.0706006390000000],ETH[0.3324455800000000],ETHW[0.1145143400000000],TRX[0.3190308300000000],USDT[1000.2667306869750000] |
| 06753608 | NFT[444825481199249671][1],TRX[0.0001200000000000],USD[0.0000000058075488] |
| 06753627 | TRX[0.0000990000000000],USDT[0.0632600500000000] |
| 06753647 | BTC[0.0000001000000000],USD[1.4052467825000000],XRP[11.0100000000000000] |
| 06753654 | USD[0.0050228135000000] |
| 06753666 | USD[1068.0053937370033036] |
| 06753670 | USD[0.0092420000000000] |
| 06753715 | USD[7.0671877300000000] |
| 06753722 | EUR[0.0000001130900039],USDT[0.0000000030146418] |
| 06753724 | AUD[0.0000000347329361],DENT[1.0000000000000000],FIDA[1.0000000000000000],MATH[1.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000] |
| 06753750 | BAO[1.0000000000000000],ETHW[0.0622268600000000],GBP[0.2196537638387339],KIN[3.0000000000000000],USD[0.0000870892254101] |
| 06753766 | ETH[0.0015258600000000],USD[0.0000054578887868] |
| 06753812 | BTC[0.0000031100000000],SOL[0.2273380000000000],USD[0.0984403975000000],XRP[12.0100000000000000] |
| 06753835 | EUR[0.0000000006034965],TRX[0.0000410000000000],USD[0.0016683904812586],USDT[0.0000000077000000] |
| 06753850 | USD[0.0001111121708258] |
| 06753861 | TRX[0.0000670000000000],USDT[29.4070000000000000] |
| 06753876 | XRP[0.0000000100000000] |
| 06753879 | ALGO[0.0005218200000000],TRX[0.0130030000000000],USDT[0.0000000023324000] |
| 06753888 | USDT[0.0000000040000000] |
| 06753891 | AUD[5.0047510971042828],USD[0.0000978144266852] |
| 06753892 | CHF[0.0000000057246043],USD[0.0000000075386612],USDT[0.0117759208904028] |
| 06753920 | USDT[1.0034802654700000] |
| 06753925 | USD[0.0099171020000000] |
| 06753932 | BTC[0.0023442100000000] |
| 06753934 | AVAX[0.0000001200000000] |
| 06753949 | BTC[0.0000953246000000],FTT[20.0000000000000000],TRX[0.0000580000000000],USDT[6869.0477701490000000] |
| 06753962 | USD[0.0000000702426268],USDT[0.0018033800000000] |
| 06753993 | USD[-758.4520505027015980000000],USDT[2422.8407978700000000] |
| 06754005 | EUR[0.0000000077804940],USD[0.0009506583617956],USDT[0.0092178900000000] |
| 06754019 | TRX[0.0000050000000000] |
| 06754022 | USD[0.0076215853000000] |
| 06754026 | BTC[0.0006729100000000],USDT[9.0001536211938614] |
| 06754027 | FTT[0.0000000085034300] |
| 06754039 | ALGO[0.0000805000000000],TRX[0.8000340000000000],UBXT[1.0000000000000000],USD[0.0001741678924673] |
| 06754046 | USD[0.0054191600000000] |
| 06754053 | AVAX[2.4517377700000000],BNB[0.1835611900000000],BTC[0.0127441500000000],CRV[1.7190671000000000],DOT[7.2231425800000000],ETH[0.1681440300000000],ETHW[0.1678238700000000],GBP[9.2224228537371446],MATIC[25.0733891900000000],TRX[821.5666844500000000],UNI[8.2657439300000000],USD[0.0000003258309398],XRP[63.3475426300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06754061 | EUR[0.000000016265610] |
| 06754069 | BTC[0.004469630000000],ETH[0.021793690000000000],ETHW[0.0215198900000000000],KIN[1.000000000000000],USD[10.1400593788982257] |
| 06754082 | TRX[0.356058000000000000],USD[0.009351168400000000],USDT[0.0000000002500000] |
| 06754114 | BTC[0.000008980000000],FTT[0.920340660000000000],TRX[0.000034000000000000],USD[0.0034810353510048],USDT[0.8078147500000000] |
| 06754117 | USD[26.0632712691227520],USDT[0.0000000026607779] |
| 06754127 | ETH[0.000000046396000] |
| 06754174 | SOL[0.000000053073216] |
| 06754186 | TONCOIN[0.040000000000000000],USD[0.0015819450000000] |
| 06754192 | TRX[0.0000370000000000] |
| 06754198 | USD[0.061162278685868] |
| 06754205 | BTC[0.0000930080000000],FTT[2.1992590000000000000],USD[0.3226469758568318],USDC[800.00000000000000],USDT[400.9559102800000000] |
| 06754216 | USD[8.3237330860000000] |
| 06754227 | ETH[0.000009450000000],ETHW[3.026132120000000],USD[0.2268461772312781],USDT[0.3298892800000000] |
| 06754237 | USD[0.000000054063407],USDT[0.0000000173913642] |
| 06754267 | CHF[1852.7456862900000000],CRO[10137.7430574800000000],KIN[1.0000000000000000] |
| 06754290 | AKRO[1.000000000000000],ATOM[3.0167076300000000],BAO[7.000000000000000],CEL[0.000001800000000],DENT[1.000000000000000],ETH[0.000003500000000],ETHW[0.000003500000000],GALA[0.0122691200000000],GBP[0.0000000753197179],RSR[2.000000000000000],SOL[0.000018500000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[16.2858461940944568] |
| 06754296 | USD[0.0015586222000049] |
| 06754345 | GBP[0.0000001642545610] |
| 06754375 | USD[0.0647742060000000] |
| 06754378 | BNB[0.000000100000000],USD[0.0003481550000000],USDT[0.0000000068756644] |
| 06754386 | CHF[0.000000004742052],EUR[0.000000009041721146],USD[0.3093790300000000],USDT[33.2593136743225598] |
| 06754390 | MATIC[0.000000016000000],TRX[0.7401290000000000],USDT[0.0000000014000000] |
| 06754414 | USD[0.0089255827000000],USDT[0.0037447800000000] |
| 06754423 | USD[0.000000018161092],USDT[0.0035852526696920] |
| 06754426 | USD[0.0000000671309330],USD[0.0000000149327100] |
| 06754428 | EUR[0.0000001255922233] |
| 06754432 | USD[10.0000000000000000] |
| 06754446 | BAO[2.000000000000000],DENT[1.000000000000000],DOT[9.2180900000000000],FTT[4.7000000000000000],LTC[0.0037020500000000],REEF[3502.5828045600000000],USD[0.0000003369956981],USDT[0.2429698300000000],XRP[344.2094900000000000] |
| 06754493 | USD[0.0006489986000000] |
| 06754517 | BTC[0.0000001000000000] |
| 06754532 | ALGO[4862.0500000000000000],BTC[0.0000810000000000],FTT[0.0759946000000000],USD[3377.6234178015202500],USDT[10.7583981280000000] |
| 06754533 | USD[1103.4614338349664786000000000],USDC[515.8379335500000000],USDT[0.0000000100100161] |
| 06754548 | TRX[0.0000020000000000],USDT[40.0000000000000000] |
| 06754576 | USDC[10077.8966285000000000] |
| 06754583 | AVAX[0.000001100000000],ETHW[0.0231975000000000] |
| 06754603 | AUD[0.0016107216698864] |
| 06754641 | AVAX[0.018885030000000],BTC[0.000100100000000],SOL[0.0450360000000000],USD[9.5006049371250000],XRP[0.7760000000000000] |
| 06754654 | AVAX[0.000000120000000],USD[0.0000000060000000] |
| 06754662 | AKRO[1.0000000000000000],USD[0.0001068219448000] |
| 06754665 | AKRO[3.000000000000000],AUD[0.007198807814226.5],BAO[13.000000000000000],DENT[5.000000000000000],DOGE[8.999220330000000],ETH[0.000019300000000],ETHW[0.1954574800000000],KIN[4.000000000000000],RSR[1.000000000000000],TRX[0.0048837300000000],UBXT[1.000000000000000],USD[0.0000014675913397] |
| 06754666 | USD[0.0059286953000000] |
| 06754676 | SUSHI[4.7384711000000000],TRX[5.0000560000000000],USD[0.3222934000000000],USDT[3.0695794730086843] |
| 06754677 | USD[4.0000000000000000] |
| 06754696 | BAO[3.000000000000000],BTC[0.002394180000000],ETH[0.000033000000000],ETHW[0.2879027400000000],KIN[1.000000000000000],RSR[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[569.5511525314091743] |
| 06754711 | TONCOIN[30951.6023000000000000],TRX[0.000010000000000],USD[59557.1987630050000000] |
| 06754752 | ETH[0.0000000074310300] |
| 06754757 | DOGE[999.8000000000000000],MATIC[57.3143163244696800],TRX[0.0000120000000000],USD[3211.1322640350000000000000000] |
| 06754764 | USD[0.0000000460384810] |
| 06754768 | DENT[1.000000000000000],HXRQ[1.000000000000000],NFT[308452858428141613][1],NFT[344717860990136219][1],NFT[401070811824838991][1],NFT[464389347864150265][1],NFT[500415627841477213][1],NFT[560924502347936845][1],USD[0.0000000800011200],USDT[0.0000000024230098] |
| 06754776 | AUD[0.0022993124265514] |
| 06754810 | BTC[0.0048118200000000] |
| 06754818 | USD[2525.4883745100000000],USDT[7.9618247500000000] |
| 06754820 | USD[0.7559309800000000] |
| 06754860 | JPY[66025.5497400000000000] |
| 06754869 | USD[0.4778032900000000] |
| 06754872 | USD[0.1173050273318437],USDT[0.0000000072549068] |
| 06754890 | BAO[1.000000000000000],ETH[0.060629980000000],ETHW[0.0606299800000000],USD[0.000026437067184] |
| 06754915 | BTC[0.187200000000000],ETH[-0.000121186079082.4],FTT[25.0002967964569900],LINK[0.000000034818116],USD[-0.5874414550326750],USDT[1536.4276537912612276],XRP[0.0000000206671744] |
| 06754927 | TRX[0.0000001000000000] |
| 06754947 | BTC[0.0000999790371100],USD[9.9574443580000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06754955 | EUR[0.000000000883081 18],USDT[0.0246401300000000] |
| 06754974 | SWEAT[0.539060000000000000],USD[0.0035373649944545],USDT[0.0000000094553785] |
| 06754976 | BTC[0.0004660700000000],GBP[0.007283485715511] |
| 06754995 | CHZ[1.000000000000000],GBP[0.0000033233234107] |
| 06754998 | USD[0.0000000035283058] |
| 06755012 | USD[0.0075837577000000] |
| 06755018 | TRX[0.0000660000000000],USD[0.0045967472246851],USDT[0.000265103767284] |
| 06755031 | BAO[3.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.0140803085816779],USDT[0.0000000081049568] |
| 06755034 | USD[0.0031836148000000],USDT[0.000000167908451] |
| 06755083 | ETH[0.0000000029763598],USDT[160.0001489623517949] |
| 06755085 | GBP[0.0000000022224441] |
| 06755089 | TRX[0.0100090000000000] |
| 06755097 | BTC[0.1109789100000000],ETH[0.5998860000000000],USD[3.437000000000000],XRP[2499.5250000000000000] |
| 06755100 | USD[0.0000000037127122],XPLA[0.0000500000000000] |
| 06755118 | DOT[6.500000000000000],ETH[0.0560000000000000],ETHW[0.0560000000000000],USD[50.9203724515000000] |
| 06755129 | TRX[0.0002710000000000],USD[0.0000000097666978],USDT[30935.6519979623105024] |
| 06755139 | BTC[0.0001001000000000],SOL[0.5201000000000000],USD[0.722289112500000],XRP[0.0100000000000000] |
| 06755149 | FTT[8.497644000000000],HNT[20.998081000000000],SAND[113.9783400000000000],USD[0.1475834369500000] |
| 06755152 | GBP[0.0001655161816703] |
| 06755219 | TRX[0.0100910000000000] |
| 06755220 | ETH[0.0000000015890400] |
| 06755226 | USD[0.0020456820000000] |
| 06755232 | FTT[25.000000000000000],USD[279.3247335790000000] |
| 06755243 | AVAX[1.293139800000000],USD[0.000000084152781],USDT[0.0000000075315680] |
| 06755245 | ETH[0.0010000000000000],ETHW[0.0010000000000000] |
| 06755246 | ETH[0.0001049700000000],ETHW[0.0001874600000000],USDT[0.0913316200000000] |
| 06755249 | BTC[0.0003970800000000],USD[1.5301110888997516] |
| 06755260 | USDT[0.3979000000000000] |
| 06755269 | USD[0.0000000028746148] |
| 06755270 | USDC[30012.0000000000000000] |
| 06755318 | AUD[0.0002233564438726] |
| 06755387 | ALGO[11025.000000000000000],CAD[0.0000000085674075],ETH[0.0005305400000000],ETHW[0.0005305400000000],GRT[1.000000000000000],SHIB[1412620053.1914893600000000],USD[6228.7769808088221874] |
| 06755404 | SHIB[0.0000000083133942],TRX[0.0000200081949200],USDT[0.1717998048729916] |
| 06755408 | USD[5.0000000000000000] |
| 06755425 | USD[0.0000000019785072] |
| 06755439 | BTC[0.0000000029262350] |
| 06755460 | EUR[0.0000000074058606] |
| 06755486 | USD[0.0035219933000000] |
| 06755500 | USD[0.0006660083000000] |
| 06755508 | USD[0.0000000018669600] |
| 06755527 | BTC[0.0000001184910023],FTT[0.0000000089796568],USD[0.0000000104562828] |
| 06755573 | TONCOIN[0.020000000000000],USD[0.0087152050000000] |
| 06755591 | ETH[0.0077490000000000],USD[0.0047840000000000],USDT[1.2007150000000000] |
| 06755601 | BRZ[0.0025155900000000],USD[0.0058441209427423] |
| 06755615 | SOL[0.0059064400000000],USD[0.0000001397219000],USDT[0.0000000097500000] |
| 06755639 | LTC[0.0092980000000000],USD[0.0282355400000000],USDT[337.2225297300000000] |
| 06755652 | USD[0.0004091661800000] |
| 06755663 | USD[0.4000000081182653] |
| 06755664 | TONCOIN[11.050000000000000] |
| 06755701 | USDT[0.0000000044081142] |
| 06755708 | USD[10.0000000000000000] |
| 06755717 | FTT[25.0343327200000000],USD[0.3468436226151324] |
| 06755733 | BUSD[281.7177820000000000] |
| 06755753 | EUR[0.3513722900000000],USD[0.0066455190000000] |
| 06755760 | BTC[0.0002241100000000],SOL[0.2288290000000000],USD[0.1146954275000000],XRP[28.0100000000000000] |
| 06755762 | BTC[0.0151000000000000],ETHW[0.0010000000000000],USD[0.0008885607000000],USDT[56.8551923290000000] |
| 06755765 | USDT[1.1514703686720000] |
| 06755774 | ETH[0.0000000200000000],ETHW[0.0238250100000000] |
| 06755777 | USD[0.0047648000000000] |
| 06755837 | SOL[0.6300000000000000],USDT[0.2467329300000000] |
| 06755869 | USDT[0.0000000358506712] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06755876 | USD[0.0022807629538598],USDT[8930.7405289864318366] |
| 06755888 | USD[-0.01380987500000],USDT[80.200000000000000] |
| 06755923 | TRX[0.000000100000000],USD[0.000000046014990] |
| 06755942 | USD[-20.203198200000000],USDT[45.200000000000000] |
| 06755963 | ETH[0.000775410000000],ETHW[0.000775370000000] |
| 06755975 | USD[10.000000000000000] |
| 06756003 | AKRO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000069615078],USDT[0.0001030343273254] |
| 06756032 | USD[10.000000000000000] |
| 06756040 | USDT[30.000000000000000] |
| 06756047 | BRZ[0.003209840000000],TONCOIN[0.1114022972000000] |
| 06756056 | USD[10.000000000000000] |
| 06756071 | AUD[0.000000100000000],USD[0.088085068602789] |
| 06756081 | USD[10.000000000000000] |
| 06756114 | USDT[494.990000000000000] |
| 06756119 | EUR[0.000000146039431] |
| 06756161 | ETHW[0.000479200000000],NFT [4875766350930898960][1],USD[0.1248686643420800],USDT[0.0101692800000000] |
| 06756173 | BNB[0.080000000000000],ETH[0.018000000000000],FTT[1.571926057945614 6],SOL[1.260000000000000],USD[0.0370513616758185] |
| 06756178 | ETHW[0.002849690000000],SGD[0.0008350535900829] |
| 06756194 | BNB[0.005342020000000],BTC[0.000001000000000],SOL[0.412022000000000],USD[0.4656977740000000],XRP[21.498000000000000] |
| 06756201 | ETH[0.087143830000000],ETHW[0.087143830000000] |
| 06756225 | TRX[0.000796000000000],USD[0.004000002888 8392],USDT[0.000000049577748] |
| 06756226 | ETH[0.000000100000000] |
| 06756233 | ETH[0.000935600000000],ETHW[0.000935600000000],USD[0.4440341169000000] |
| 06756234 | USD[11.158902636025000],USDT[22.591737790000000] |
| 06756237 | EUR[0.000000000043861 6],USD[0.0071545893000000],USDT[0.0701615700000000] |
| 06756241 | BAO[5.000000000000000],FTT[0.002209330000000],KIN[2.000000000000000],NFT [4514230761845847 49][1],SWEAT[0.0004583900000000],TRX[1.000000000000000],UBXT[5.000000000000000],USD[0.0000000854694606],USDT[125.4225601041685908] |
| 06756260 | ETH[0.000000120000000] |
| 06756262 | AUD[0.000194780000000],USD[0.0000001614967893 3] |
| 06756267 | BAO[1.000000000000000],DOT[0.099948910000000],ETH[0.000007800000000],ETHW[0.000245410000000],USD[-0.5576286600000000],USDT[0.0000000449368644] |
| 06756269 | USD[0.004358000000000],USDT[0.0036000000000000] |
| 06756320 | USD[0.004893591300000] |
| 06756343 | TONCOIN[999.934520000000000],USD[0.1049841660000000] |
| 06756477 | AKRO[1.000000000000000],BAO[1.000000000000000],USDT[0.000000001 6053955] |
| 06756525 | EUR[0.570000000000000],USD[0.0015123870000000] |
| 06756557 | USDT[0.000259854687373] |
| 06756584 | USD[10.000000000000000] |
| 06756601 | CHF[0.000000009814 8201],EUR[0.000025544264 2590],USD[0.0033213264186104],USDT[0.0000000073948335] |
| 06756602 | USD[10.000000000000000] |
| 06756619 | CHF[1.487063840000000],EUR[0.0000000388072 45],GBP[0.0000000559601 74],USD[0.0000000057042620],USDT[0.0000000092634296] |
| 06756623 | EUR[0.00000013284 7597],USD[0.000000 0169651596] |
| 06756643 | NFT [361448674144437172][1],SWEAT[0.0004567600000000],USD[10.000000000000000],VND[0.000074526667 3858],XPLA[2.953438940000000000] |
| 06756652 | TRX[0.016856000000000],USDT[0.0000000016609927] |
| 06756656 | DOGE[311.317765107593954 9],ETH[0.0000000060000000],ETHW[0.0088854460000000],SHIB[0.0000008200000000],SOL[0.0021557600000000],USD[-6.5349549268563706] |
| 06756659 | USDC[38064.463409560000000] |
| 06756678 | BAO[1.000000000000000],BNB[0.0000000013323340] |
| 06756691 | BTC[0.019340380000000],BUSD[369.263367210000000],ETH[0.1884014400000000],FTT[0.0000000024288944],USD[0.0000000023915841],USDT[0.0000000108799206] |
| 06756695 | ARS[0.005570220000000],USD[0.0000000046601 86],USDT[0.0000000192804] |
| 06756708 | BAO[7.000000000000000],CEL[0.0000000038613035],ETH[0.0000000056867138],KIN[4.000000000000000],MATIC[0.0001826500000000],SHIB[665.5185680000000000],TONCOIN[0.0000000068600228],TRX[0.7127331800000000],USD[0.0112386356000000],USDT[0.0000020099258275] |
| 06756757 | EUR[0.000000024438371 4],USD[0.0000001557 18002],USDT[0.0000425600000000] |
| 06756767 | USD[0.167319490000000] |
| 06756781 | AMPL[0.000000000868798 55],ANC[0.000000099744886],APE[0.000000002258523 9],AXS[0.000000009000000],BTC[0.0010000024144102],CEL[0.000000007778866],CHZ[0.000000003497679 0],DOGE[0.0000000088374966],ETH[0.0091218882789055],ETHW[0.000000094682802],FTT[0.0000000062936 00],KNC[0.000000081789039],LDO[0.000000004761578],MANA[0.0000000622322196],NEAR[0.000000084000000],RAY[0.000000057600225],SNX[0.0000000101121 94],SOL[2.000010983539034],UNI[0.000000067157960],USD[0.000000015135178],USDT[0.0000000981716 0],VGX[0.0000000023560274],WFLOW[0.00000000127685 1],XRP[0.000000091477696] |
| 06756784 | CAD[149.964732655036120],ETH[0.00000000281989 48],USD[0.000001509008471 2] |
| 06756791 | USD[0.128829380445000],USDT[0.0263600000000000] |
| 06756809 | BTC[0.024998930000000],USD[1.5303442999500000] |
| 06756816 | USD[20.000000000000000] |
| 06756821 | USD[18708.131022670000000] |
| 06756859 | TRX[0.000020000000000],USDT[2843.1685651500000000] |
| 06756900 | TRX[0.000037000000000] |
| 06756902 | USD[5.511915683000000] |
| 06756911 | TRX[0.000076000000000],USDT[1.0052605130117992] |

Schedule F Question 3.1 Customers with Disputed, Contingent, and/or Unliquidated Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06756920 | USD[2.7255543200000000] |
| 06756926 | EUR[0.0000000037248372],USD[0.0064226107535702] |
| 06756955 | ETH[0.0086000000000000],ETHW[0.0086000000000000] |
| 06756997 | USD[0.0105000480929930] |
| 06757029 | USD[14.6850000000000000] |
| 06757051 | BNB[0.0000000008493813],KIN[1.0000000000000000],SHIB[3303.3772954900000000],USD[0.0000000108134377],USDT[0.0000000068525983] |
| 06757054 | USD[0.0001813804000000] |
| 06757064 | BTC[0.0010701500000000],USD[0.2245170394690762] |
| 06757089 | BTC[0.0009430000000000] |
| 06757139 | EUR[0.0000000121170491] |
| 06757141 | TRX[8.0000340000000000] |
| 06757167 | BTC[0.0000835200000000] |
| 06757190 | USD[0.0002290000000000],USD[-416.8822997812557815],USDT[3982.7073154637809420] |
| 06757208 | BNB[0.0099611248600000],BRZ[7854.6596392400000000],BTC[0.0000200026600000],LINK[0.0277000000000000],USD[-307.4053247203959821],USDT[-0.0375343741666319] |
| 06757404 | DENT[1.0000000000000000] |
| 06757452 | TRX[0.0000010000000000] |
| 06757476 | AVAX[2.9994000000000000],BTC[0.0076984600000000],SOL[1.9996000000000000],USD[1.5863422104256000],USDT[176.7435669614369444] |
| 06757488 | BNB[0.0067499400000000],BTC[0.0011280200000000],USD[0.0029424685032521] |
| 06757493 | TRX[0.0000000025280000],USDT[0.0553220740311084] |
| 06757572 | TRX[0.0000010000000000] |
| 06757599 | ETH[0.0047450000000000],FTT[559920.3949080000000000],HT[0.0246550000000000],SUN[0.0007331800000000],TRX[0.0002020000000000],USD[428670.6172056867733325] |
| 06757607 | AKRO[1.0000000000000000],BAT[1.0000000000000000],ETH[0.0000000095684936],KIN[2.0000000000000000],RSR[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000114143195936] |
| 06757617 | EUR[0.0000000010248776] |
| 06757632 | EUR[0.0000000037364901],USD[0.0094463486421031] |
| 06757636 | ETH[0.0000001000000000],USD[0.0459525909936868] |
| 06757637 | BRZ[0.0061084300000000],USDT[0.0000000013474811] |
| 06757643 | BRZ[0.6345561200000000],ETH[0.0029498900000000],ETHW[0.0029088200000000],SHIB[1098880.5988904700000000] |
| 06757661 | USD[0.0000169132572542] |
| 06757675 | BRZ[-0.1697651077706562],USD[0.0039625384742433],USDT[0.0347744523188064] |
| 06757680 | BRZ[0.3852923100000000],USDT[0.0000000036905404] |
| 06757682 | BRZ[2427.6459482700000000],USDT[0.0000000140244427] |
| 06757699 | EUR[0.0000000028247328],USD[0.0000000598690626],USDT[0.0000000046682746] |
| 06757708 | USDT[0.0000085187363573] |
| 06757717 | BRZ[0.0376258700000000],USDT[0.0031807703043515] |
| 06757718 | BTC[0.0000000015000000],FTT[0.0176578200000000],USD[0.0568906271486785] |
| 06757759 | USD[0.0000014444898330] |
| 06757768 | USD[0.0000001863526891],USDT[0.0000000045867680] |
| 06757775 | BRL[10.0000000000000000],BRZ[1575.6088771119000000],BTC[0.0011998600000000],LINK[0.8000000000000000],USDT[0.0000000025250548] |
| 06757786 | BRZ[-0.4109855000000000],USDT[7.7727976012516659] |
| 06757885 | USDT[0.0001994535635520] |
| 06757901 | EUR[0.0000000131708362] |
| 06757902 | LTC[0.0000000034241430],TRX[0.0023243000000000],USD[0.0000000086043116] |
| 06757904 | BRZ[1.7974000000000000],USDT[1.0060502040000000] |
| 06757916 | USD[-0.2155044132000000],USDT[0.5652008500000000] |
| 06757926 | CAD[0.0042497624910106],TRX[1.0000000000000000] |
| 06757949 | BNB[0.0000000021206400],USD[0.0000007054950875],USDT[0.0000000088182946] |
| 06757967 | BAO[1.0000000000000000],KIN[1.0000000000000000],RAY[14.6077369800000000],USD[0.0000000063242980] |
| 06757973 | GBP[0.0001257423658651],KIN[1.0000000000000000],TRU[1.0000000000000000] |
| 06758036 | EUR[0.0000000059683391],USD[0.0089339900000000] |
| 06758046 | AKRO[1.0000000000000000],DENT[2.0000000000000000],GBP[0.0001741313656403] |
| 06758069 | USD[-126.0959247426316456],USDT[477.0000000000000000] |
| 06758071 | EUR[0.0000000067770341] |
| 06758089 | DENT[2.0000000000000000],SOL[0.0000000095863445] |
| 06758107 | USD[5.0000000000000000] |
| 06758120 | USD[0.0034411917000000] |
| 06758137 | USDT[0.1500259400000000] |
| 06758149 | USD[0.0031775634000000],USDT[0.0900000000000000] |
| 06758155 | EUR[0.0000000092959846] |
| 06758208 | USD[0.0067265841449051] |
| 06758224 | BTC[0.0024352200000000],ETH[0.0325178600000000],ETHW[0.0321136800000000],LINK[7.6215214000000000],LTC[0.9044288000000000],TONCOIN[265.1395134900000000],USD[109.8893494700000000],USDT[104.0775604548006681] |
| 06758241 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0002500000000000],USD[0.4672074676851200000000000],USDT[0.0818361293886189] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06758269 | BAO[1.000000000000000000],BRZ[0.002975790000000000],KIN[1.000000000000000000],USDT[0.000000012423873500] |
| 06758271 | BAO[1.000000000000000000],BTC[0.002406600000000000],ETH[0.094255850000000000],ETHW[0.050038470000000000],SOL[0.002747930000000000],USD[0.927836502180857600] |
| 06758285 | USDT[4.391928000000000000] |
| 06758288 | DOGE[0.000000010000000000],TRX[0.000095000000000000],USDT[700.000000020876688] |
| 06758334 | MATH[766.200000000000000000],USD[0.011697619900000000] |
| 06758347 | BNB[0.010000000000000000],BRL[8858.000000000000000000],BRZ[0.178424800000000000],USD[0.008127244400000000],USDT[1.371271641526960000] |
| 06758384 | USD[0.356425382500000000],USDT[1.862502447405008000] |
| 06758387 | USD[0.000732263400000000] |
| 06758399 | ETH[0.000000008280000000] |
| 06758437 | USD[0.008411427200000000] |
| 06758450 | USDT[0.011929188000000000] |
| 06758463 | USD[0.000000009924108000] |
| 06758533 | BRZ[-0.697169130000000000],USD[0.007438560536582000],USDC[10.470000000000000000],USDT[0.000002262529576100] |
| 06758542 | BNB[0.000000006103058500],ETHW[0.000000005365642800],SOL[0.000000003071696800],USD[0.000000043028508400] |
| 06758551 | BAO[3.000000000000000000],ETHW[0.000000074383496000],GBP[0.000158746224051600],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000039214216000],XRP[157.740933518411337000] |
| 06758554 | BAO[1.000000000000000000],TONCOIN[82.401736220000000000],USD[252.174754960000000000],USDT[0.000000007221204400] |
| 06758556 | AKRO[2.000000000000000000],BAO[1.000000000000000000],DENT[4.000000000000000000],EUR[0.000000099703365000],KIN[3.000000000000000000],TRX[2.000000000000000000],UBXT[4.000000000000000000] |
| 06758603 | USD[100.000000000000000000] |
| 06758683 | ETH[0.000000100000000000] |
| 06758694 | BTC[0.000045322828792800],ETH[0.000600000000000000],ETHW[0.000600000000000000] |
| 06758696 | BTC[0.015469690000000000],ETH[0.048990200000000000],TRX[0.000001000000000000],USD[1.241274136000000000],USDT[0.000000003730731200] |
| 06758718 | NEAR[0.094832000000000000],SOL[0.009658000000000000],SWEAT[2849.468000000000000000],USD[3.186394191173013900],USDT[0.000000008869843300] |
| 06758719 | MYC[9.963900000000000000],TRX[0.000025000000000000],USD[0.027780874909840000],USDT[0.000000009408823100] |
| 06758722 | USD[-0.000971581050081300],USDT[0.001478140000000000] |
| 06758724 | USD[0.026236221557036200],USDT[0.050115615300000000] |
| 06758725 | BNB[0.001721210000000000],USDT[0.000000008000000000] |
| 06758735 | BAO[1.000000000000000000],BTC[0.000002300000000000],EUR[0.000170241470388000],MATIC[176.798576410000000000],NFT (330290194574951104)[1] |
| 06758737 | EUR[0.000000060322262] |
| 06758769 | ETH[0.000000054380000] |
| 06758821 | TRX[0.036027000000000000] |
| 06758827 | BAO[5.000000000000000000],DENT[4.000000000000000000],EUR[0.000000158185164],KIN[4.000000000000000000],UBXT[3.000000000000000000] |
| 06758875 | EUR[0.000000012365578] |
| 06758877 | BTC[0.00801190000000000] |
| 06758886 | FTT[0.029750524154330000],SOL[0.063000000000000000],SWEAT[5100.000000000000000000],USD[0.044364174477000000],USDT[0.006700045050000000] |
| 06758912 | AAVE[0.000000006824324800],BTC[0.000000009940369100],FTT[0.000000078208400000],USD[0.000155155017337300],USDT[0.000000758412926900] |
| 06758913 | EUR[0.000000010293938800],USD[0.000000006742351] |
| 06758916 | ETHBULL[0.007642100000000000],NEAR[0.095136000000000000],UNI[0.046931500000000000],USD[0.083144230150000000] |
| 06758926 | DAI[10.118473840000000000],USD[4.643941670000000000],USDC[10100.000000000000000000] |
| 06758967 | DOGE[149.574863460000000000],USD[0.000000002492665] |
| 06758992 | USD[1.208016380000000000] |
| 06759005 | TRX[0.413277000000000000],USD[0.000000076625615],USDT[0.000000080520275] |
| 06759015 | ATOM[0.097860000000000000],AVAX[0.099240000000000000],BTC[0.000081440000000000],REN[4560.087800000000000000],SOL[0.008552000000000000],USD[517.880868581500000000000000000] |
| 06759025 | TRX[0.293529600000000000],USD[0.394743572095000000],USDT[0.225062611812500000] |
| 06759035 | BUSD[202.337629380000000000],USD[0.000000001975180] |
| 06759075 | BTC[0.000350241000000000],CHF[0.000000006743881800],ETH[0.158942250000000000],USD[1.208569011969503200] |
| 06759095 | USD[4.206855402785708600],USDT[0.000000062626420] |
| 06759104 | USD[9.976706898750000000] |
| 06759110 | BTC[0.003320100000000000],USD[1.671203584655652600],USDT[0.014855612000000000],XRP[32.000000000000000000] |
| 06759145 | ATOM[0.000000056094570],BAO[0.000000001882600000],DOT[0.000000038866307],ETH[0.000000014544588],ETHW[0.000000095000000],FTT[24.860569116639126600],HNT[0.000000060424863],KIN[0.000000083418957],SOL[0.000000006056221],TONCOIN[0.000000091354329],USD[0.036850270547772630],USDT[0.000000011039610200] |
| 06759154 | USD[0.000000005972563200],KIN[1.000000000000000000],LTC[0.006300000000000000] |
| 06759177 | BTC[0.000000038800000],KIN[1.000000000000000000],LTC[0.006300000000000000] |
| 06759206 | BNB[0.000000015360731100],BTC[0.000000006087112] |
| 06759287 | USD[0.008608329100000000],USD[0.870000000000000000] |
| 06759301 | FTT[0.100718820711012900],STG[0.000000000204340000],TRX[0.000100006228000000],USD[0.000000021309565500],USDT[0.000000014180065900] |
| 06759304 | ETH[0.000000060000000000],ETHW[0.000000960000000000],GBP[0.000137023259482400],USD[0.002951647793450400],USDT[0.000298080000000000] |
| 06759306 | BRZ[0.000000100000000000],USD[0.000002256782673000],USDT[-0.000001854349161] |
| 06759315 | TRX[0.000020000000000000] |
| 06759325 | BRZ[0.004663930000000000],USD[0.000000004190878] |
| 06759328 | BRZ[0.009078672557269600] |
| 06759332 | BAO[1.000000000000000000],ETH[0.314173940000000000],ETHW[0.313993130000000000],GBP[107.078168471239818000],TOMO[1.000000000000000000],TRX[1.000000000000000000] |
| 06759340 | BAO[1.000000000000000000],DENT[1.000000000000000000],HMT[416.664507900000000000],PERP[144.123977960000000000],USD[0.000000058539100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06759385 | BAO[1.000000000000000000],DENT[1.000000000000000000],USD[0.000000096416400],USDT[0.000000047220000] |
| 06759418 | LUNC[0.000000100000000] |
| 06759435 | USD[11.550571070000000000000000000] |
| 06759485 | EUR[0.000000228151855559],USD[0.000135192000000] |
| 06759487 | BTC[0.000000083100000000] |
| 06759565 | BTC[0.031611180000000000],ETH[0.558980880000000000],ETHW[0.000214810000000000],NFT (50063118929877640B)[1],SOL[1.624459870000000000],USD[361.703474906694567100000000000],USDT[20315.484706680000000000] |
| 06759585 | BRL[50.000000000000000000],BRZ[-0.214311982221000000],TRX[0.000510000000000000],USD[0.064598370000000000],USDT[245.200000130336706] |
| 06759592 | USD[0.000000135748300],USDT[0.000000073846828] |
| 06759640 | ANC[0.000000009735580000],EUR[0.000000057042250],GBP[0.000000005463700700],USD[0.000000000712518300000],USDT[0.001662295449169650] |
| 06759642 | USD[6.959171200000000000],USDT[0.000000063948476] |
| 06759647 | USD[10.000000000000000000] |
| 06759668 | BNB[0.001168000000000000],USDT[2.487343341600000000],XRPBULL[8000.000000000000000000] |
| 06759682 | BTC[0.000000004567000000],USD[0.000000088618700],USDT[0.0000000525234985] |
| 06759710 | USDT[0.000082364173915Z] |
| 06759742 | TRX[0.100818000000000000] |
| 06759886 | TRX[0.000028000000000000],USDT[585.69986200000000000] |
| 06759889 | AUD[0.00181225190818160],BAO[3.000000000000000000],BTC[0.010503220000000000],ETH[0.000001910000000000],ETHW[0.208982210000000000],GALA[1003.260843820000000000],KIN[7.000000000000000000],SOL[3.027906990000000000],TRX[1.000000000000000000],USD[0.000000078131659],XRP[578.73689820000000000] |
| 06759931 | USD[0.000000004191376Z],USDT[0.000000001584469] |
| 06759932 | USD[0.000000006848037G],USDT[0.422461800600000000] |
| 06759971 | BAO[1.000000000000000000],KIN[1.000000000000000000],ROOK[1.58122747000000000],USDT[0.000000157005681Z] |
| 06759982 | BAO[1.000000000000000000],USD[0.000001377799785G],VND[322228.77189021926489120] |
| 06760045 | AVAX[0.00001037356000000],BNB[0.000000004000000000],BRZ[0.000124996100000000],MATIC[0.1733894484000000] |
| 06760064 | DYDX[0.000000008225697G],MATIC[0.000000071237880],PEOPLE[0.000000008579029G],SHIB[122340.689390165110660808],USD[0.000000017444460],USDT[0.000000098397450] |
| 06760075 | ATLAS[8269.480000000000000000] |
| 06760135 | BNB[0.000000030779786],BTC[0.000000002202020960],TRX[0.000031000000000000],USD[0.000528018606338] |
| 06760143 | ETH[0.000000012870000G],ETHW[0.000000128700000] |
| 06760166 | FTT[0.012097155500000000],NFT (38375089076415484Z)[1],USD[1.349584573100000000],USDT[5.726114850000000000] |
| 06760176 | BTC[0.000000044806176],USD[0.000000065989654],USDT[0.047760913247142] |
| 06760177 | BTC[0.000000009726841G],BUSD[100.000000000000000000],ETH[0.000000006585955],FTT[0.000000101882573],MATIC[0.000000050010931],USD[4207.2498782326116747],XRP[150.000000105718275] |
| 06760180 | BTC[0.000192686194750G],TRX[0.000340000000000] |
| 06760187 | AKRO[1.000000000000000000],ALGO[1243.351268170000000G],AUD[0.000000201883975],TRX[1.000000000000000000],USDT[0.000000029204626] |
| 06760209 | BTC[0.004575142843992G],CHZ[45.352282110000000G],ETH[0.015267507197979G],ETHW[0.000000071979790],USD[0.000096196248211],USDT[0.000007097064512] |
| 06760299 | AUDIO[1.000000000000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.7078059798127233],USDT[0.000000064803248],XRP[0.551975690000000] |
| 06760301 | BTC[0.000000770000000G],ETH[0.000000092503710],EUR[0.000000056752774],FTT[0.010528620000000G],GBP[0.0037450161873023],GHS[0.00812879167756687],USD[0.000000102620533] |
| 06760332 | ETHW[0.000861520000000G],USD[0.287787628000000000] |
| 06760334 | LTC[12.592631570000000000] |
| 06760348 | USD[9956.932257670000000000],USDT[146.107756720000000000] |
| 06760370 | USDT[100.000000000000000000] |
| 06760392 | USDT[0.083416680000000000] |
| 06760419 | ETH[0.000000010000000] |
| 06760436 | BNB[0.000000016501600G],BTC[0.000000014169031],TRX[0.000024000000000000],USDT[0.8796125522082067] |
| 06760437 | BTC[0.000098700000000] |
| 06760445 | TRX[0.000000002498000G],USD[0.032915420202375000] |
| 06760457 | FTT[24.995000000000000000],TRX[0.000001000000000] |
| 06760488 | BTC[0.0343931200000000G],USD[724.99693020000000000000000000000] |
| 06760498 | AUD[0.000000021522414G],BAO[1.000000000000000000],KIN[1.000000000000000000],LINK[1.642515220000000G],TRX[0.0019517900000000],USD[0.000000000327931G] |
| 06760505 | USD[0.003134425000000G],USDT[0.000000000000000] |
| 06760512 | ETH[0.005492170000000G],ETHW[0.005492170000000] |
| 06760520 | USD[1.000000000000000000] |
| 06760534 | SOL[17.026596000000000G],TRX[0.000051000000000000],USD[7161.4679285000000000] |
| 06760554 | TRX[0.000028000000000G],USD[0.000107200000000G],USDT[0.000000017007840] |
| 06760558 | USDT[0.881042450000000000] |
| 06760572 | ALPHA[1.000000000000000000],AUD[0.0001602851347665] |
| 06760603 | USD[10.000000000000000000] |
| 06760619 | USD[0.0003588425432340] |
| 06760633 | ETH[0.000400010000000G] |
| 06760646 | USD[0.009161827720000G],USDT[0.0094860159375000] |
| 06760675 | TRX[0.000015000000000G],USD[0.000000177615288] |
| 06760679 | ETHW[3.499300000000000] |
| 06760682 | NFT (46789879383022526T)[1],USD[10.000000000000000000] |
| 06760718 | USDT[0.000000009721352O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06760745 | AKRO[4.000000000000000],APT[0.031136841926100],BAO[8.000000000000000],BIL[1.280584610000000],DENT[3.000000000000000],FTT[25.000000000000000],KIN[14.000000000000000],SPY[0.000000048145722],TRX[3.010132000000000],UBXT[1.000000000000000],USD[0.009137946537242],[2060.936085609413037] |
| 06760763 | ALGO[0.000000000558954],NFT (295037195190610985)[1],SHIB[1.826934440000000] |
| 06760816 | BTC[0.000199943000000000],USD[5.755579277500000] |
| 06760827 | USDT[0.100243038000000000] |
| 06760863 | USD[5.547391680000000000] |
| 06760870 | USD[-0.437322699235447],USDT[0.163259152500000],XRP[0.960784000000000000] |
| 06760879 | AUD[32.566785912798496],BTC[0.000000010000000000] |
| 06760934 | APT[0.000000005139105],BNB[0.000000003677200],BTC[0.000000023600000],MATIC[0.0000000054227574],USD[0.000000054063504],USDT[0.000000046312150] |
| 06760945 | TRX[0.000026000000000000] |
| 06760965 | TRX[0.000018000000000000],USDT[2512.478257030000000] |
| 06760970 | TRX[0.000002000000000000],USD[0.000403417200000],USDT[0.030000000000000] |
| 06761013 | AUD[640.000012525225689],BAO[20.000000000000000],DENT[4.000000000000000],KIN[25.000000000000000],MATH[1.000000000000000],RSR[3.000000000000000],TRX[5.000000000000000],UBXT[2.000000000000000],USD[0.493699761340000],YFI[0.003093450000000000] |
| 06761046 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.422833908809890],KIN[1.000000000000000],NFT (463679452387107127)[1],RSR[1.000000000000000] |
| 06761063 | ETH[0.000038670000000000],ETHBULL[830.893554200000000],ETHW[0.000038670000000],USD[3075.840654373017505],USO[15.291186500000000] |
| 06761076 | BAO[1.000000000000000],CAD[0.000069825050382],ETH[0.014925530000000],ETHW[0.014737350000000],KIN[1.000000000000000],USD[25.434860317320787] |
| 06761107 | AUD[0.001143968312512] |
| 06761160 | USD[1.148132000000000000],USDT[0.005024210000000] |
| 06761168 | BTC[0.009644180000000000],LTC[0.000000067420000],TRX[0.000002000000000],USD[0.321691539607196],USDT[0.000000034974958] |
| 06761231 | ETH[0.005028750000000000],ETHW[0.011028750000000000],USD[-2.895025920000000000] |
| 06761252 | USDT[8.200000000000000000] |
| 06761256 | USDT[0.729117995000000000] |
| 06761265 | AMC[0.000000000000005],DOGE[0.000000000014004],ETH[0.000000050766260],FTM[0.000000064193674],SHIB[0.000441517526094],TRX[0.010000000000000000],USDT[0.000000091183599] |
| 06761270 | AUD[7042.887215980000000] |
| 06761272 | FTT[11.428639990000000],JPY[8000.171610000000000] |
| 06761290 | TRX[0.000024000000000000] |
| 06761323 | USDT[0.019962189500000000] |
| 06761411 | USDT[0.000000003282376B] |
| 06761428 | FTT[1.925431080000000],USD[0.060544817623670B],USDT[0.000000012662881B] |
| 06761455 | USDT[0.000000021907340] |
| 06761490 | TRX[0.000060000000000000] |
| 06761493 | USD[0.004486827010000000] |
| 06761497 | USD[8.622382791900000000] |
| 06761525 | BUSD[1116.845024260000000],USD[0.000000055000000] |
| 06761549 | USD[0.033815904545191],USDT[0.000000056938444] |
| 06761557 | AUD[0.000000070310565],BAO[169154.819498250000000] |
| 06761574 | BTC[0.000473900000000] |
| 06761576 | USD[101.607292970000000] |
| 06761595 | USD[10175.475275650000000] |
| 06761607 | AUD[0.000000098272415],BTC[0.000000100000000],USD[0.000000094232151] |
| 06761648 | EUR[0.890000000000000],USD[0.009492802000000] |
| 06761681 | USD[0.000000001566985] |
| 06761688 | TRX[0.000010000000000] |
| 06761706 | USDT[10.000000000000000] |
| 06761727 | TRX[2.078101870000000],USD[0.000001383812928],USDT[0.509863350434553B] |
| 06761744 | XRP[3716.834131500000000] |
| 06761756 | USDT[9.710000000000000] |
| 06761769 | AUD[0.000000092122946],USDT[0.061459400000000] |
| 06761772 | ATOM[0.004096700000000],AVAX[0.000063050000000],BAO[1.000000000000000],DOT[0.004620300000000],KIN[1.000000000000000],NEAR[0.001726800000000],SOL[0.001568900000000],TONCOIN[251.721964310000000],USD[0.000000158832448] |
| 06761774 | AUD[1.150074508197168B] |
| 06761779 | CEL[0.034628826844262S],DOGE[141.204065030000000],ETHW[0.006400000000000],FTT[48.230489060000000],MATIC[9.860310360000000],SUN[0.557146900000000],TRX[167.838401000000000],USD[3382.633343521470763],USDC[12.000000000000000],USDT[235.080841042991701] |
| 06761859 | ETH[0.000515000000000],ETHW[0.000515000000000],HNT[1186.876360000000000],USD[0.000000091000000],USDT[0.000981749000000] |
| 06761887 | FTT[0.000000040325065],USD[0.003864647407578B],USDT[0.095587506000000] |
| 06761907 | USD[0.443034040000000000] |
| 06761923 | PUNDIX[0.000000032957600],TONCOIN[0.000000075850937],USDT[0.000000024127451] |
| 06761931 | USD[393.229791173900000000000000] |
| 06761972 | TONCOIN[0.757972000000000],USD[0.090103993500000],USDT[0.000000041912872] |
| 06761975 | ADABULL[0.063120600000000],ALTBEAR[6150.000000000000000],ATOM[0.098540000000000],ATOMBULL[9646.000000000000000],ETHBULL[0.009828000000000],TRX[200.000000000000000],USD[77.751676685700000],USDT[2427.916865652600S946],XRP[0.864923000000000],XRPBULL[976.200000000000000] |
| 06761982 | AKRO[1.000000000000000],BAO[2.000000000000000],ETH[0.000857880000000],ETHW[0.000808030000000],USD[190.068570936851285],USDT[11.501394993327468] |
| 06762001 | TRX[0.000015000000000],USD[0.000000074282868],USDT[0.000000027835785] |
| 06762047 | AUD[0.000327377559235I] |
| 06762062 | USDT[0.117804000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06762092 | USD[4.1584493815443872],USDT[0.0069516638352865],WAXL[243.0900000000000000] |
| 06762101 | TRX[0.0000010000000000] |
| 06762124 | USD[0.0000000066182613],USDT[0.0000000051660700] |
| 06762130 | USDT[0.0000000045316408] |
| 06762143 | USD[0.0000000009618426],USDT[0.7824841800000000] |
| 06762152 | ETH[0.0000840800000000],MATIC[0.0128044500000000],TRX[146463.0212494300000000],USD[0.3561545842647428] |
| 06762195 | AUD[553.9086610193443761],USD[0.0032927357455250] |
| 06762227 | REEF[856.0000000000000000],USD[0.0003255038000000] |
| 06762241 | ETH[0.5166097100000000],SOL[0.0219451400000000],USD[500.2249779100000000],USDT[2939.8859867788838116] |
| 06762246 | EUR[0.0000000079814286] |
| 06762284 | USD[0.8653775912313340],USDT[0.4938285791840100] |
| 06762293 | USD[10.0000000066588916] |
| 06762313 | USD[0.0025887692000000] |
| 06762348 | USD[0.0097337688095684] |
| 06762371 | FTT[5.0853718000000000],USD[0.0907433400000000] |
| 06762385 | USD[0.0601594491337092],USDT[0.0238090020576308] |
| 06762396 | BRZ[-0.0048058270805521],USDT[0.0230567043187579] |
| 06762417 | AUD[14985.9455649200000000],USD[41.2673544392902760000000000] |
| 06762448 | EUR[0.0000000088478274] |
| 06762461 | ETH[0.2246308663200000],ETHW[0.0000000030000000],USDT[0.0000125209324698] |
| 06762464 | MATIC[0.0000000342120000] |
| 06762490 | DENT[2.0000000000000000],USD[0.0000000069825305] |
| 06762491 | EUR[0.0000000031828723],USDT[0.0047938600000000] |
| 06762516 | BNB[0.0102000000000000],BTC[0.0000641200000000],SOL[0.0001000000000000],USD[0.3761163745000000],XRP[20.0100000000000000] |
| 06762536 | USD[0.0162304733900000],USDT[0.0018407472750000] |
| 06762545 | BAO[2.0000000000000000],USD[1.1906900460559825],XPLA[0.5540000000000000] |
| 06762547 | AUD[2746.2404896847930012],USD[0.5826546062953078] |
| 06762577 | EUR[0.2827600741595824],USD[-0.2579413489367822],USDT[896.6308498386377600] |
| 06762587 | FTT[0.0000000053370930],USDT[0.0000000087375359] |
| 06762608 | XRP[15249.0358406300000000] |
| 06762629 | USD[0.9570041238116315],USDT[0.0000001234641093] |
| 06762638 | USD[0.0000000058427608],USDC[180837.9355800500000000] |
| 06762645 | AUD[0.0005855993318676] |
| 06762684 | TRX[0.0000570000000000],USD[110.0559769093000000] |
| 06762685 | TRX[0.0000850000000000],USD[0.0000000098991376],USDT[79.6771599268480376] |
| 06762708 | ETH[0.0000000175600000],ETHW[0.0000000175600000],USD[1.2384438874400115],USDT[0.0000000244256939] |
| 06762718 | AKRO[5.0000000000000000],BAO[5.0000000000000000],BTC[0.0158305357389129],DENT[2.0000000000000000],ETHW[0.0000000084386938],KIN[2.0000000000000000],USD[0.0000093709695252] |
| 06762741 | ETH[0.0060000000000000],ETHW[0.0060000000000000],TRX[2.7774885780000000] |
| 06762764 | LTC[0.0000001000000000],USDT[0.3674588983583277] |
| 06762766 | XRP[2497.9833911500000000] |
| 06762771 | SHIB[3709980.0000000000000000],USD[242.0220525300000000],XRP[800.0000000000000000] |
| 06762785 | BTC[0.0027074200000000] |
| 06762792 | TRX[0.0000010000000000],USD[0.0978050174000000],USDT[0.0099510000000000] |
| 06762796 | USD[901.9316844996530280] |
| 06762820 | ETHW[0.0000920000000000],USD[0.0019123436179480],USDT[440.0183334000000000] |
| 06762829 | EUR[0.0000004309357226],USDT[0.0059580100000000] |
| 06762835 | USDT[4.1587000000000000] |
| 06762846 | BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000062397032] |
| 06762879 | BAO[1.0000000000000000],CRO[0.0000000007171242],TRX[1.0000060000000000],USD[0.0067380143673366] |
| 06762930 | ATLAS[200000.0000000000000000],TRX[0.1010890000000000],USD[0.0057928213000000],USDT[326.6426100000000000] |
| 06762940 | EUR[0.0000000229020122] |
| 06762948 | EUR[0.0000001305047441] |
| 06762949 | MATIC[55.5500000000000000],USD[99.8258900000000000],USDT[1.2000000000000000] |
| 06762983 | USD[0.0004120321304128],USDT[5865.5441048266979389] |
| 06762997 | USD[0.0000000722145374] |
| 06763003 | BTC[0.0488533200000000],CHF[0.0000000342873934],ETH[1.3054621158000000],ETHW[0.0084874300000000],USD[0.0014365281111248],USDT[1002.4679227550000000] |
| 06763042 | BTC[0.1117232774681591],FTT[25.0949800000000000],USD[-0.0149916347576434],USDT[0.0200000000000000] |
| 06763046 | 1INCH[0.0000000050500400],AAPL[0.0000000091840000],AXS[0.0000000093885500],MKR[0.0785142439547400],SNX[11.9242716367446300],SOL[1.8319339030920000],TRX[0.0002546891124900],TSLA[0.0000000033024200],USD[0.0000000081886577],USDT[0.3918541108242735] |
| 06763051 | BNB[0.0000000406240655],BTC[0.0000000002844400],MATIC[0.0000000063398717],TRX[94.0400360029788381],USD[0.0000005929904467],USDT[0.0029059912421348] |
| 06763072 | EUR[0.0000000112377828] |
| 06763102 | BTC[0.0000001000000000],SOL[0.3092930400000000],USD[0.3989289525000000],XRP[18.0540000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06763106 | USD[0.000000005160863],USDT[0.000000064206638] |
| 06763114 | USD[0.000000010000000],USDT[0.000000070000000] |
| 06763127 | EUR[0.000000012663126] |
| 06763148 | BTC[0.274967130000000],ETH[1.120631100000000],ETHW[1.120631100000000],JPY[584396.498530000000000],SOL[5.400000000000000],XRP[0.000000330000000] |
| 06763151 | TRX[0.000369000000000],USDT[0.073981400000000] |
| 06763158 | AUD[0.000000047275655],BTC[0.000000064328037],ETH[0.000000028392622],USD[133.028539279077655000000000],XRP[0.000000057866831] |
| 06763182 | USD[0.003986761000000000] |
| 06763216 | EUR[0.000009883214387],USD[0.000000099214305] |
| 06763278 | TRX[0.000000000000000],USD[97.611246270000000],USDT[0.000000099909092] |
| 06763297 | AKRO[2.000000000000000],AUDIO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.000000133513617],HXRO[1.000000000000000],KIN[1.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],TRU[2.000000000000000],UBXT[1.000000000000000],USD[0.000000028200330] |
| 06763313 | EUR[0.000000132663126] |
| 06763345 | BTC[0.000006564579289],EUR[0.000000075176250],LTC[0.256617366470059],MXN[0.005634674108946],USD[-0.185491838205319 4] |
| 06763359 | FTT[0.095001500000000],USD[0.000000029000000] |
| 06763385 | BTC[0.001000004000000000],NEAR[0.499905000000000],USD[0.964349712000000] |
| 06763391 | TRX[0.000027000000000],USD[0.000009075072636],USDT[0.000000104904375] |
| 06763453 | USD[101.765161120000000] |
| 06763472 | BAO[0.000000008959600],TRX[0.000007000000000],USD[0.000008326846880],USDT[0.0000005324460955] |
| 06763476 | USD[0.004808406900000] |
| 06763481 | BTC[0.000000082949131],LTC[0.0279574192267397] |
| 06763491 | BAO[12.000000000000000],BCH[0.403036650000000],BTC[0.002213310000000],DENT[2.000000000000000],DOGE[761.567379520000000],ETH[0.015276720000000],ETHW[0.014747920000000],KIN[13.000000000000000],SOL[0.000006420000000],TRX[1.000000000000000],USD[0.3776126630159023] |
| 06763506 | AUD[0.007569964030000],BTC[0.000006700000000] |
| 06763526 | BTC[0.031679990000000],JPY[0.031565654568566] |
| 06763536 | BTC[0.000000030000000],TRX[0.304930700000000],USDT[0.032978132636793 1] |
| 06763541 | TRX[0.000013000000000] |
| 06763568 | EUR[0.000000406660410] |
| 06763575 | BUSD[1.000000000000000],TRX[0.000060000000000],USD[1046.915784840000000],USDT[0.000000075498698] |
| 06763591 | AKRO[3.000000000000000],BAO[3.000000000000000],EUR[0.000000132369728],KIN[2.000000000000000],USD[0.000000053938430] |
| 06763605 | BTC[0.000030279558000],ETH[0.000811400000000],ETHW[0.000811400000000],EUR[0.778377410000000],USDT[0.000000078800000] |
| 06763609 | AMPL[0.000000014134024],BTC[0.000000000000000],BULL[0.001783000000000],DOT[0.496020000000000],ETHBULL[7.899036000000000],ETHW[0.014995200000000],HNT[0.181420000000000],HXRO[0.712400000000000],KNC[0.189520000000000],MATH[0.058720000000000],MTA[2.437200000000000],NEAR[21.000000000000000],USD[0.000000056150000] |
| 06763611 | USD[0.000000056150000] |
| 06763614 | ALGO[0.005744180000000],BTC[0.000000044952250],ETH[0.000070400000000],ETHW[0.004720100000000],FTT[25.036239530000000],TRX[0.000028000000000],USD[-53.444084622848300],USDT[0.005468310000000] |
| 06763626 | USD[500.010000000000000] |
| 06763637 | EUR[0.500000000000000],USD[0.000000076000000] |
| 06763675 | TONCOIN[0.090000000000000],USD[0.003719276400000] |
| 06763682 | TONCOIN[707.632942360000000],USD[192.583052255207274700000000],USDT[0.000000082504467] |
| 06763684 | GBP[0.001434409654932],USD[0.000079731226680] |
| 06763697 | BNB[0.000000027184077],DOGE[0.000000047402675],MATIC[0.000000083247200],TRX[0.000000097485591],USDT[0.0002340945033474] |
| 06763743 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],EUR[0.000000137120441],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.8122080730000000] |
| 06763746 | EUR[0.000000117963087],USD[0.094526492000000] |
| 06763766 | AVAX[0.000000031680670],BTC[0.000000024586710],COMP[0.000000037750340],DAI[0.000000076113960],ETH[0.000000018153566],MKR[0.000000058327367],NEXO[0.000000089560668],PAXG[0.000000014351768],SNX[0.000000059367115],USD[0.0001086673797296] |
| 06763795 | BTC[0.000000060310000],TRX[0.515783000000000] |
| 06763831 | XRP[7342.530007020000000] |
| 06763834 | TRX[0.650048000000000] |
| 06763856 | TRX[0.000018000000000],USDT[5434.639081870000000] |
| 06763861 | AUD[210.000000000000000],USD[-0.2141715541023039] |
| 06763884 | BNB[0.000000043321248],MATIC[0.000000011302112],USDT[0.000000014752968] |
| 06763901 | GBP[57.440546934372599 0] |
| 06763921 | USDT[0.019962520000000] |
| 06763940 | DOGE[0.982520000000000],FTT[7.594851000000000],GODS[0.085883000000000],TRX[0.015803000000000],USD[0.050631914520000],USDT[0.009541144000000],YGG[0.988410000000000] |
| 06763984 | CRO[823.949808990000000],SHIB[16058188.448881350000000] |
| 06764006 | EUR[0.941206860000000],USDT[0.005052760000000] |
| 06764023 | AUD[0.000000091930970],USDT[1.050982460000000] |
| 06764046 | EUR[0.000000056294476] |
| 06764076 | XRP[24071.874380000000000] |
| 06764049 | USD[0.004861884500000] |
| 06764078 | ETHW[0.017699750000000],USDT[0.000007935490035] |
| 06764090 | USD[0.000000037700240],USDT[0.000000050626044] |
| 06764189 | USD[0.000000092000000] |
| 06764234 | BTC[0.000000100000000] |
| 06764263 | AAPL[1.000000000000000],EUR[473.869856640000000],FTT[79.943834080000000],TRX[1.000016000000000],USD[98.045900057892096],USDT[267.760289959810 0515] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06764308 | BNB[0.014168010000000000],BTC[0.000000100000000000],SOL[0.000100000000000000],USD[0.359097715500000000],XRP[18.010000000000000] |
| 06764317 | TRX[0.362837000000000000] |
| 06764323 | GBP[0.000004110780177550] |
| 06764335 | USD[0.000000007146776100],USDT[0.000000000379852000] |
| 06764354 | USD[0.000000072938505000] |
| 06764384 | BTC[0.000000030603000],TRX[0.190049000000000000],USD[109.982289038436510300],USDT[0.000000060828004000] |
| 06764386 | AUD[0.053072270000000000],AVAX[0.082701790000000000],SOL[0.006007710000000000],USD[0.000000011946386400] |
| 06764402 | USD[0.003265904300000000] |
| 06764430 | TRX[0.000001000000000000] |
| 06764438 | TRX[0.000029000000000000],USDT[0.043545751275000000] |
| 06764444 | USD[11.153236598347774600],USDT[0.000000009199727000] |
| 06764452 | EUR[0.000000049091523000] |
| 06764453 | ETH[0.000000038740000000] |
| 06764503 | BAO[20.000000000000000000],ETH[0.000939073522000000],USD[0.073325829076495000],USDT[521.185605432000000000] |
| 06764514 | USD[0.000000006000000000] |
| 06764531 | USD[0.002383478400000000] |
| 06764542 | ETH[0.000000016097166000],ETHW[0.000000038033768000],USD[0.000939330414976400] |
| 06764551 | USD[0.000000005119245000] |
| 06764552 | EUR[0.000000136224737000] |
| 06764579 | EUR[10.000000003179461200] |
| 06764583 | BTC[0.000800000000000000],ETH[0.001496770000000000],USD[0.029054590449135800] |
| 06764600 | EUR[0.000000026157978000] |
| 06764601 | BRZ[0.003144410000000000],USD[0.000000058381427000] |
| 06764620 | USD[-18.579886072240971600],USDT[32.630247308975014800] |
| 06764631 | TONCOIN[44.691060000000000000],USD[0.060000000000000000] |
| 06764641 | USD[1.593204200000000000] |
| 06764679 | TRX[0.000074000000000000] |
| 06764708 | ETH[0.000000007860000000] |
| 06764720 | BTC[0.000300008861214900],DOGE[40.051946630000000000],ETH[0.004005760000000000],LINK[0.600192360000000000],SOL[0.160112420000000000],UNI[0.700511600000000000],USD[0.010826339992222880],USDT[14.211015862548979500],XRP[10.012062060000000000] |
| 06764741 | USDC[1000.602918240000000000] |
| 06764765 | TRX[0.000013000000000000],USDT[0.230000000000000000] |
| 06764768 | USDT[49.710000000000000000] |
| 06764773 | TRX[0.212457000000000000],USDT[24016.422841282754932000] |
| 06764775 | USDT[0.032314390115636400] |
| 06764790 | TRX[0.000001000000000000] |
| 06764793 | BTC[0.000000068721279000],ETH[0.000000061518819000],USD[401.981209295221586900] |
| 06764796 | TRX[0.000064000000000000],USD[0.183827562148976700],USDT[52.628093599598466830] |
| 06764841 | BTC[0.000020880000000000],TRX[0.216730000000000000],USD[0.327158648313394400],USDT[18424.181955791700000000] |
| 06764845 | EUR[0.000000046479552000],USDT[4.954624160000000000] |
| 06764853 | USD[1.952956560000000000] |
| 06764875 | USD[0.007365535700000000] |
| 06764882 | EUR[0.000000026450465000] |
| 06764898 | TRX[0.000012000000000000],USD[77.115576243492160000],USDT[0.000573917598236600] |
| 06764901 | USDT[0.000016507917371200] |
| 06764937 | BNB[0.000013430000000000],ETH[0.005759810000000000],ETHW[0.005759810000000000],USD[2.070146484324902300] |
| 06764940 | USDT[0.342854800000000000] |
| 06764956 | APT[2.652334520000000000],BAO[1.000000000000000000],BTC[0.001784320000000000],USD[0.000000310091840000] |
| 06764958 | TRX[0.069762000000000000],USD[1487.694733090550000000] |
| 06764979 | USD[0.006741115560000000] |
| 06764993 | ETH[0.025000000000000000],USD[0.000000098079272000],USDT[4.773492296602792400] |
| 06765009 | ETHW[126.839077100000000000],LUNA2[393.379963000000000000] |
| 06765041 | BNB[0.040020000000000000],BTC[0.000100100000000000],SOL[0.000100000000000000],USD[2.091412054000000000],XRP[0.010000000000000000] |
| 06765052 | BTC[0.033454860000000000] |
| 06765117 | NFT[3681060570213705711][1],NFT[3861473077709224000][1],NFT[3998828824160715280][1],USD[10164.400011120000000000] |
| 06765131 | KIN[1.000000000000000000],SHIB[31436.371725010000000000],USD[0.000000030863556000],USDT[0.000000037183878000] |
| 06765134 | FTT[25.000009170000000000],KIN[1.000000000000000000],USD[0.002134523972172000],USDC[23.372559770000000000],USDT[0.093541550000000000] |
| 06765171 | BNB[0.000001044504809000],BTC[0.000000090630640000],DFL[0.000000041791785000],DOGE[0.000000007211800000],ETH[0.000000094969466000],KIN[1.000000000000000000],SHIB[0.000000058171009000],SWEAT[0.000000057993666000],TRX[1.356160008552485900],USD[0.000163672974555950],USDT[0.000000040633381000] |
| 06765181 | SOL[0.003879000000000000] |
| 06765210 | USD[0.000000117510389000] |
| 06765216 | USDC[58.225989380000000000] |
| 06765218 | BTC[0.000000097386320000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06765227 | BAO[1.000000000000000000],GBP[0.0001758158133531],RSR[1.000000000000000] |
| 06765251 | EUR[0.7991835000000000],USD[0.0042854144000000] |
| 06765263 | DOGE[0.0817300000000000],HT[52.6900440000000000],LTC[0.0000000074000000],USD[0.0000000002547973],USDC[2.2744126900000000],USDT[0.0000000091134428] |
| 06765276 | WRX[0.0078300200000000] |
| 06765282 | DOGE[32.0000000000000000],DYDX[75.7000000000000000],ETH[0.0810000000000000],FTM[345.0000000000000000],GENE[42.0000000000000000],HT[5.4000000000000000],LINK[4.9000000000000000],MNGO[1910.0000000000000000],SHIB[30000.0000000000000000],SOL[1.0000000000000000],SUN[2414.8440000000000000],USD[-10.8541363497292000000000000000],XRP[30.0000000000000000] |
| 06765303 | USD[0.0058361196000000] |
| 06765322 | EUR[0.0000001594473315],USD[0.0012212988000000] |
| 06765330 | USD[0.0055223587000000] |
| 06765331 | GBP[2000.0000000000000000] |
| 06765347 | BRZ[0.1370000000000000],USD[100.9791783360000000] |
| 06765350 | BTC[0.0086189773230233],ETH[0.0079115149923600],ETHW[0.0000000499236000],FTT[1.0153772300101804],MXN[0.0037550812071747],TRU[1.0000000000000000],USD[0.0000036157371483] |
| 06765364 | USD[0.0095638836000000] |
| 06765369 | APE[0.0000004531575],AVAX[0.0000759200000000],BNB[0.0000955000000000],BTC[0.0000048700000000],ETHW[0.1363182500000000],NEAR[27.8624447400000000],SOL[3.0411913600000000],USD[0.0000000025000000] |
| 06765386 | APT[0.0054947968698462],BNB[0.0000000082404400],BTC[0.0000000056291210],LTC[0.0000000054372000],TRX[0.0002200000000000],USD[0.0000007010392507],USDT[0.1418768254675313] |
| 06765419 | USDT[0.0019508684125000] |
| 06765426 | AKRO[3.0000000000000000],AUDIO[1.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000001736892401],KIN[3.0000000000000000],TRX[4.0000000000000000],UBXT[2.0000000000000000] |
| 06765445 | USD[0.0000000050000000] |
| 06765476 | USD[0.7873493135000000],USDT[0.0000000032313984] |
| 06765493 | EUR[0.0000000025724882],USD[0.0000000015000000],USDT[0.0071332400000000] |
| 06765497 | BAO[4.0000000000000000],DENT[1.0000000000000000],EUR[0.0012271773519440],USD[0.0000000057444002],USDT[0.0000000165076186] |
| 06765500 | EUR[0.0000001332500553] |
| 06765505 | ETH[0.0935761700000000],ETHW[0.0935761700000000],TRX[133.6490628200000000],USD[0.1793180008589166],USDT[1.2533147861018934] |
| 06765506 | ETHW[0.0992223700000000],USD[0.0000000059983925],USDT[0.0000000005419900] |
| 06765524 | EUR[0.0000001416318332],USDT[0.0141043800000000] |
| 06765547 | BAO[1.0000000000000000],USD[0.0092788130853881] |
| 06765557 | EUR[0.0000000255276648] |
| 06765563 | USD[0.0018767988000000] |
| 06765566 | BTC[0.0000000068954815],ETH[0.0000000800000000],TRX[0.0000000081752146],USD[0.0000121029117140] |
| 06765610 | ETH[0.2098171400000000],ETHW[0.2098171400000000],USD[0.0000099482423532] |
| 06765631 | XPLA[0.7057580000000000] |
| 06765643 | BRL[100.0000000000000000],BRZ[2.2173915000000000],ETH[0.0029600000000000],USD[0.0000000023886798] |
| 06765646 | TRX[0.0000010000000000] |
| 06765669 | EUR[0.0000000118716382] |
| 06765671 | TRX[0.0010665800000000],USDT[0.0039591230712616] |
| 06765703 | USD[0.0025584914550125] |
| 06765711 | BTC[0.0000000071051000],USD[0.0000503695106144] |
| 06765723 | USD[0.0071497078300000],USDT[0.0462491999000000] |
| 06765729 | USD[0.1571035134000000],USDT[0.0024350000000000] |
| 06765754 | KIN[1.0000000000000000],USD[0.0000684310913500] |
| 06765762 | AAVE[5.1785119800000000],BRZ[0.2566569200000000],BTC[0.2209178500000000],CHZ[408.5778827800000000],CRO[985.4069986900000000],DOGE[305.9145784800000000],ENS[13.8821753700000000],ETH[1.3391692000000000],ETHW[2.2763881800000000],FTM[460.6818611900000000],FTT[10.5438554400000000],GALA[1728.2640386300000000],LDO[120.0692371000000000],LINK[125.6055496700000000],LTC0.7353582100000000],MANA[75.8744162200000000],POLIS[414.8870243600000000],SLP[937.3943865600000000],UNI[19.6891816100000000],USD[0.9244973593634442],USDT[0.0000000034563310] |
| 06765770 | BTC[0.0000000010772864],DENT[1.0000000000000000],KIN[1.0000000000000000] |
| 06765775 | BTC[0.0000000069004940],DOGE[0.0000000054407280],ETH[0.0000000011786083],SOL[0.0000000053623857],USD[0.0000000425837178] |
| 06765779 | TRX[0.0000050000000000] |
| 06765797 | USD[1.3288667500000000] |
| 06765853 | AUD[0.0000000559421120],UBXT[1.0000000000000000] |
| 06765866 | AKRO[1.0000000000000000],USDT[0.0000000025860195] |
| 06765868 | BTC[0.0907039000000000],ETH[1.5781506400000000] |
| 06765873 | EUR[0.0000000057982924] |
| 06765903 | ETH[0.0000000079349704],ETHW[0.1417571079349704],NFT [307143742941740648][1] |
| 06765919 | TRX[0.0002800000000000] |
| 06765941 | JPY[149.9102433500000000],USD[0.0000000042618840],USDT[0.0000000072375247],XRP[200.9382116000000000] |
| 06765945 | USD[0.0000000071217320],USDT[0.0000000000177504] |
| 06765960 | USD[0.0000607386758284],USDT[0.0253849811445696] |
| 06765988 | USD[10.0000000000000000] |
| 06765996 | TRX[0.0000060000000000] |
| 06766000 | BTC[0.0273695000000000],CAD[0.9791000000000000],CHZ[289.9449000000000000],DOGE[18.9963900000000000],ETH[0.0469910700000000],MATIC[19.9962000000000000],USD[0.0121717000000000],XRP[269.9487000000000000] |
| 06766001 | EUR[0.0000000393583],USD[0.0040645477558748] |
| 06766026 | USD[0.0097866132000000] |
| 06766038 | KIN[2.0000000000000000],USD[0.0000000145538410] |
| 06766046 | TRX[740.0000350000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06766065 | ETH[0.0000000100000000],USD[0.0000000028000000] |
| 06766078 | USD[1312.3994525200000000] |
| 06766097 | ATOMBULL[66209000.0000000000000000],BTC[0.0000000039611140],FTT[0.0071997633142400],USD[0.0207481105685848] |
| 06766113 | BNB[0.0000000070840574],BTC[0.0006402556916086],ETH[0.0000000047545831],ETHW[0.0044868715015986],EURT[0.0000000084830000],FTT[0.0000073679178189],MANA[0.0000000087796750],SAND[0.0000000035190792],USD[0.0000000104550529] |
| 06766125 | GODS[207.9584000000000000],USD[0.1944530500000000] |
| 06766127 | USD[10.0000000000000000] |
| 06766153 | USDT[0.0000005621808888] |
| 06766154 | USD[0.0054514743000000] |
| 06766162 | USDC[14588.2812058900000000] |
| 06766203 | USD[0.0000000601119383] |
| 06766224 | TRX[0.0000280000000000],USDT[0.0001632904230819] |
| 06766233 | USDT[0.0500000000000000] |
| 06766282 | USDT[1.0000000000000000] |
| 06766288 | GBP[8.2655545020893380],USD[0.0001602773795198] |
| 06766291 | BNB[0.0094686700000000],TRX[0.0000280000000000],USD[0.1380533840000000],USDT[257.2260309860000000] |
| 06766296 | USD[0.0077611076000000] |
| 06766297 | ETH[0.0000020000000000],ETHW[0.0000020000000000],GOG[0.9843590024440000],UNI[123.6752600000000000],USD[12.8716279400000000] |
| 06766306 | BTC[0.0385866400000000],FTT[25.9969549500000000],MATIC[555.2942440700000000],NEAR[0.0019157500000000],TRX[0.8333794500000000],USD[3704.7986051586000000],XRP[0.0154229300000000] |
| 06766309 | BTC[0.0009309700000000] |
| 06766313 | ETHBULL[147.9131568800000000],USDT[9.2000004659784400] |
| 06766336 | USD[0.0000000822000859],USDT[0.0000000116258036] |
| 06766359 | ETH[0.0000000288812820],USD[0.0000011847677464],USDT[0.0000000067537884] |
| 06766369 | BNB[0.0001000089760000],USD[0.0000010139484913],USDT[0.0000000074038814] |
| 06766388 | ETH[0.2224583500000000],ETHW[0.2224583500000000],GBP[100.0000000000000000] |
| 06766395 | USD[0.0436630056546147] |
| 06766419 | AKRO[1.0000000000000000],GBP[0.0000000140339464],TRX[0.0005500000000000],USDT[0.0541537000613763] |
| 06766421 | USD[0.0049217120000000] |
| 06766423 | ETHW[0.0000000600000000],MXN[0.0002361800000000],USDT[14.9813633864080028] |
| 06766437 | USD[10.2000000000000000] |
| 06766454 | TRX[0.0000010000000000] |
| 06766462 | KIN[1.0000000000000000],USDT[0.0000000018480153] |
| 06766475 | EUR[0.0000002400112298],USD[0.0094423695000000] |
| 06766476 | BTC[0.0000976800000000],ETH[0.7304102500000000],USD[0.0069413801631767],USDT[5986.1266576071072542] |
| 06766499 | USD[0.0026584270000000] |
| 06766528 | TRX[0.0000040000000000] |
| 06766559 | USD[0.0075929251000000] |
| 06766561 | USD[0.0027237110000000] |
| 06766576 | ETH[4.0215956000000000],ETHW[2.0000000000000000],USD[1001.0306428700000000] |
| 06766659 | ALPHA[1.0000000000000000],EUR[0.0000000884353536],FIDA[1.0000000000000000],SECO[1.0000000000000000],SXP[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 06766681 | BTC[0.0000000072800000] |
| 06766731 | AKRO[1.0000000000000000],KIN[2.0000000000000000],TRX[0.0000370000000000],USDT[5.2004686695653740] |
| 06766732 | TONCOIN[0.0248000000000000] |
| 06766742 | BNB[0.0000003392072 0],EUR[0.0000000057202907],USD[0.0095505399456863],USDT[0.0000000041357841] |
| 06766770 | BNB[0.0000000184082500],BRZ[0.0000000034187637],CTX[0.0000000061076216],GALA[0.0000000016625595],SHIB[0.0000000037563395],STG[0.0000000058994335],USD[0.0000000033322856] |
| 06766776 | USDT[0.0000000088996540] |
| 06766796 | LTC[0.0075342100000000] |
| 06766797 | USD[0.0000001444456900] |
| 06766805 | USDT[0.0000000148565498] |
| 06766831 | EUR[0.0000000053211014] |
| 06766831 | TRX[0.0000120000000000],USDT[0.0597310688926220] |
| 06766832 | BTC[0.0000000572125214],TRX[0.4706206100000000],USD[0.0000000028703738] |
| 06766866 | BTC[0.0000000900000000] |
| 06766879 | EUR[0.0000001327694 52],USDT[0.0000000059517914] |
| 06766903 | BRL[310.8000000000000000],BRZ[0.0153424600000000],TRX[0.0004030000000000],USDT[0.0000000101924505] |
| 06766930 | BRL[682.5300000000000000],BRZ[0.0083256400000000],TRX[0.0417520000000000],USDT[6401.2700393340054016] |
| 06766936 | BTC[0.0100737200000000],FTT[25.0000018640476138],TRX[0.0001600000000000],USD[-1.0326310017354247],USDT[50.2173499332000000] |
| 06766950 | ATOM[7.6000000097886000],AVAX[0.0000000080347395],BCH[0.0000000685199525],BNB[0.9200000000000000],BTC[0.0000986513987709],DOT[0.0000000049943548],ETH[0.0610000000000000],FTT[0.0000000091565117],SOL[0.0000000064408352],STETH[0.0000000017872822],SUSHI[0.0000000081865155],TRX[0.0000000099620958],UNI[0.0000000077625500],USD[11.6758393487271781],USDT[259.0131824681327858],XRP[0.0000000049453961] |
| 06766951 | EUR[0.0000000072925093] |
| 06766964 | EUR[0.0000000070243653] |
| 06766968 | TRX[0.0000010000000000] |
| 06766984 | BTC[0.0013509495678800],USD[0.0001561044724784] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06766986 | BAO[2.00000000000000000],KIN[3.000000000000000000],USDT[0.0034792216156130] |
| 06766994 | TRX[1.000000000000000000],USD[0.1909117017797207],XRP[598.3996045300000000] |
| 06767002 | TRX[0.00000100000000000] |
| 06767003 | EUR[0.0000000051251865],USD[0.0096946863000000] |
| 06767035 | AKRO[2.000000000000000000],BAO[1.000000000000000000],CAD[0.0019028004977125],DENT[1.000000000000000000],KIN[3.000000000000000000],TRX[1.000000000000000000],USD[0.0000000076535237] |
| 06767059 | USD[0.0001979813220104] |
| 06767067 | USD[3.0000000000000000] |
| 06767073 | USD[0.5056604540000000] |
| 06767074 | EUR[0.0000000072430179] |
| 06767084 | TRX[0.000001000000000000] |
| 06767108 | USDT[1.1300000000000000] |
| 06767122 | GBP[0.0000575348917760] |
| 06767125 | USD[11.1932476800000000] |
| 06767130 | TRX[0.000022000000000000] |
| 06767139 | TRX[0.000028000000000000] |
| 06767145 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],UBXT[1.000000000000000000],USDT[0.0000002842715312],ZAR[0.0029319744011993] |
| 06767150 | TRX[0.000040000000000000],USDT[0.0009000000000000] |
| 06767154 | USD[0.0000096054843320],USDT[0.0000860812875797] |
| 06767155 | BAO[1.000000000000000000],ETH[0.0300147400000000],ETHW[0.0300147400000000],USD[0.0100006662550598] |
| 06767175 | BTC[0.0518717600000000],USD[0.0007453377163651],USDT[0.0013496700000000] |
| 06767176 | BTC[0.0000000020000000] |
| 06767232 | BTC[0.0000001490000000],USD[0.0000000067466706] |
| 06767247 | USD[0.0002698039279653],USDT[0.0095108596739520] |
| 06767290 | USD[0.0038614115282693],USDT[0.0080694613737618] |
| 06767296 | EUR[0.0000001532337559] |
| 06767297 | BRZ[0.8546731300000000],USDT[0.0000000000344855] |
| 06767325 | USD[5.0000000000000000] |
| 06767335 | BTC[0.0000000084875101],FTT[0.0000000063669916],SUSHI[0.0000000019295415],TRX[0.0004070000000000],USDT[0.0001991962882975] |
| 06767356 | EUR[0.0000000545802359],USD[0.0000000131575738] |
| 06767369 | TRX[0.000006000000000000],USD[3.2598931300000000],USDT[0.0000000008271861] |
| 06767400 | USD[0.0078987200000000] |
| 06767417 | BTC[0.0000000095803717],LTC[0.0000000064190820],TRX[2.5192374454072938] |
| 06767444 | USD[0.0000000097000000] |
| 06767447 | EUR[0.0000000059035439],USD[0.0037227100000000] |
| 06767470 | RSR[1.000000000000000000],USDT[44.4653839375908103] |
| 06767471 | BTC[0.0002790700000000],USD[0.0000372066675439],USDT[1065.2253262483433821] |
| 06767476 | AAVE[0.4399478000000000],BNB[0.1157832000000000],BRZ[0.6043014420000000],BTC[0.0038998380000000],DOT[1.6998560000000000],ETH[0.0151000000000000],LINK[1.5000000000000000],POLIS[1.9760547200000000],USD[0.0000000057722880] |
| 06767484 | BAO[2.000000000000000000],GBP[4.4243622350344319],SHIB[4022439.8027775900000000],USD[5.0000838670593174] |
| 06767496 | TRX[0.4977890000000000],USDT[0.3767633600000000] |
| 06767511 | SOL[0.0000052200000000] |
| 06767523 | BRZ[0.9200000000000000],ETH[-0.0000904179918404],ETHW[-0.0000898421414332] |
| 06767526 | USDT[25.0100000000000000] |
| 06767532 | BRZ[0.0095141275168352],BTC[0.0009121737636450],USD[-0.0010646502423115],USDT[26.7721463697223836] |
| 06767550 | LTC[0.0000001900000000],TRX[0.0000280000000000],USD[0.0000000736774728],USDT[0.0000005461796821] |
| 06767555 | USDT[0.0000000065000000] |
| 06767638 | USD[0.0047109083000000] |
| 06767675 | POLIS[637.0922358400000000] |
| 06767692 | USD[1.0000000000000000] |
| 06767719 | BNB[0.0000001090284070],BTC[0.0000000057992198],DOGE[0.0000168823192000],FTT[0.0081439770720028],TRX[0.00001100000000000],USD[0.0000000057209698],USDT[0.0000000056016793] |
| 06767742 | BNB[0.0054743900000000],TRX[0.0001400000000000],USD[6651.8819748006551540],USDT[168.5311955359094637] |
| 06767776 | USDT[0.0000000040000000] |
| 06767778 | TONCOIN[287.3000000000000000],USD[0.0906375800000000],USDT[0.0066722631987952] |
| 06767855 | BTC[0.0002480600000000],TRX[0.1009510000000000],USD[0.0001469642409383],USDT[0.0000000038780007] |
| 06767876 | AKRO[1.000000000000000000],BTC[0.1015543332216192],USD[0.0001402475956160],XRP[12.7512521722760565] |
| 06767897 | USD[0.0226675957271168] |
| 06767901 | KSOS[39983.8568000000000000],SPELL[8990.5800000000000000],USD[0.4032365539000000],USDT[0.0043183544752877] |
| 06767925 | AKRO[1.000000000000000000],BAO[12.000000000000000000],BCH[0.1067938000000000],BTC[0.0063055927238364],CAD[0.0000001025217961],DENT[2.000000000000000000],DOGE[149.1684520100000000],ETH[0.0709850600000000],KIN[5.000000000000000000],MANA[7.3149101800000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0000000046769329],XRP[0.2222284765412015] |
| 06767964 | USD[0.0000000065000000] |
| 06767965 | TONCOIN[0.0000547700000000],USDT[0.0000000075016671] |
| 06767997 | BTC[0.0000000446785000],LTC[0.0000871000000000],USDT[0.0007674104769432] |
| 06768008 | EUR[0.2000000000000000],USD[0.0049407587000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06768014 | BTC[0.000908370000000],USD[0.000895393361518] |
| 06768039 | BAO[2.000000000000000],BAT[1.000000000000000],ETH[0.000370700000000000],KIN[4.000000000000000],SECO[2.010345680000000000],TRX[1815.429750630000000000],USD[1889.647760514379405],USDT[27.828206770536386] |
| 06768043 | GBP[0.000000000075897759] |
| 06768056 | EUR[0.000000003948542 0],USD[0.0015370134000000] |
| 06768133 | DOGE[0.000000009612343 2],USD[0.000044090328043 6],USDT[0.000000001786268 4] |
| 06768135 | BNB[11.243846790000000000],ETH[1.4274512200000000],ETHW[1.4274512200000000],EUR[1000.000000000000000],FTM[3231.709499130000000000],MATIC[2961.928121800000000000],SHIB[192144772.980000000000000000],SOL[37.005059100000000],TRX[804.821344940000000000],USDT[49.0717550000001377 68] |
| 06768153 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.135142180000000000],USDT[0.000000022924745 6] |
| 06768155 | BTC[0.001600000000000] |
| 06768156 | BTC[0.000000010341265 4],EUR[0.000000039044864],FTM[0.742611261601022 8],GALA[0.0000000033002851],SOL[0.000000004841346],USD[0.000000076392925] |
| 06768163 | EUR[0.000000079057704] |
| 06768235 | TRX[0.000010000000000] |
| 06768243 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000000021308578],ETH[0.000000092182239],ETHW[0.000987189218223 9],KIN[6.000000000000000],USD[-0.0078284955263977],USDT[0.0045897951976451],XRP[0.000000053775854] |
| 06768263 | BTC[0.000032650000000000] |
| 06768314 | AMPL[0.000000024608705],BAO[4.000000000000000],BTC[0.000000004908955],DOT[0.000000056498865],ETH[0.000000072563133],KIN[5.000000000000000],TRX[0.000000042764450],USD[0.000059709630587 4],USDT[0.000006949693653] |
| 06768324 | TRX[0.010641000000000],USDT[0.4368588900000000] |
| 06768325 | TRX[0.000002000000000],USDT[9.000000000000000] |
| 06768346 | USD[0.057965333200000] |
| 06768388 | BTC[0.051647427000000],ETH[1.4568337500000000],ETHW[1.4568337500000000],USD[1557.157175824000000] |
| 06768430 | USD[0.000005566690760],USDT[0.000000002052594] |
| 06768447 | USD[0.003064657500000] |
| 06768472 | DOT[0.070478707424653 8],TRX[1558.639799880000000],USD[35.8949584558445933],USDT[0.000000013014927 9] |
| 06768478 | LTC[7.809069080000000],WRX[1560.992793120000000] |
| 06768607 | BAO[1.000000000000000],CAD[0.695911736354084],DENT[1.000000000000000],ETH[0.003556050000000],ETHW[0.118861380000000],KIN[1.000000000000000],USD[4.1205168699123 95] |
| 06768636 | USDT[0.000188098298596 6] |
| 06768642 | BTC[0.099209365593352 2],ETH[0.427371670000000],ETHW[0.014878070000000],USD[0.167315057879183 5] |
| 06768664 | DOT[0.006900000000000],USDT[0.000000143780392] |
| 06768690 | TRX[0.000028000000000] |
| 06768698 | BNB[0.110000000000000],BTC[0.009400000000000],ETH[0.025000000000000],SOL[0.510000000000000],USD[2740.839323738379462 0],XRP[24.000000000000000] |
| 06768743 | CTX[-0.000000005000000],XPLA[238.744350950000000],XRP[0.001520000000000] |
| 06768751 | AUD[0.000226354921376],ETH[0.274926620000000],ETHW[0.274926620000000],TRX[1.000000000000000] |
| 06768900 | DENT[1.000000000000000],GBP[0.001044869960403],GRT[1.000000000000000],HOLY[1.000000000000000],MATIC[1.000000000000000],RSR[1.000000000000000] |
| 06768920 | USD[0.223267986735503 6] |
| 06768938 | LTC[0.004567200000000] |
| 06768974 | TRX[0.000006000000000],USD[0.000000028736375],USDT[0.200000043209340] |
| 06769017 | BRZ[0.015937150000000],USD[-0.000160746903416 8] |
| 06769023 | USD[83.0195189400000000000000000] |
| 06769033 | BTC[0.000000047778319],ETH[0.000001780000000],ETHW[0.000024050000000],GBP[0.000000012672410],USD[0.000062269707058 8] |
| 06769130 | BRZ[0.000359680000000],USD[0.000000034555009] |
| 06769132 | BRZ[0.000624377248350],CRO[0.000000056700723],SHIB[825324.073249100466 00939],USD[0.000000048314828] |
| 06769137 | FTT[0.000000056217080],TONCOIN[50.508205112954661 3],USD[0.650377052279269 5],USDT[0.000000034691286] |
| 06769167 | USD[8.418866030000000] |
| 06769283 | AUD[0.009503000000000],BTC[0.000000017640000] |
| 06769296 | USD[0.000000040623238 8] |
| 06769298 | USD[0.000000090773034] |
| 06769326 | TRX[0.000014000000000],USDT[0.802369880000000] |
| 06769374 | BTC[0.000040478000000000],ETH[4.060345930000000000],KIN[1.000000000000000],MATIC[75.435203850000000],UBXT[1.000000000000000],USD[2426.015395077132 1700],USDT[0.0016149322164250] |
| 06769449 | USD[0.011062805500000],USDT[0.000000285796682] |
| 06769454 | USD[241.296653811107 2000],USDT[0.000000008886802] |
| 06769502 | USD[1.463691183000000 0] |
| 06769525 | AKRO[3.000000000000000],BAO[5.000000000000000],CAD[0.000010908672918 1],DENT[3.000000000000000],ETH[0.013328290000000],KIN[2.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 06769554 | USD[55.0000000000000000] |
| 06769585 | POLIS[134.873020000000000],USD[4.0282941388180501] |
| 06769586 | AKRO[1.000000000000000],BTC[0.000000045631800],TRX[0.046477560000000],USD[0.0209533141371946] |
| 06769637 | BNB[0.000000100000000],BTC[0.000000000703968] |
| 06769646 | BAO[1.000000000000000],BTC[0.000000010000000],KIN[1.000000000000000],USD[1.2374207362866289] |
| 06769676 | USDT[10.511586203428948 2] |
| 06769717 | USD[0.000000006567100 8] |
| 06769720 | BUSD[310.000000000000000],EUR[100.780000000000000],USD[0.000000006316529 3],USDT[1288.716969030000000000] |
| 06769763 | BAO[1.000000000000000],DENT[1.000000000000000],GMT[0.0000065300000000],KIN[1.000000000000000],SOL[23.823920320000000],TOMO[1.000000000000000],USD[1.2400080309368828] |
| 06769780 | JPY[0.000474029307403],USD[0.000000360505705 0] |
| 06769787 | USD[0.000000025000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00769823 | BTC[0.0000000027066600],TRX[0.0000150011254620],USD[0.0028848269245300],USDT[0.000000008305245] |
| 00769841 | SPY[0.0009948700000000],USD[0.0474915802183696],USDT[740.4103563435139146] |
| 00769858 | USD[0.4894451757461812],USDT[0.1600000030679016] |
| 00769865 | ETH[0.2391045400000000],ETHW[0.238906160000000] |
| 00769885 | BTC[0.0002344070533800],TRX[0.0005600000000000],USDT[0.0003049800000000] |
| 00769892 | USD[0.9123546600000000] |
| 00769896 | USD[0.0000000138639401],USDT[0.0000000067930761] |
| 00769922 | USD[0.0000000114015034] |
| 00769925 | ATOM[66.7656958500000000],BAO[4.0000000000000000],DENT[2.0000000000000000],KIN[7.0000000000000000],NFT (471746980529615203)[1],NFT (536104683906962280)[1],TRX[4.0000070000000000],UBXT[1.0000000000000000],USDT[9697.1503436129412594] |
| 00769944 | BTC[0.0043711900000000],MXN[0.0019003619966570] |
| 00769949 | LTC[0.0000001000000000],USDT[0.0000000084438321] |
| 00769952 | ETH[0.0003305000000000],HT[50.0074262000000000],LTC[10.5400000000000000],TRX[0.0105990000000000],USD[84341.2066645543775000],USDT[100721.6570600659000000],XRP[39.5900000000000000] |
| 00769999 | USD[0.0000000082839528],XPLA[0.7393530000000000] |
| 00770052 | USD[994.2760186794011000] |
| 00770055 | USDT[50.0000000000000000] |
| 00770113 | BNB[0.0001364200000000],KIN[1.0000000000000000],USD[0.0000000113798760],USDT[0.0000000071278721] |
| 00770142 | BTC[0.3741435750000000],SOL[0.0079119000000000],USD[5761.8662873536250000],USDC[100.0000000000000000],USDT[98.4071589000000000] |
| 00770144 | USD[0.0065797964000000] |
| 00770226 | USDT[0.0000001200000000] |
| 00770235 | BNB[0.0000000200000000],TRX[0.1467018700000000],USD[0.0004469557722556],USDT[0.0000000045741906] |
| 00770253 | BTC[2.0006614300000000] |
| 00770313 | USDT[10.8176809189734582] |
| 00770314 | KIN[0.0000000100000000] |
| 00770317 | TRX[0.0000270000000000],USDT[1423.2855614888482520] |
| 00770336 | AUD[0.0002126357859813] |
| 00770370 | USDT[0.0000000017971663] |
| 00770378 | BNB[0.0000000008489000],BTC[0.0000000142687115],USD[0.0000151388031848] |
| 00770384 | BTC[0.0001000000000000],USD[1.2820332765000000] |
| 00770409 | LTC[0.0063591700000000],USD[-62.8732836065947780000000000000],USDT[153.8848579028015425] |
| 00770424 | USDT[0.0000000005000000] |
| 00770442 | USD[1680.0000000000000000] |
| 00770473 | GRT[0.5170313400000000],USD[0.0000000044324416],USDT[0.0080575808526510] |
| 00770481 | AKRO[3.0000000000000000],AUD[0.0001320050660777],BAO[2.0000000000000000],BTC[0.0000128800000000],ETH[0.0000013800000000],KIN[3.0000000000000000],USD[0.0001570614660714],XRP[0.0031042600000000] |
| 00770488 | AKRO[1.0000000000000000],AUD[0.0034782143004294],BAO[3.0000000000000000],DENT[2.0000000000000000],DOT[0.0000000015338106],ETH[0.0000000166978099],ETHW[0.0000082016697899],KIN[2.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001974340149285] |
| 00770510 | TRX[0.0001160000000000],USDT[206.3700000000000000] |
| 00770511 | AVAX[0.0570000000000000],BAO[1.0000000000000000],KIN[2.0000000000000000],USD[0.0050446191566100],USDT[0.0000035879018661] |
| 00770518 | USD[2628.5435244719500000] |
| 00770559 | USD[0.0000000093563816] |
| 00770563 | USD[3.4432419015000000] |
| 00770579 | USD[301.3513470000000000] |
| 00770620 | ETH[0.0010001100000000] |
| 00770644 | GBP[2.0000000000000000] |
| 00770677 | POLIS[0.0870785300000000],USD[0.0000000075000000] |
| 00770717 | USD[0.0036533839000000] |
| 00770745 | FTT[101.8844059800000000],TRX[1.0000000000000000],USDT[6027.7167800800000000] |
| 00770762 | TRX[0.0100010000000000],USDT[0.0000000005000000] |
| 00770770 | ETH[0.0000000100106060],ETHW[0.0000000100106060],SAND[0.0000000300000000] |
| 00770812 | GMT[0.0129492500000000],GST[4622.7390685800000000],SOL[13.0021371500000000] |
| 00770813 | USD[0.0000002304725860] |
| 00770825 | KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000013041837444] |
| 00770834 | TRX[0.0000020000000000],USDT[0.6050026700000000] |
| 00770841 | BNB[0.0000000064351200],ETH[0.0000000010401500],KIN[1.0000000000000000] |
| 00770851 | TRX[0.0000250000000000] |
| 00770856 | AUD[0.0002827704875057] |
| 00770869 | USD[0.0000000050000000],USDT[0.0000000055645475] |
| 00770900 | TRX[0.0000240000000000],USD[-0.0149872332500000],USDT[0.0151733555937547] |
| 00770904 | AUD[891.7698855406608210] |
| 00770917 | AUD[0.0000118830015334],USD[0.0001415923813155] |
| 00770926 | USD[0.0022161826000000] |
| 00770929 | TRX[0.0003290000000000],USD[0.6727899500000000] |
| 00770980 | BNB[0.0674810900000000],BTC[0.0022672100000000],USDT[0.1013005901166338] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06770987 | COMP[0.0000000020250000],CRO[0.0000000014000000],GRT[0.0000000198700000] |
| 06770988 | USD[10.1000000000000000] |
| 06771004 | TRX[0.0001170000000000],USD[0.0094407158350000],USDT[0.0000000015372850] |
| 06771010 | BTC[0.0000000041866927],SOL[0.0000000046967468],TRY[0.0000000061696616],USD[0.0011379957039096],USDT[0.0000000099653015],VND[0.0000000087940155] |
| 06771034 | TRX[0.0000200000000000],USDT[0.0034880163739123] |
| 06771036 | BCH[0.0156103700000000] |
| 06771040 | ETH[0.0001052000000000],ETHW[0.0001874600000000] |
| 06771061 | BAO[2.0000000000000000],USD[0.0000002789783814],USDT[0.0050059402366864] |
| 06771072 | AUD[0.9956917476801296],USD[0.0000000047074462] |
| 06771073 | TRX[0.0000050000000000],USDT[39.0000000000000000] |
| 06771095 | USD[0.4076711337954937],USDT[0.0000000056792931],XRP[516.9017700000000000] |
| 06771115 | ETHW[0.6615811500000000],FIDA[1.0000000000000000],TRU[1.0000000000000000],USD[748.0809629469055122] |
| 06771125 | AUD[0.0001595783012272],TRX[1.0000000000000000] |
| 06771143 | TRX[0.0000120000000000],USD[0.7383789433625000] |
| 06771153 | USD[0.0055076283000000] |
| 06771214 | AUD[0.0023748148028820],DENT[1.0000000000000000] |
| 06771215 | ETHW[0.0001874600000000] |
| 06771220 | BAO[2.0000000000000000],USD[0.0000000037066711],USDT[0.0554144112271861] |
| 06771225 | ETH[0.9840000000000000],FTT[1.0000000000000000],USD[0.0090049460000000],USDT[2.0275382400000000] |
| 06771250 | AUD[50.5568731089156000],BTC[0.0000076400000000] |
| 06771262 | AUD[0.0032940969972226],DOGE[1.0000000000000000],TRX[1.0000000000000000] |
| 06771273 | USD[0.0000000452663260] |
| 06771291 | TRX[0.3363410000000000],USD[-0.5553396220000000],USDT[0.0017612750000000],XRP[1.8400000000000000] |
| 06771323 | CHZ[1.0000000000000000],GBP[0.0003692032688832],TOMO[1.0000000000000000],TRX[1.0000000000000000] |
| 06771340 | BNB[0.0000000080139551],MATIC[0.0000000088825171],TRX[0.0000090000000000],USDT[0.0000000028639806] |
| 06771342 | BCH[0.0000001000000000] |
| 06771371 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USDT[8.3157577700000000] |
| 06771372 | USD[0.0013746477000000] |
| 06771390 | TRX[5.2305140000000000],USDT[0.0000001837500000] |
| 06771408 | EUR[0.0000000176302521] |
| 06771422 | BTC[0.0002704400000000],USD[0.9756824240000000000000000000] |
| 06771468 | PERP[0.0000000001578568],TRX[0.0000000071151198],USD[0.0000000116494149],USDT[28.0000000044237174] |
| 06771473 | TRX[0.0000010000000000],USD[0.0031032873000000],USDT[2.6810716400000000] |
| 06771508 | BNB[0.6544579100000000],ETH[0.0184884800000000],FTT[311.5717239100000000],NFT [352039601468130552][1],TRX[0.0000700000000000],USD[0.0182641214317500],USDC[1998.9543464200000000],USDT[142.8187608790400000] |
| 06771531 | USD[100.0001017539979036],USDT[0.0005394733881183] |
| 06771547 | TRX[0.0000000085837384],USDT[0.0000000097110500] |
| 06771552 | AKRO[6.0000000000000000],BAT[1.0000000000000000],DENT[3.0000000000000000],EUR[0.0000000121232052],GRT[1.0000000000000000],KIN[2.0000000000000000],RSR[3.0000000000000000],TRX[3.0000000000000000],UBXT[5.0000000000000000] |
| 06771560 | BTC[0.0054502300000000],TRX2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000483282113118],USDT[0.0008957049472977] |
| 06771570 | USD[308.7778200000000000] |
| 06771592 | USD[0.8867504525000000] |
| 06771600 | ATOM[0.0000000080000000],ETH[0.0000000083368592],MATIC[0.0000000159210724],USD[0.0000000097350552] |
| 06771636 | TONCOIN[0.0500000000000000],USD[0.0046188744000000] |
| 06771642 | USDT[2.5000000000000000] |
| 06771650 | EUR[0.0000001282770044],HXRO[1.0000000000000000],UBXT[2.0000000000000000] |
| 06771652 | ETH[0.0009142100000000],ETHW[0.0009005200000000],JPY[66.0976273862335561],USD[0.3339207375000000] |
| 06771692 | FTT[0.0004194197401917],USD[0.0021755177112776],USDT[0.0000000133395619] |
| 06771717 | USD[0.0000260000000000] |
| 06771733 | AUD[0.0028968799853328],UBXT[1.0000000000000000] |
| 06771734 | BTC[0.0001412300000000],USDT[2.5313910000000000] |
| 06771793 | EUR[0.0000000099281114],TRX[0.0000010000000000],USD[0.0595124767148112],USDT[0.0046750611712270] |
| 06771816 | AUD[400.0023962431222754],BAO[5.0000000000000000],BTC[0.0177000000000000],DENT[1.0000000000000000],ETH[1.3180000000000000],KIN[5.0000000000000000],TRX[1.0267177800000000],UBXT[1.0000000000000000],USD[-1507.1847853917764073] |
| 06771837 | ETH[0.2429446000000000],USD[0.3824057700000000],USDT[1624.5552079302478600] |
| 06771843 | USD[0.0072011919150000] |
| 06771865 | EUR[0.0000000058018971] |
| 06771878 | TRX[0.0000400000000000],USD[0.0272433707475000],USDT[0.0092978675000000] |
| 06771881 | RUNE[2.0126507500000000],SXP[1.0000000000000000],USD[0.1378668307069640],USDT[0.0000000044138117] |
| 06771901 | EUR[0.0000007388975513],USDT[0.8741648900000000] |
| 06771903 | USD[0.2231537557500000] |
| 06771905 | EUR[0.0000001282646411],USD[0.0093708738700000] |
| 06771913 | USD[68.2681862800000000] |
| 06771921 | USD[0.0000000004652831] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06771961 | USDT[0.6547561600000000] |
| 06771965 | USDT[0.0000000077594997] |
| 06771989 | TRX[0.0000860000000000],USD[0.0000000505634984],USDT[0.0000000163218102] |
| 06772016 | GHS[0.3336142188932919],TRX[0.0001360000000000],USD[0.1368720898514147],USDT[1.0091826569282283] |
| 06772035 | USDT[0.4300000000000000] |
| 06772055 | FTT[23.0850526800000000] |
| 06772072 | TRX[0.0000390000000000] |
| 06772074 | USD[19.0045649300000000] |
| 06772090 | BNB[15.5476152200000000],CHF[1000.0000000549010001] |
| 06772118 | USDT[0.0000000025000000] |
| 06772127 | AUD[0.0003247506490742],BTC[0.0000000073521056],DENT[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000005632754936] |
| 06772159 | GMT[31353.8438891748674375] |
| 06772199 | EUR[0.9900000000000000],USD[0.0001526725000000] |
| 06772237 | USD[5.0000000000000000] |
| 06772243 | USD[20.0000000000000000] |
| 06772258 | USD[50.0706273300000000] |
| 06772278 | USD[0.0063852564026628] |
| 06772284 | AKRO[1.0000000000000000],AVAX[0.0000000016475280],BAQ[1.0000000000000000],BTC[0.0342015031986854],CHF[0.0022831967555920],ETH[1.2463356766664492],ETHW[1.0641186866664492],GBP[0.0014717326369934],KIN[1.0000000000000000],SOL[26.4453394339133727],TOMO[1.0000000000000000],UBXT[1.0000000000000000] |
| 06772296 | USD[0.0000000054080096] |
| 06772307 | AAPL[0.0000000044922500],BNB[0.0267847390138860],BUSD[36.8021352100000000],TRX[1.0000000000000000],USD[0.0000022133355] |
| 06772324 | ATLAS[8.8400000000000000],USD[0.0000000090000000] |
| 06772328 | USDT[1.0000000000000000] |
| 06772340 | AUDIO[1.0000000000000000],DENT[2.0000000000000000],ETH[0.0200000000000000],HXRO[1.0000000000000000],TRX[7207.5584000000000000],USD[0.8976320004864667] |
| 06772347 | BTC[0.0010000000000000],USD[10.0000000000000000] |
| 06772348 | AUD[5.5392865833085732],BTC[0.0000000042949300],ETH[0.0000000023888282],ETHW[0.0000000023888282],USD[0.0015281103551908] |
| 06772356 | BTC[0.0001001000000000],USD[7.0107225256250000],XRP[3.3880000000000000] |
| 06772358 | USD[0.0077425122450000] |
| 06772373 | ETH[0.0000000023440000],STORJ[51.1007347849894656],USD[0.0000000038320225] |
| 06772418 | AUD[0.0031650119755577],USDT[0.0000000039732200] |
| 06772455 | ETH[0.0099981000000000],ETHW[0.0099981000000000],TRX[0.1253990000000000],USDT[0.0813119822250000] |
| 06772475 | AUD[0.0002955088955814] |
| 06772482 | EUR[0.0000000107718070] |
| 06772500 | USDT[0.0000000020000000] |
| 06772506 | USD[0.0001826500000000] |
| 06772529 | BTC[0.0182911905862000],TRX[0.6954820000000000] |
| 06772542 | TRX[0.0322170000000000],USD[0.3060404900000000],USDT[0.3845891050000000],XRP[0.9944110000000000] |
| 06772549 | BAO[1.0000000000000000],BTT[10821138.7165105900000000],DOGE[761.4005450500000000],ETHW[56.2014685300000000],KIN[2.0000000000000000],RSR[9.5895665500000000],SOS[2941176.4705882300000000],TONCOIN[13.5652011800000000],TRX[1.0000000000000000],USD[0.0059054285736556],XRP[123.4906036900000000] |
| 06772564 | BNB[0.5081354200000000],BTC[0.0000000086002810],ETH[0.0000000086060651],FTT[0.5623182143478295],USD[0.0000036325403098] |
| 06772573 | TRX[0.0003770000000000],USDT[60.0000000000000000] |
| 06772578 | LTC[0.0000770000000000],SOL[0.0508008600000000] |
| 06772606 | USD[0.2976283817743276],XRP[0.0000000408169978] |
| 06772627 | TRX[0.0902660000000000],USDT[0.4042231222500000] |
| 06772633 | DOGEBEAR2021[0.6922000000000000],MATICBEAR2021[7630.0000000000000000],MATICBULL[29.3000000000000000],USD[0.0111714035169204] |
| 06772639 | DOGE[79.7325000000000000] |
| 06772695 | SUSHI[0.4991000000000000],USD[0.0000000030785893],USDT[0.0039404313790431] |
| 06772732 | BTC[0.0089545000000000] |
| 06772788 | USD[0.2000000000000000] |
| 06772791 | JPY[0.0000358192969961] |
| 06772823 | TRX[0.0000070000000000] |
| 06772840 | USD[0.0099525791900000] |
| 06772842 | TRX[0.0101320000000000],USDT[21.3846577228326400] |
| 06772846 | TRX[951.4935650700000000] |
| 06772852 | BTC[0.0000000080000000],ETHW[0.0005366200000000],TRX[0.0000020000000000],USD[0.0000000082200000],USDT[0.0030664400000000] |
| 06772857 | TRX[0.0000220000000000],USD[0.0081018763000000],USDT[47571.1546855900000000] |
| 06772870 | EUR[0.0000000782459861],USD[0.0071460481000000] |
| 06772873 | ETH[0.0000000066964725] |
| 06772883 | ALGO[0.0000808300000000],BNB[0.0000000061014301],MATIC[0.0021083090089000],TRX[0.0060125720000000],USDT[0.0080692924522984] |
| 06772889 | TRX[0.0000080000000000] |
| 06772891 | WRX[30137.0959101400000000],XRP[68231.1445250600000000] |
| 06772896 | TRX[0.0015290000000000],USDT[0.0000000510000000],XRP[0.0045000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06772911 | ETH[5.1805319700000000],ETHW[5.1783561500000000] |
| 06772913 | USD[0.0000000004000000] |
| 06772938 | USD[0.0016173488000000],USDT[0.1600000000000000] |
| 06772951 | TRX[0.0000060000000000] |
| 06772958 | NFT (561934135896098735)[1],SWEAT[50.0000000000000000] |
| 06772961 | USD[24.3146426200000000],USDT[60.7576720000000000] |
| 06772963 | BTC[0.0000345700000000],SGD[0.0000227070342021] |
| 06772969 | EUR[0.0000001322575909] |
| 06772983 | TRX[0.0000610000000000],USD[107.3620462000000000] |
| 06772996 | XRP[21.0000000000000000] |
| 06773003 | USD[0.1003000000000000] |
| 06773004 | GBP[0.0000018057259101],TRX[1.0000000000000000] |
| 06773021 | BNB[0.0000000023289000],TRX[0.0003634300000000],USD[0.0048360984483848],USDT[0.0018452302257549] |
| 06773033 | USD[0.0057390085683712] |
| 06773036 | EUR[0.0000001999456975] |
| 06773042 | TRX[0.0130080000000000] |
| 06773050 | TRY[0.0000000096977735],USD[0.0000000043696580],USDT[0.0000000075833619] |
| 06773054 | TRX[0.0002720000000000] |
| 06773069 | BNB[0.0030164314000000],TRX[0.0002151800000000],USD[0.0001556045401884],USDT[5.6123689437305916] |
| 06773074 | GBP[0.0000004775335047],USD[0.0000033794060538] |
| 06773077 | USDT[0.0000000070000000] |
| 06773090 | BTC[0.0000433900000000],ETH[0.0005965900000000],ETHW[0.2405965900000000],SOL[0.0012141900000000],USD[558.8761571327518210] |
| 06773098 | AKRO[1.0000000000000000],AUD[0.0000783916833607],BAO[4.0000000000000000],BNB[0.1120489200000000],BTC[0.0038794300000000],ETH[0.0543117200000000],KIN[4.0000000000000000],RSR[1.0000000000000000],XRP[115.8398208300000000] |
| 06773099 | TRX[14.2001319200000000],USDT[0.0000000095934966] |
| 06773100 | FTT[25.0000000000000000],USD[8.7580859400000000] |
| 06773121 | USD[-9480.3654648503125000],USDT[14889.3025502602500000],XRP[0.7985210000000000] |
| 06773124 | AKRO[1.0000000000000000],BAO[2.0000000000000000],ETH[0.0003830800000000],ETHW[0.0003830800000000],KIN[3.0000000000000000],RSR[1.0000000000000000],SNX[0.0006632400000000],SUN[361.7604756000000000],TONCOIN[3038.1682101113400000],UBXT[2.0000000000000000],USDT[3.2530306786675025] |
| 06773190 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0004161000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],SOL[32.1895130600000000],UBXT[1.0000000000000000],USD[800.0012095622111614] |
| 06773218 | WRX[27418.6582784600000000] |
| 06773223 | EUR[0.0500000000000000],USD[0.0000000019950000] |
| 06773233 | BTC[0.0000988600000000],BUSD[9.6054019300000000],FTT[0.0001341100000000],USDT[782.8787160600000000] |
| 06773240 | AKRO[1.0000000000000000],BAO[2.0000000000000000],ETH[0.9894877967668380],ETHW[0.5191884300000000],GBP[402.8829516168151313],KIN[2.0000000000000000],SOL[0.0000000023580016],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000492767483163] |
| 06773246 | EUR[0.0000000123140375],USD[0.0087546234000000] |
| 06773260 | GBP[0.0001814049428668] |
| 06773261 | ALGO[0.0000000100000000],MATIC[0.0000000003341152],TRX[0.0000050000000000],USDT[0.0000175807310081] |
| 06773279 | BNB[0.0000000058992908],MATIC[0.0005443678497247],USD[0.0009609042782240],USDT[0.0000001681466161] |
| 06773283 | BCH[0.0009805600000000],BTC[0.0000000080000000],USD[0.0000090257728],USDT[0.0000000067250000] |
| 06773296 | GBP[0.0000000025050352] |
| 06773332 | TRX[0.0032291800000000],USDT[1.9805041104574218] |
| 06773350 | EUR[0.5900000000000000],USD[0.0054594964000000] |
| 06773404 | USD[1.5980785836950000] |
| 06773432 | DENT[1.0000000000000000],HOLY[1.0173914500000000],SOL[0.0083466500000000],USD[0.0100001813610518] |
| 06773433 | USDT[0.0000000900000000] |
| 06773479 | USD[0.0072290518000000],USDT[0.2600000000000000] |
| 06773484 | USD[1000.0000000000000000] |
| 06773514 | GBP[11.5000000000000000] |
| 06773515 | TRX[0.0000010000000000],USD[0.0000000836500448],USDT[0.3997172412476900] |
| 06773535 | GBP[45.0000000000000000],USD[-28.9637241953199491] |
| 06773539 | AKRO[1.0000000000000000],ATOM[2.8765574600000000],AVAX[2.2188359300000000],BAO[14.0000000000000000],BNB[0.0015854000000000],BTC[0.0141958700000000],CHF[0.0030044284575658],DAI[0.0640828700000000],DENT[2.0000000000000000],DOGE[12.5013759900000000],DOT[5.9203651500000000],ETH[0.1403092300000000],EUR[0.0724463253347081,FTT[0.0093240300000000],GRT[11.0000000000000000],KIN[24.0000000000000000],LINK[4.8290694100000000],TRX[1.0002800000000000],UBXT[2.0000000000000000],UNI[6.4566393300000000],USD[10.3148385800000000],USDT[0.0026637103018849] |
| 06773561 | USD[10129.3783575200000000] |
| 06773591 | TRX[0.0000010000000000] |
| 06773599 | USD[2001.0000000000000000] |
| 06773600 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],NFT (433431935767325056)[1],RSR[1.0000000000000000],TRX[1.3064440000000000],UBXT[3.0000000000000000],USD[0.3995599977774008],USDT[0.0000000044500000],XRP[0.4677908600000000] |
| 06773625 | ARS[0.0072107000000000],USD[1.0000000001083198],USDT[0.1138431400000000] |
| 06773637 | DOGE[0.0100000000000000],ETH[0.0000000005000000],USD[0.0000000032308986] |
| 06773658 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000036000000] |
| 06773675 | EUR[0.0000001340020170],USDT[0.4263786300000000] |
| 06773678 | EUR[1.0000000000000000],USD[0.0097952381000000] |
| 06773686 | ETHW[0.1739841400000000],USD[0.0000497278542256] |
| 06773697 | BNB[0.0000001000000000],BTC[0.0000012018198400],ETH[0.0000000065238760],SOL[0.0000000095252000],TRX[0.6999270000000000],USD[0.0000046475919570],USDT[0.0000081945095494] |
| 06773721 | USD[0.0080810466000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06773739 | BAO[3.000000000000000000],BTC[0.002196380000000000],ETH[0.028683790000000000],ETHW[0.028327850000000000],SHIB[391319.751536850000000000],SOL[0.530347990000000000],USD[0.248124602703563] |
| 06773767 | GBP[0.000094750174664480] |
| 06773782 | CRO[150.000000000000000000],DOGE[4.270597700000000000],USD[0.000000012731590],XRP[47.750000000000000000] |
| 06773816 | BTC[0.000038875000000000],XRP[0.008532000000000000] |
| 06773863 | BTC[0.000000002406595000],EUR[0.000000006000000000],FTT[0.497993759764855000],LTC[0.000143400000000000],TRX[0.000001000000000000],USD[0.000623790600000000],USDT[0.000000002000000000],WAVES[0.496200000000000000] |
| 06773865 | CHZ[6.075130700000000000],USDT[0.000000090000000000] |
| 06773939 | EUR[0.000000002811028800],USD[0.064398880000000000],USDT[0.024294300000000000] |
| 06773951 | USD[0.026512008000000000] |
| 06773960 | XRP[709.531686240000000000] |
| 06773972 | TRX[0.000050000000000000],USDT[0.000000054522300000] |
| 06773996 | AKRO[4.000000000000000000],BAO[6.000000000000000000],DENT[2.000000000000000000],GHS[3502.215236347985964000],KIN[5.000000000000000000],RSR[1.000000000000000000],TRX[0.000050000000000000],USDT[0.134127715649682] |
| 06774022 | AAVE[0.116770940000000000],AKRO[1.000000000000000000],ATLAS[1.000000000000000000],AUDIO[1.000000000000000000],BAO[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.000563616000000],CHZ[1.000000000000000000],DENT[1.000000000000000000],DFL[1.000000000000000000],DOGE[25.765859720000000000],ELBM[1.000000000000000000],ETH[0.001569690000000000],FTM[1.000000000000000000],GAL[1.000000000000000000],GHS[50.590002886516030000],GST[1.000000000000000000],KBT[1.000000000000000000],KIN[1.000000000000000000],KSHIB[1.000000000000000000],KSOS[1.000000000000000000],LINA[1.000000000000000000],LOOKS[0.163389100000000000],LTC[0.003032960000000000],MATIC[1.000018260000000000],MER[1.000000000000000000],OXY[1.000000000000000000],PEOPLE[1.000000000000000000],PSY[1.000000000000000000],RSR[1.000000000000000000],SLP[1.000000000000000000],SOL[0.000000037673848],SPA[1.000000000000000000],SPELL[1.000000000000000000],STMX[1.000000000000000000],TLM[1.000000000000000000],TRU[1.000000000000000000],TRX1[1.000000000000000000],UBXT[1.000000000000000000],UNI[0.067783980000000000],USDT[0.000398223902852],XRP1.000000000000000000] |
| 06774043 | USDT[105.439135030000000000] |
| 06774051 | EUR[0.000000049137069],USD[0.003727109600000000] |
| 06774054 | BNB[0.000000007592211],BTC[0.000000007594000],ETH[0.000527510000000],LTC[0.000000009335842400],TRX[0.000025000000000000],USD[0.334014456328683],USDT[0.008534564598321] |
| 06774071 | USD[9.565177064492814700],USDT[0.497457243312592000] |
| 06774081 | TRX[3632.000000000000000000],USD[23.766116890909480000] |
| 06774086 | USD[0.005722000000000000] |
| 06774090 | TRX[0.013026000000000000] |
| 06774110 | CHF[0.091413656744612000],ETH[0.040573200000000000],KIN[1.000000000000000000] |
| 06774134 | UBXT[2.000000000000000000],USD[0.000000049234524],USDT[0.312180760000000000] |
| 06774139 | USD[0.000000006853470000],USDT[82.062697570000000000] |
| 06774145 | USDT[0.489613000000000000] |
| 06774146 | USD[0.002084832909640] |
| 06774154 | BTC[0.000002380000000000],USDT[0.605002670000000000] |
| 06774175 | EUR[0.000000013758654000] |
| 06774186 | AKRO[3.000000000000000000],BAO[7.000000000000000000],BTC[0.068255190000000000],DENT[2.000000000000000000],ETH[0.255176650000000000],KIN[5.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[2303.923604483198054500] |
| 06774218 | BAO[1.000000000000000000],USD[158.933428068793983500],XRP[0.004172520000000000] |
| 06774237 | ETH[0.000001100000000000],ETHW[0.000001100000000000],USD[0.936704200000000000] |
| 06774238 | APT[0.000015643276500400],ETH[0.000000000295098000],SOL[9.313983545333153156] |
| 06774289 | MBS[0.000000004347924000] |
| 06774290 | LTC[0.003281700000000000],USD[0.000206741475964000],USDT[0.000000000373381] |
| 06774297 | TRX[0.013033000000000000],USDT[0.042640630000000000] |
| 06774304 | USD[5.000000000000000000] |
| 06774308 | USD[0.003392805465000000] |
| 06774357 | KIN[1.000000000000000000],NFT [4251568556398544061][1],NFT [442773640101264793][1],NFT [563182905685901193][1],USDT[0.000000020883100] |
| 06774371 | NFT [314019536601555146][1],SWEAT[50.209569430000000000] |
| 06774378 | ETH[0.005753420000000000],USD[-5.504895111773182],USDT[959.570759545287571] |
| 06774381 | EUR[0.690000000000000000],USD[0.002308430000000000] |
| 06774383 | USD[1.268881208000000000],USDT[3.280572873691290000] |
| 06774416 | USD[0.000000102491741],USDT[0.000000069778000] |
| 06774426 | BAT[1.000000000000000000],ETH[0.000000010000000000],USD[5630.098463664514167300000000000],XRP[38.957695550000000000] |
| 06774447 | GBP[68.806877607939198],USD[0.000000030996153] |
| 06774471 | BAO[1.000000000000000000],USD[0.000000068480376] |
| 06774472 | BTC[0.000367420000000000],TRX[0.000290000000000000],USD[0.000000040401240],USDT[0.000000061651171] |
| 06774480 | BUSD[572.769512940000000000],USD[0.041400060000000000],USDT[0.000000146572764] |
| 06774513 | TRX[0.000022000000000000],USD[-5.083878156500000000],USDT[100.060000000000000000] |
| 06774523 | EUR[0.540000000000000000],USD[0.001440417500000000] |
| 06774537 | APT[0.000000022000000],AVAX[0.000000008230000],BNB[0.000000077800000],ETHW[0.000000001200000],MATIC[0.000000041400000],USD[0.000014128853054],USDT[1.5257069949089270] |
| 06774538 | TRX[0.000046000000000000],USDT[0.950000000000000000] |
| 06774563 | USDT[0.000000321111228],XRP[0.869254780000000000] |
| 06774566 | EUR[0.000000055708052] |
| 06774595 | DOGE[1.583486570000000000],TRX[40.035797051248185],USDT[20.221455067411509] |
| 06774599 | USD[0.001969931600000000],USDT[0.530000000000000000] |
| 06774600 | ETH[0.005980520000000000],ETHW[0.005912070000000000],USD[0.000102947135242000] |
| 06774607 | ETH[3.777729200000000000],USD[4.147067052788671200],USDT[500.00000101234228142] |
| 06774628 | EUR[0.000000091501733] |
| 06774662 | USD[0.000000244456085] |
| 06774663 | USDT[0.000000043147463] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06774728 | USDT[0.0000003408328138] |
| 06774730 | USD[0.0000000025000000] |
| 06774735 | BNB[0.0080868000000000],DOGE[1403.0446589700000000],DOT[9.9422027300000000],ETH[1.5870112300000000],ETHW[0.7725779600000000],FTT[6.0133343800000000],LDO[45.3620195700000000],SHIB[5446028.2615616600000000],TONCOIN[40.0942884000000000],TRX[1.0000440000000000],USD[80.4669578574000000],USDC[940.5973535000000000],USDT[0.0000000028739974] |
| 06774765 | TRX[0.0000020000000000] |
| 06774766 | TRX[0.0005479500000000],USDT[0.0000902160245924] |
| 06774774 | GHS[5.0000000000000000] |
| 06774805 | USD[0.0913342500000000] |
| 06774811 | BTC[0.0000000100000000] |
| 06774817 | ETH[0.0100000000000000],USDT[12.7512678600000000] |
| 06774827 | EUR[0.0000001413324611],USD[6.9170110500000000] |
| 06774868 | SRM[743.0000000000000000],UBXT[9998.1003800000000000],USD[-89.3217031631958065] |
| 06774873 | XPLA[15.5185820000000000] |
| 06774878 | EUR[0.0000001713767337] |
| 06774896 | SOS[99980.0000000000000000],USD[0.0005015700000000],USDT[0.0000000065326330] |
| 06774899 | KIN[1.0000000000000000],USDT[0.0030265706495960] |
| 06774908 | ATOM[0.0776040000000000],DOGE[0.6517800000000000],DOT[0.0482840000000000],LINK[0.0730980000000000],MATIC[0.7773400000000000],REN[148135.6054642700000000],USD[0.0000000370872145] |
| 06774917 | ETH[0.0000000038320000] |
| 06774920 | EUR[0.0000000086182928] |
| 06774932 | TONCOIN[10.0000000000000000],USD[7792.9086695150000000] |
| 06774940 | USD[0.0000000095000000] |
| 06774956 | TRX[0.0130230000000000],USDT[3.2143410600236805] |
| 06774965 | ALTBEAR[5640000.0000000000000000],BCHBEAR[4032304.1421086400000000],BEAR[1100000.0000000000000000],BEARSHIT[89200000.0000000000000000],BSVBEAR[134398560.0000000000000000],BULLSHIT[1300.0000000000000000],COMPBEAR[94000000.0000000000000000],CUSDT[3640.0000000000000000],DEFIBEAR[458000.0000000000000000],DRGNBEAR[14830000.0000000000000000],EOSBEAR[150000000.0000000000000000],GRTBEAR[8160000.0000000000000000],HTBEAR[47900.0000000000000000],LEOBEAR[2700.0000000000000000],LTCBEAR[96400.0000000000000000],MATICBEAR2021[891000.0000000000000000],MIDBEAR[328000.0000000000000000],MKRBEAR[1858000.0000000000000000],PRIVBEAR[1720.0000000000000000],TRYBBEAR[0.0136900000000000],UNISWAPBEAR[3000.0000000000000000],USD[599.5317103835000000],USDT[0.0000000849089865],USDTBEAR[0.0300000000000000],XLMBEAR[19450.0000000000000000],XTZBEAR[5500000.0000000000000000] |
| 06774977 | USD[0.0399738624750000] |
| 06774989 | USD[0.8602413210000000] |
| 06774994 | SWEAT[10.1132271400000000],TRX[9.5215700300000000],USDT[0.0000000280278556] |
| 06774996 | AKRO[2.0000000000000000],BAO[4.0000000000000000],DENT[2.0000000000000000],DOT[0.3985037176758070],GBP[0.0000403623022760],KIN[4.0000000000000000],UBXT[2.0000000000000000],USD[0.0002739815444439] |
| 06775023 | USD[0.0009708841000000] |
| 06775057 | USD[11.0000000000000000] |
| 06775072 | USD[10.0000000000000000] |
| 06775088 | ETHW[6.1160000000000000],USD[0.0001534680660228],USDT[0.6700893675392334] |
| 06775090 | ALGO[1.2716073900000000],TRX[0.0000000800000000],USDT[19.7318315892702068] |
| 06775094 | BTC[0.0000000237799882] |
| 06775115 | TRX[0.0000070000000000],USDT[0.5800000000000000] |
| 06775130 | ETH[0.0040889000000000],ETHW[0.0040889000000000],JPY[8077.3962837262069213] |
| 06775137 | ETH[0.0000000032907080],USD[0.0092485331662793],USDT[0.0000000095143409] |
| 06775148 | USDT[9.2000000000000000] |
| 06775153 | SHIB[7498500.0000000000000000],USD[900.4000000000000000] |
| 06775157 | KIN[1.0000000000000000],TONCOIN[0.0646778300000000],USD[0.0000000006257952] |
| 06775166 | USDT[120.4424522766122488] |
| 06775171 | BNB[0.0001769900000000],TRX[0.3950370000000000],USDT[7.0639036365888997] |
| 06775185 | USD[0.0096260312000000] |
| 06775202 | BRL[16794.0900000000000000],BRZ[-0.6935625800000000],USD[0.0000000154358992] |
| 06775211 | USDT[0.0000000175259465] |
| 06775239 | BRZ[2.0000000000000000],USDT[0.0243188660000000] |
| 06775243 | USD[0.0000000939319782],USDT[0.0000000001745430] |
| 06775249 | XRP[6199.6504766400000000] |
| 06775256 | WRX[20366.3542419500000000] |
| 06775257 | AKRO[1.0000000000000000],DENT[1.0000000000000000],ETHW[0.1079784000000000],GBP[0.0000106423429479],KIN[1.0000000000000000],USD[1.4960263434382524] |
| 06775258 | TRX[0.0002500000000000],USD[0.0000000948236635],USDT[8.0970599910551283] |
| 06775261 | SOL[0.0000001000000000],USD[0.0000002324349500] |
| 06775271 | TRX[0.0002801000000000],USD[0.0000000708506696] |
| 06775290 | ETH[1.2484000000000000],USDC[26169.0725800000000000] |
| 06775295 | TRX[0.0002000000000000],USD[0.0083543643000000] |
| 06775296 | AVAX[0.0000000087000000],BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000003586780],KIN[5.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000052314008],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000742466670],USDT[0.0000000066368000] |
| 06775311 | USD[0.0047823683000000],USDT[25436.4800000000000000] |
| 06775314 | AKRO[1.0000000000000000],BAO[1.0000000000000000],GBP[0.0001441741275808] |
| 06775317 | FTT[0.0023682659936807],USD[0.0002486520200650],USDT[0.0000000077295745] |
| 06775356 | USDT[4034.5941511400000000] |
| 06775364 | BNB[0.0000000084083600],TRX[0.0001900495339940],USDT[10.4000255074884995] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06775365 | DOGE[0.000095894792002020],USDT[0.0000000084164767] |
| 06775366 | EUR[0.0000000087403347],USDT[0.0065767900000000] |
| 06775378 | DOGE[0.0866150400000000],TRX[5.0000260000000000],USD[0.000000112509781],USDT[0.0041172230235512] |
| 06775383 | EUR[0.0000000167302801] |
| 06775384 | TRX[0.0000000096480418],USDT[69.8989264379828643] |
| 06775389 | USD[0.0000000123969286] |
| 06775398 | BNB[0.0499544000000000],BTC[0.0015993540000000],DOGE[1.9393900000000000],ETH[0.0059937300000000],ETHW[0.0029960100000000],FTT[0.5995440000000000],SOL[0.7296200000000000],TRX[0.9570600000000000],USD[0.0000000062822254],USDT[7.1500305956775000] |
| 06775425 | BAO[1.0000000000000000],DENT[1.0000000000000000],GHS[0.0000000444335866],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USDT[200.5732752900000000] |
| 06775450 | BTC[0.0000626100000000],ETH[0.0003043900000000],ETHW[0.0003043900000000],SOL[0.0049215000000000],USD[277603.0597674669500000] |
| 06775456 | EUR[0.8000000000000000],USD[0.0030060782000000] |
| 06775486 | EUR[0.0008909198205060],USDT[0.0836431027421251] |
| 06775487 | ETH[0.0000000900000000] |
| 06775488 | BTC[0.0009988900000000] |
| 06775490 | BAO[1.0000000000000000],DENT[2.0000000000000000],EUR[0.0000000063920454],TRX[1.0000000000000000] |
| 06775504 | USD[48.8138829300000000] |
| 06775508 | DOGE[0.0000000100000000] |
| 06775512 | EUR[0.0000000079857062] |
| 06775513 | EUR[0.0000000157012235],USDT[0.0285367900000000] |
| 06775521 | BRZ[0.6265035900000000],ETH[0.3459308000000000],SOL[0.0052360000000000],USDT[0.4500399495000000] |
| 06775536 | USD[0.0000014252012282] |
| 06775556 | TRX[0.0000110000000000],USDT[0.0000000006753417] |
| 06775560 | ETHW[0.2616472800000000] |
| 06775566 | DOGE[0.0000000100000000] |
| 06775573 | GBP[0.0000020045408822] |
| 06775577 | EUR[4148.1332220000000000],USD[0.0000000086851820],USDT[0.0000000086539106] |
| 06775585 | USD[0.0039651366850680] |
| 06775601 | TRX[0.0000010000000000] |
| 06775608 | AKRO[1.0000000000000000],ETHW[0.0688139400000000],FTT[0.6951567800000000],GBP[0.0000000545521878],MATIC[0.0002347000000000],TRX[1.0000000000000000],USDT[0.0000516676516548] |
| 06775610 | TONCOIN[371.0163800000000000],USD[0.4587165300000000] |
| 06775619 | TRX[0.0000010000000000],USDT[0.2000000000000000] |
| 06775620 | GMT[0.0000000100000000] |
| 06775627 | TRX[0.0000020000000000],USD[-0.0738719300000000],USDT[7.2053558471268519] |
| 06775666 | EUR[0.0000000086675769] |
| 06775674 | EUR[0.4500000000000000],USD[0.0066379465000000] |
| 06775698 | BAO[4.0000000000000000],BTC[0.0000001600000000],DOGE[1.0000000000000000],KIN[11.2784461700000000],SOL[0.3956953600000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001473664884],USDT[0.0000000025004482] |
| 06775757 | USD[0.0021608195000000] |
| 06775770 | BAO[1.0000000000000000],BNB[0.0000000079425570],ETH[0.0000000025907002],FTT[0.0002187800000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000089149926016] |
| 06775797 | BNB[0.0000000007956780],SOL[0.0000000022539000],TRX[1.5000000000000000],USDT[1.8914894859356544] |
| 06775814 | USD[0.4612617800000000],USDC[74813.0640118100000000] |
| 06775829 | BTC[0.0000000021493490] |
| 06775842 | USD[0.0045109860000000] |
| 06775846 | ETH[0.7705232600000000],ETHW[0.7705232600000000],USD[0.0000048672694500] |
| 06775891 | TRX[0.0631040000000000],USD[1.4304869564000000] |
| 06775894 | BTC[0.0000032300000000],TRX[0.0000010000000000],USDT[10506.9151708436140568] |
| 06775902 | BUSD[8000.0000000000000000],USD[31646.9600896000000000] |
| 06775917 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.3975413367212856],CHF[0.0104244128445796],DENT[4.0000000000000000],HNT[0.0003309200000000],KIN[10.0000000000000000],RSR[3.0000000000000000],SHIB[3299.0743652700000000],SXP[1.0000000000000000],TRX[5.0000000000000000],USDT[0.0022552342906061] |
| 06775946 | TRX[0.0000040000000000],USDT[0.2140073400000000] |
| 06775960 | EUR[0.0000000012144552],SOS[2961390.6991304300000000],USD[0.0000000002967763] |
| 06775963 | TRX[0.0002900000000000],USDT[5.5239960000000000] |
| 06776056 | BTC[0.0000000021019321] |
| 06776066 | BAO[1.0000000000000000],BTC[0.0066594600000000],CHZ[1.0000000000000000],KIN[2.0000000000000000],PAXG[0.0000026294000000],UBXT[1.0000000000000000],USD[3.1319452158405000],USDT[803.8017264821321472] |
| 06776068 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BNB[0.0000001600000000],GBP[0.0000147018642340],KIN[4.0000000000000000],TRX[2.0000000000000000],USD[0.0006590352154722] |
| 06776086 | USD[1.5844080205000000] |
| 06776106 | ETH[0.0000000074148875],EUR[0.0158722573866275],USD[0.0000000125166441],USDT[0.0000000013794480] |
| 06776121 | AUD[0.1169644835573233],BAO[1.0000000000000000],BTC[0.0011963400000000],KIN[1.0000000000000000],USD[0.0042125014226084] |
| 06776240 | BTC[0.0000000083213432],ETH[0.2515154223396931],USD[9.4028532190134161000000000] |
| 06776256 | USDT[0.0004849940259448] |
| 06776262 | BNB[0.0117779300000000],BTC[0.0000000006077170],TRX[0.0000040000000000],USD[0.0000000050642444],USDT[0.0000035146692656] |
| 06776274 | TRX[0.0000070000000000] |
| 06776294 | GHS[43.4883902300000000],TRX[0.0000020000000000],USDT[0.0294778203426495] |
| 06776295 | BTC[0.0000000225924442],ETH[0.0000000029328878],HT[0.0000000038112096],SOL[0.0000000067291347],USD[0.0107081676508100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00776307 | TRX[0.0000040000000000],USD[0.0001508165630274],USDT[0.6076056979442688] |
| 00776337 | USD[111.9774752824383488],USDT[0.0000000155991163] |
| 00776342 | USDT[20.6705330000000000] |
| 00776368 | USD[10.0000000000000000] |
| 00776369 | USD[0.0000000008524652] |
| 00776386 | ETH[0.0206456800000000],ETHW[0.5920000000000000],USD[14.6975007647000000] |
| 00776393 | BAO[2.0000000000000000],FTT[0.9742848500000000],KIN[3.0000000000000000],TRX[0.0000000072860000],UBXT[1.0000000000000000],USDT[0.0000000054540693],WRX[0.0517056700000000],XRP[0.0000000055808320] |
| 00776398 | FTT[37.9000000000000000],USD[0.3926726100000000] |
| 00776400 | BNB[0.0000040900000000],USD[0.0010076393000000],USDC[110.3350142200000000],USDT[0.0000000007001646] |
| 00776406 | BNB[0.0099752700000000],BRZ[0.4059947937000000] |
| 00776413 | USDT[0.6282140000000000] |
| 00776425 | BAO[1.0000000000000000],GBP[0.0012805412044346] |
| 00776426 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DOGE[0.2514635300000000],GBP[3.5059986557601952],KIN[1.0000000000000000],NEAR[1.5094541900000000],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0144633162761770],XRP[2001.3484096800000000] |
| 00776447 | BRZ[0.0000000074667985],BTC[0.0003390534489635],ETH[0.0000000067657124],USD[0.0001634302723328] |
| 00776456 | BTC[0.0034280100000000],USDT[1.6101867009493224] |
| 00776460 | ARS[0.4758427100000000],USDT[0.0000183300320922] |
| 00776480 | USD[0.0000000066024000] |
| 00776481 | AUD[1.5930956411000000],BNB[0.0000000074692378],ETH[0.0005222300000000],ETHW[0.0005222300000000] |
| 00776484 | BTC[0.0003844800000000],EUR[150.0005890417874597] |
| 00776550 | AKRO[1.0000000000000000],AUD[0.0048931256517510],BAO[2.0000000000000000],FIDA[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000092790274032] |
| 00776554 | BNB[0.0037836400000000],ETH[0.0074319400000000],GBP[0.0000000046397804],SOL[0.0098740000000000],SRM[0.0000000038000000],USD[-7.3287015710717852] |
| 00776573 | BAO[2.0000000000000000],FTT[18.8939178700000000],TRX[0.0000030000000000],USD[0.0050608633632468],USDT[0.0000001074022750] |
| 00776577 | USD[10.9674596350000000] |
| 00776580 | CAD[0.0001652471006264],TRX[0.0005500000000000],USD[0.9555011096364676],USDT[251974.7600000019637260] |
| 00776585 | USD[50.7854736350000000] |
| 00776588 | USD[50.0000000000000000] |
| 00776599 | BTC[0.0022000000000000],USD[0.8643537900000000] |
| 00776601 | USD[0.0000615668350843] |
| 00776604 | SWEAT[19.9962000000000000],USD[0.0367449012500000] |
| 00776639 | USD[0.0000000050000000] |
| 00776641 | TRX[0.0001000000000000],USDT[0.0000000007356159] |
| 00776643 | USD[39.4518650000000000000000000000] |
| 00776653 | BAO[1.0000000000000000],USD[0.0000097895505582] |
| 00776662 | USD[53.0920928150000000] |
| 00776667 | BTC[0.0007637200000000],USD[0.0001568648375164] |
| 00776673 | AUD[0.0000001945279660],BAO[1.0000000000000000],TRX[1.0000000000000000] |
| 00776675 | MATIC[0.0000000380015100],TRX[0.0000020000000000],USDT[0.0000017556325741] |
| 00776676 | USD[0.3501973591000000] |
| 00776684 | BTC[0.0000000147849370] |
| 00776689 | CAD[6.4381811833349800],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[91.8413747967119455] |
| 00776693 | FTT[41.7916400000000000],TRX[0.0002900000000000],USDT[0.9667080000000000] |
| 00776695 | TRX[0.0002900000000000],USD[0.1770199900000000],USDT[0.0000000094410392] |
| 00776706 | BTC[0.0000000036462510] |
| 00776713 | BTC[0.0000000083022649] |
| 00776720 | MCB[0.0034227300000000],USD[0.0002983242000000] |
| 00776721 | MPLX[0.0906100000000000],SOL[0.0000000047008600],USD[0.0000001800215759],USDT[0.0000000090549221] |
| 00776732 | USD[0.1742767900000000] |
| 00776737 | USD[0.0005392752250000] |
| 00776749 | BTC[0.0054655100000000],ETH[0.0165375800000000],ETHW[0.0163322300000000] |
| 00776764 | FTT[25.0000000000000000],USD[19.3543511855250000],USDT[701.2319799200000000] |
| 00776774 | AUD[0.0000031312318859],SXP[1.0000000000000000] |
| 00776779 | AKRO[1.0000000000000000],BAO[1.0000000000000000],USDT[0.0001114219681968] |
| 00776783 | SOL[0.0063200000000000],TRX[0.8622420000000000],USD[213.5298057325000000],USDT[459.9944976820000000] |
| 00776791 | BNB[0.0000012000000000],NFT [385464216691097181][1],NFT [439172216531660293][1] |
| 00776818 | TRX[0.0001200000000000],USDT[0.0000875486482448] |
| 00776823 | USD[1692.0127109830000000] |
| 00776824 | USDT[0.8041370000000000] |
| 00776845 | BAO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000002373648],USDT[0.6047632511508776] |
| 00776847 | BAO[2.0000000000000000],DOGE[0.0079524300000000],KIN[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000134414629],USDT[0.0000000000581365] |
| 00776859 | BNB[0.0000000607121137],TRX[0.0000000039747868],USD[0.0000000003905989],USDT[0.0000000048474306] |
| 00776867 | BRZ[0.0000000950000000],BTC[0.0032000010000000],ETH[0.0670000060000000],ETHW[0.0000000020000000],MATIC[4.2507389300000000],USD[0.0000000143173857],USDC[50.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06776869 | TRX[0.595614000000000],USDT[1.1250541772250000] |
| 06776873 | AKRO[2.000000000000000],BAO[7.000000000000000],DENT[2.000000000000000],GALA[0.019952840000000000],GBTC[0.009735800000000000],GME[0.004934420000000000],HNT[0.000292960000000000],KIN[4.000000000000000],MATIC[0.041665600000000000],RSR[2.000000000000000],TRX[4.000000000000000],UBXT[2.000000000000000],USD[0.000000008318941],XRP[15.689342610000000000] |
| 06776895 | USD[0.000000059327745] |
| 06776898 | BTC[0.0001980437979378],DAI[0.000000017735484],USD[0.000085663888884],USDT[0.000000107681795] |
| 06776920 | AUD[0.000000062638880],BTC[0.000000030000000],ETH[0.000000017842962],USD[0.000000094931308],USDT[0.0005102751061295] |
| 06776924 | AUD[0.000000011518362 9],BTC[0.000000075924148],DOGE[0.000033931040800],ETH[0.000000039269000],TRX[0.000060000000000],USD[0.000000346394768],USDT[23.0338054388596984] |
| 06776931 | USD[10.614810503250000 0] |
| 06776938 | ETH[1.00000000000000 0],FTT[25.000000000000000],USD[1129.0685042300000000] |
| 06776943 | BTC[0.0125320900000000 0],FTT[0.043763725285704 1],TRX[0.000000000000000],USDT[62.8859927157931712] |
| 06776954 | FTT[7.2821023100000000 0],KIN[1.000000000000000],NFT (5531793885689718 62)[1],TRX[0.000040000000000],USDT[11.3029658170689972] |
| 06776963 | BTC[0.0020345000000000 0] |
| 06776973 | TRX[0.000043000000000],USD[0.317532530000000 0],USDT[0.2110828712500000] |
| 06776978 | USD[-0.814076421767919 6],USDT[2.0296909900000000] |
| 06776980 | EUR[0.000000057196280],GRT[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USDT[1199.9844469034530128] |
| 06777005 | TRX[0.101099750000000 0],USDT[0.000000070892150] |
| 06777008 | USD[0.000021774110500 0] |
| 06777012 | BNB[0.000005590000000 0],TRX[0.000014460000000 0],USD[0.000000048750718],USDT[0.0089960655003477] |
| 06777016 | BAO[1.000000000000000],BTC[0.0143950600000000 0],CAD[0.000008492492355 9],UBXT[1.000000000000000],USD[0.4738308600000000] |
| 06777017 | DOGE[0.000001805694440],ETH[0.000000026420000],MATIC[0.000000057161449],SOL[0.000000008550640 0],TRX[0.000000048178591],USDT[0.0000000007778892] |
| 06777040 | BTC[1.304310790000000 0],SUN[596.111000000000000 0],TRX[430.000000000000000 0],USDT[160.4496177575000000] |
| 06777072 | ETH[4.220284400000000 0],USD[0.000000105444768],USDT[1.7146161140777395] |
| 06777077 | ALGO[0.000564000000000 0],BNB[0.000000060580355],ETH[0.000000056200000],MATIC[0.000000046813764],TRX[0.000001000000000],USDT[0.0000116047581586] |
| 06777089 | TRX[0.008549300000000 0],USDT[0.0045424586318774] |
| 06777093 | USD[0.000000104604452],USDT[0.1527740933198917] |
| 06777098 | AVAX[2.105212870000000 0],BUSD[52.421901540000000 0],CHZ[0.000000004863209 2],LINK[4.086058470000000 0],USD[0.000000081516768],USDT[0.0000000036407632] |
| 06777101 | ETH[2.577900000000000 0],ETHW[0.377900000000000 0],USDT[11084.7000000000000000] |
| 06777102 | USD[19.950732070000000 0],USDT[3.6502563300000000] |
| 06777106 | FTT[43.775525979486320 0],TRX[0.000016000000000],USD[1.6862201147767880],USDT[0.0031000000000000] |
| 06777113 | BNB[0.000000004464000],TRX[0.000000006297816],USD[0.000000222288856],USDT[0.000000101116308] |
| 06777130 | BAO[1.000000000000000],BTC[0.000000021263769],TRX[7.001968060000000 0],USD[0.0001833590528199] |
| 06777131 | ETH[0.000000010000000] |
| 06777132 | APT[0.000000036427292],BNB[0.000000037000000],USDT[0.0000000092589524] |
| 06777135 | DENT[1.000000000000000],DODO[6.875703600000000 0],ETHW[0.005887590000000 0],LRC[2.464705300000000 0],PEOPLE[40.373332380000000 0],SHIB[347842.009186180000000 0],SOL[0.055490530000000 0],STETH[0.003061325678 7115],STG[7.874989560000000 0],TRU[29.478715830000000 0],TRX[15.058385870000000 0],UBXT[1.000000000000000],USD[0.000000156977082],USDT[0.1614239388695499] |
| 06777136 | USD[0.000000156977082],USDT[0.1614239388695499] |
| 06777147 | TRX[0.000006000000000],USDT[3.6145185373916453] |
| 06777152 | EUR[0.000000945950921] |
| 06777170 | BNB[0.000000034069 6816],FTT[6.300000000000000 0],USD[0.000018381684371],USDT[0.3854518039467343] |
| 06777185 | BAO[1.000000000000000],DOGE[2.626840010000000 0],ETH[0.010234360000000 0],ETHW[0.0101111500000000] |
| 06777188 | DOGE[6.247589820000000 0],USD[-0.1877452499651818] |
| 06777190 | BTC[0.000000354389590 0],TRX[0.6531770000000000] |
| 06777191 | USDT[478.2000000000000000] |
| 06777203 | TRX[0.023019000000000],USDT[0.9651988216343600] |
| 06777204 | FTT[0.000086200000000],TRX[0.002246000000000],USD[0.001655514011 8010],USDT[0.0086884891556980] |
| 06777213 | USD[0.000000047555334],USDT[0.000000000660791] |
| 06777216 | TRX[17.487261200000000 0],USD[0.0036658270692624] |
| 06777217 | TRX[0.000014000000000],USDT[0.0011992072846600] |
| 06777218 | B.981384860000000 0] |
| 06777225 | BNB[0.000000080000000],ETH[0.000000041360000],USD[0.000015038424534],USDT[0.000000079912810] |
| 06777235 | ETHW[0.220000000000000 0],USD[0.004486000000000],USDT[1.3986284000000000] |
| 06777248 | AUD[0.015533092757813 2],CHZ[1.0000000000000000] |
| 06777267 | BAO[1.000000000000000],BTC[0.008628100000000 0],ETHW[0.000000001000000],KIN[1.000000000000000],USD[0.0000180279887886] |
| 06777272 | BTC[0.109269450000000 0],TRX[0.000020000000000],USD[-5.4988368361031605],USDT[110.6756713213729342] |
| 06777282 | DOGE[0.286201020000000 0],USD[0.4997260000000000] |
| 06777285 | BNT[0.000000002301890],CEL[0.000000041273337],ETHW[0.000000044000000],HT[0.000000032662677],MOB[0.000000087083406],TUSD[500.000000000000000 0],USD[0.000000038169246],USDC[2779.2184151400000000],USDP[500.000000000000000 0],USDT[17843.4739593500250000] |
| 06777290 | APT[0.001500000000000],ETH[0.000052220000000],USD[0.3389641982500000] |
| 06777292 | USD[0.0080851912000000] |
| 06777300 | AUD[0.004388280019601] |
| 06777303 | BAO[1.000000000000000],BRZ[0.971920000000000 0],DENT[1.000000000000000],FRONT[0.985600000000000 0],KNC[0.079642000000000 0],ROOK[0.000938620000000 0],USDT[228.3763771873310000] |
| 06777315 | TRX[0.000000030926000],USD[0.000000117881601],USDT[0.000000030998213] |
| 06777319 | ALGO[0.006953000000000 0],TRX[0.000017000000000],USDT[0.0187164852000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06777334 | TRX[0.0000030000000000],USD[0.0089235236508535],USDT[0.0203675530985582] |
| 06777365 | USD[0.0078924019146703],USDT[3.2318182030985582] |
| 06777369 | USD[2575.2542402100000000] |
| 06777377 | USDC[88.0000000000000000] |
| 06777384 | BNB[0.0000000060028826],BTC[0.0000000038603500],MATIC[0.000001500000000],TRX[0.0008840038111375],USDT[0.0000740504388413] |
| 06777388 | AUD[0.0046308635123168],BTC[0.0000767500000000] |
| 06777400 | EUR[0.0000000028258951] |
| 06777414 | AUD[0.0000031320330775],BAT[1.0000000000000000] |
| 06777416 | ETH[0.0019659200000000],ETHW[0.0019659200000000],TRX[0.0000010000000000],USD[0.0000050972542784] |
| 06777421 | BNB[0.0000000070534172],BTC[0.0000000003372050],DOGE[0.0004531900000000],GHS[87.4284258710667961],TRX[14.1147673153920000],USDT[0.0000351922459184] |
| 06777422 | ALPHA[1.0000000000000000],AUD[0.0017076369277268],RSR[1.0000000000000000],USDT[0.0000000010797762] |
| 06777441 | BAO[1.0000000000000000],BTC[0.0078845200000000],KIN[1.0000000000000000],USD[0.9793300731746081] |
| 06777455 | EUR[1.0000000056820446],KIN[1.0000000000000000] |
| 06777470 | AKRO[4.0000000000000000],AUD[0.0000385719126333],BAO[11.0000000000000000],BTC[0.0265097000000000],DENT[1.0000000000000000],KIN[10.0000000000000000],RSR[2.0000000000000000],SHIB[1248.9384410000000000],SXP[2.0000000000000000],TOMO[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000] |
| 06777481 | LTC[0.0024762800000000],MATIC[0.0500000043452900],TRX[0.0000000025200000],USDT[0.0000000006494368] |
| 06777482 | KIN[1.0000000000000000],SWEAT[368.1364459800000000],USD[9.9887070656648317] |
| 06777484 | ETH[0.0000000084002475],SOL[0.0000000050000000],TRX[0.0000060010288000],USD[0.0000006908718],USDT[0.0000000069243377] |
| 06777504 | AUD[0.0000000082359428],AUDIO[1.0000000000000000],BAO[1.0000000000000000],CHZ[1.0000000000000000],KIN[1.0000000000000000],SECO[1.0000000000000000],SXP[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001242855269514] |
| 06777514 | USDT[0.0000000168405632] |
| 06777530 | SOL[0.0100000000000000] |
| 06777536 | BNB[0.0000089792498238],BTC[0.0000000005300000],TRX[0.0000070038492343],USD[0.0000606072420207],USDT[0.0000000004253701] |
| 06777537 | AKRO[1.0000000000000000],AUD[0.0029971190602540],TRX[1.0000000000000000] |
| 06777542 | ETH[-0.0647362055604591],ETHW[0.0009600000000000],USD[118.2474288180000000] |
| 06777559 | ATOM[0.7535835700000000],AUD[0.3883185731483465],BAO[1.0000000000000000],DOGE[150.2611388300000000],ETH[0.0329856400000000],ETHW[0.0329856400000000],FTT[0.0490420300000000],KIN[3.0000000000000000],LTC[0.4276307000000000],SRM[3.9790307900000000],UBXT[1.0000000000000000],USD[0.8600111445858877] |
| 06777567 | AKRO[3.0000000000000000],BAO[5.0000000000000000],CHZ[1.0000000000000000],DENT[3.0000000000000000],KIN[4.0000000000000000],SXP[1.0000000000000000],TRX[0.0000130000000000],USD[0.0000000386175518],USDT[0.0000000060903208] |
| 06777584 | BAO[3.0000000000000000],BNB[1.0000000000000000],DENT[1.0000000000000000],KIN[6.0000000000000000],MATIC[8.8522833700000000],RSR[1.0000000000000000],USD[0.0000000022759776],USDT[0.0000000112919540] |
| 06777588 | TRX[0.6980630000000000],USDT[0.0000000016577861] |
| 06777594 | USD[0.0046517482000000] |
| 06777598 | EUR[0.0000000023895526] |
| 06777614 | ARS[1005.9030162323647552],USDT[0.0334032400000000] |
| 06777619 | SOL[0.0900000000000000] |
| 06777641 | USDT[9.7100000000000000] |
| 06777661 | USD[1.1595743273870610],USDT[0.0000000045227144] |
| 06777670 | BTC[0.0000064320045841],ETH[0.0000000003720908] |
| 06777689 | BTC[-0.0000630923576778],USD[0.0035949318264129],USDT[1.5089003654522885] |
| 06777706 | TRX[0.0005600000000000],USDT[0.0012740211912700] |
| 06777713 | BNB[0.0016420100000000],USDT[1.0455005320000000] |
| 06777728 | BNB[0.0000000032436939],MATIC[0.0000000083183194],USD[0.6798191216006459],USDT[0.0000000112191480] |
| 06777761 | USD[0.0007768432095000],USDT[0.0000000067360070] |
| 06777773 | CTX[0.0000000015000000],XPLA[17.2121012100000000],XRP[0.0031910000000000] |
| 06777792 | BNB[0.0000000087066610],ETH[0.0015600300000000],LTC[0.0038416100000000],MATIC[3.8364338500000000],TRX[65.8709900088780205],USD[0.0032490747617768],USDT[9.6910779833664630] |
| 06777794 | BTC[0.0000000002459650],USD[0.0000000241445137],USDT[0.0000000074870687],XRP[0.0000000026843460] |
| 06777800 | TRX[0.0514163800000000],USD[0.0000000028170024],USDT[0.0060009572006958] |
| 06777824 | BAND[0.0999600000000000],FTT[0.4166371975306414],LTC[0.0056200000000000],USD[5538.4726606045000000] |
| 06777833 | BTC[0.0000960200000000],SOL[0.0401000000000000],USD[0.1533361150000000],XRP[14.0100000000000000] |
| 06777866 | ANC[5.7577160200000000],AUD[0.0000000035698878] |
| 06777867 | TRX[0.0000280000000000] |
| 06777874 | EUR[0.1600000000000000],USD[0.0021988992000000] |
| 06777877 | LTC[4.0770014900000000] |
| 06777881 | AUD[0.0058029270457078] |
| 06777883 | MATIC[0.4500000000000000] |
| 06777895 | BTC[0.0246963200000000],USD[0.0001607962059776] |
| 06777912 | BAT[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000] |
| 06777924 | USD[0.0000000098876072],USDT[0.0381259300000000] |
| 06777931 | ETH[0.0000056442900000],ETHW[0.0000056442900000] |
| 06777946 | USD[0.0045670000000000] |
| 06777947 | USDT[1.1397336132000000] |
| 06777950 | BTC[0.0000000027000000],DOGE[0.0000000140000000] |
| 06777965 | BTC[0.0000000083250867],MATIC[0.0000809200000000],SOL[0.0000000011957523],TRX[0.0000300100000000],USD[0.0000000007000000],USDT[0.0000000033162566] |
| 06777978 | GBP[4.5000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06777983 | EUR[0.0000000000294082] |
| 06777991 | EUR[0.000001384052333],USD[0.0019106600000000],USDT[0.0073273600000000] |
| 06777993 | TRX[0.0101150000000000],USD[-82.5600996088122462],USDT[1006.0568010000000000] |
| 06778039 | APT[0.000000008900790],KIN[1.000000000000000],LTC[0.000000007561694],TRX[0.0000900092600000],USD[0.000000066523111],USDT[0.0001005970209724] |
| 06778046 | EUR[0.000000844623743],USD[0.0010150068653019] |
| 06778048 | FTT[0.076964732627011],USD[0.000000011128004],USDT[0.0000000012850927] |
| 06778076 | TRX[2.0000040000000000] |
| 06778079 | AAPL[0.000000135486095],BUSD[357.852790150000000],CHF[0.000000010143748],ETH[0.000000022768846],USD[-0.0021619879825564],USDT[0.0000000058689510] |
| 06778086 | BNB[0.003924940000000],BTC[0.0008901796173200] |
| 06778090 | USDT[27134.3620882300000000] |
| 06778098 | EUR[0.000000104862749],USD[0.0061153193039654] |
| 06778105 | AKRO[3.000000000000000],BAO[6.000000000000000],BAT[1.000000000000000],DENT[2.000000000000000],DOGE[1.000000000000000],EUR[0.000001502075646],FRONT[1.000000000000000],GRT[2.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRU[1.000000000000000],TRX[3.000000000000000],UBXT[5.000000000000000] |
| 06778123 | USD[0.0000000010000000] |
| 06778128 | USDT[0.4646160000000000] |
| 06778130 | USD[0.9306949258334160] |
| 06778134 | BUSD[1.000000000000000],GBP[174.0152419100000000],USD[24659.5413048247559048],USDT[3228.0065459600000000] |
| 06778136 | AKRO[1.000000000000000],ETH[0.0068967100000000],TRX[0.0002270000000000],USDT[0.1632006764898316] |
| 06778144 | USD[0.3458954002500000] |
| 06778174 | USD[0.0000000176025] |
| 06778175 | TRX[0.0000000100000000],USDT[0.0000000048925543] |
| 06778181 | USD[0.0007968841349280] |
| 06778190 | USDT[10.0000000000000000] |
| 06778200 | USDT[0.0000000176640000] |
| 06778209 | EUR[0.000000322504614],USDT[0.0031834300000000] |
| 06778227 | USD[0.0088274080000000] |
| 06778237 | TRX[0.0000010000000000],USD[-0.9113046300000000],USDT[989.0000000000000000] |
| 06778238 | USD[0.0000000058000000] |
| 06778246 | USDT[0.0000000048608336] |
| 06778247 | TRX[0.0000210000000000],USDT[0.0092197433664100] |
| 06778256 | TRX[0.0130050000000000] |
| 06778259 | AVAX[0.000000099240560],BTC[0.000000049828782],ETH[0.000000041961228],ETHW[0.000000072665216],FTT[0.000000104676845],SRM[0.088745100000000],SRM_LOCKED[9.046782000000000],USD[0.000000129646617],USDT[0.000000022419492],XRP[0.000000012611761] |
| 06778274 | USD[0.0008757451239330] |
| 06778283 | ETH[0.0000000069984400],TRX[0.0000120000000000] |
| 06778285 | ETHW[0.0007925800000000],UBXT[1.000000000000000],USD[54.6338207142400000] |
| 06778290 | ETH[1.613000000000000],ETHW[384.4268158900000000],FTT[0.0412761979353128],USD[0.7456959001400000],USDT[0.0000000004934825] |
| 06778296 | EUR[0.7000000000000000],USD[0.0099546574000000] |
| 06778305 | ALGO[0.0050170000000000],TRX[0.0032588128000000],USD[0.0051296905750610],USDT[0.0291054783780196] |
| 06778321 | ALPHA[1.000000000000000],AUD[36.8866879473175280],MATIC[1.000000000000000],RSR[1.000000000000000] |
| 06778358 | USD[0.3968579714591600] |
| 06778363 | USD[0.0014349219214791],USDT[0.0848736474543722] |
| 06778389 | TRX[0.0130050000000000] |
| 06778411 | BUSD[71832.7454768700000000],TRX[0.0002140000000000],USDT[0.0000000161076381] |
| 06778429 | KIN[1.000000000000000],USD[9.9464870304000000] |
| 06778443 | BNB[0.000000046915080],TRX[0.4416330018954840],USD[1.2179457602924089] |
| 06778456 | TRX[0.0000020000000000],USD[-9.3558384050000000],USDT[49.2000000000000000] |
| 06778464 | GBP[0.0002275028568471],USD[0.0000024503972179] |
| 06778467 | BAO[1.000000000000000],ETHW[0.0087282300000000],GBP[2.7374412677025049],KIN[6.000000000000000],TRX[1.000000000000000],USD[0.000000063525240] |
| 06778476 | USD[0.0034486477000000] |
| 06778489 | EUR[0.000000069465432] |
| 06778493 | JPY[0.0000516148365275] |
| 06778504 | AKRO[2.000000000000000],ATOM[4.0035995230945947],BAO[4.000000000000000],BTC[0.4062148601045778],KIN[4.000000000000000],UBXT[1.000000000000000],USDT[0.0001165227920327],WBTC[0.000000090854336] |
| 06778514 | TRX[0.0000030000000000],USDT[6.2840623673707245] |
| 06778521 | USD[383.1409580032358556] |
| 06778528 | USD[0.0051606851000000] |
| 06778535 | AKRO[1.000000000000000],BAO[1.000000000000000],VND[0.0000823938009511] |
| 06778560 | USD[0.0093672965000000] |
| 06778611 | USD[73.1614230496207800],USDT[-64.7835052537539639] |
| 06778612 | ETHBULL[2446.1987860000000000],TRX[0.0000340000000000],USDT[22.8525407750000000] |
| 06778618 | DOGE[236.5439388790000000],FTT[0.4063362900000000],MATIC[0.0559073700000000],SHIB[1396553.9718447433000000],USD[2.8243794950000000000000000],USDT[10.4315336391357972] |
| 06778631 | EUR[0.0000000090636484] |
| 06778632 | USD[0.0000000048000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06778637 | BTC[0.0000972200000000],FTT[0.0770823879173721],USDT[0.0542081326000000] |
| 06778651 | TRX[0.0000010000000000],USDT[10.0000000000000000] |
| 06778656 | MATIC[0.0598432300000000],USDT[0.0000000172605647] |
| 06778662 | EUR[0.0000000089916773],USD[0.0556769740000000] |
| 06778668 | BAO[1.0000000000000000],BTC[0.0000142700000000],ETH[0.0000141600000000],ETHW[0.2654583400000000],KIN[1.0000000000000000],MATH[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000110673491413],USDT[0.0000038180341040] |
| 06778702 | EUR[0.0000000394975040] |
| 06778720 | USD[0.0020427158000000] |
| 06778729 | TRX[0.0000180000000000],USD[0.0287784972000000],USDT[0.0099097675000000] |
| 06778730 | USD[0.0078060297100000] |
| 06778732 | BTC[0.0000000154391648],KIN[1.0000000000000000],XRP[0.0003263700000000] |
| 06778753 | DOT[0.0029323900000000],ETH[0.0050589600000000],ETHW[0.0025744400000000],GBP[0.1688525669302204],LINK[1.5942994200000000],MATIC[23.7541001500000000],SOL[0.3432155000000000] |
| 06778773 | EUR[0.0000000069149640],USDT[0.3776098700000000] |
| 06778774 | APT[0.0000000052846929],BNB[0.0000000055515454],USD[0.4229816100000000] |
| 06778830 | ALGO[0.0000000015432130],APT[0.0000000006078676],AXS[0.0000000265951142],BNB[0.0000000067227975],DOGE[0.0000000082325230],ETH[0.0000000038960772],FTT[0.0011899000000000],HBB[0.0000000025007026],SYN[0.0000000076500286],TRX[0.0000100014788350],USD[0.0000000042248520],USDT[0.0000000085137894] |
| 06778859 | BAO[1.0000000000000000],USD[0.0000160300000000],UBXT[1.0000000000000000],USDT[0.0000000076204888] |
| 06778860 | USD[0.0000456905887856] |
| 06778882 | BTC[0.0000000087952812],LTC[0.0039659600000000],TRX[0.0000060074838220],USD[0.0000002025827705] |
| 06778902 | AKRO[3.0000000000000000],ATOM[0.0001114300000000],BAO[17.0000000000000000],DENT[2.0000000000000000],KIN[17.0000000000000000],MATIC[0.0002532200000000],NFT[295493398272707122][1],NFT[297065250703785085][1],NFT[310747246834570283][1],NFT[316382303306207242][1],NFT[507952478120468167][1],NFT[508200517985497806][1],NFT[556805469333854164][1],SECO[0.0000091400000000],SOL[0.0001346000000000],TRX[62.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000016648750] |
| 06778921 | AKRO[1.0000000000000000],AUD[0.0000062400000000],BAO[2.0000000000000000],BTC[0.0158408900000000],ETH[0.0598389900000000],ETHW[0.0598389900000000],KIN[1.0000000000000000],TRX[126.7157743900000000],USD[50.4767245178451828],USDT[0.0000000075896763] |
| 06778930 | BTC[0.0000000092000000] |
| 06778937 | DMG[0.0865000000000000],ETH[0.8365720700000000],FTT[0.0978400000000000],USDT[0.3943585370248000] |
| 06778961 | USD[0.0000966611403971],USDT[0.0006276941640880] |
| 06778977 | USD[0.0055094275000000] |
| 06778981 | EUR[0.0000000042793344] |
| 06779009 | TRX[0.0000010000000000],USDT[1.1633515826562625] |
| 06779022 | EUR[0.0000000102434614] |
| 06779039 | BTC[0.0000000039954527],CHZ[9.9982000000000000],ETH[0.0028068267931672],USD[0.0313533937426704],USDT[0.0000000138483328] |
| 06779041 | BNB[0.0000000055000000],BTC[0.0000000054710000],MATIC[0.0076520730750000],TRX[0.0000220000000000],USDT[0.0000000091249621] |
| 06779049 | LTC[0.1604142900000000],USD[0.0000000052161541],USDT[0.0000000162200633] |
| 06779058 | BNB[832.2000000000000000],SRM[0.2837462600000000],SRM_LOCKED[17.7162537400000000],TRX[0.1008940000000000],USD[0.8943136429021243000000000],USDT[3.9552733816700924] |
| 06779087 | USDT[0.0000000090000000] |
| 06779104 | ETHW[41.4200000000000000],POLIS[373.9000000000000000],USD[0.0000000025189376],USDT[0.0000000024293143] |
| 06779108 | USD[0.0000000439367801] |
| 06779131 | USD[0.0081570682270239] |
| 06779146 | AUD[2.0036993253480500],BAO[1.0000000000000000],BAT[1.0000000000000000] |
| 06779149 | EUR[0.0000000152715019] |
| 06779157 | EUR[0.0000000114454211],USDT[0.0000000081140072] |
| 06779159 | FTM[0.8259930400000000],USD[0.4743282400000000] |
| 06779160 | ETH[0.0000579600000000] |
| 06779167 | TRX[0.0000010000000000],USD[0.0000000071376410],USDT[0.0000000057200000] |
| 06779184 | BNB[0.0000000087630500],SWEAT[0.0000000067773700],TRX[0.0000090000000000],USD[0.0007319390024751],USDT[0.0000000044932511] |
| 06779189 | BTC[0.0000000088000000] |
| 06779199 | EUR[0.0300000000000000] |
| 06779222 | LINK[0.0045960900000000],USD[0.0000000062689827],XRP[0.0128197600000000] |
| 06779254 | BULL[0.1581437386854000],DOGEBULL[428.0000000000000000],ETHBULL[2.0000000000000000],GRTBULL[14154697.3242057522144400],MATICBULL[30294.2430000000000000],USD[0.1065600897625110] |
| 06779256 | USD[50.0000000000000000] |
| 06779272 | USD[50.0000000000000000] |
| 06779280 | EUR[0.0000000115971125] |
| 06779285 | ETH[0.0004377000000000],ETHW[0.0758437500000000],USDT[0.1872158689215837] |
| 06779314 | USDT[0.0000014369579386] |
| 06779321 | USD[0.0022264270000000] |
| 06779329 | BNB[0.0000000220080376],LTC[0.0000000013311200],TRX[0.0130500000000000],USD[0.0000000020174826],USDT[0.0052272357881456] |
| 06779337 | TRX[0.0102900000000000],USD[363.8877783915200000],USDT[0.0040297294172100] |
| 06779343 | TRX[0.0000030000000000],USDT[0.0449701580668000] |
| 06779357 | KIN[1.0000000000000000],TRX[0.0996390000000000],USD[0.0002967000000000],USDT[0.0000000048800000] |
| 06779361 | BTC[0.0000000085362000],BULL[0.0009510000000000],USD[0.0000000012110389],USDT[0.9137713231199624] |
| 06779397 | AKRO[1.0000000000000000],BTC[0.0000000087000000],DENT[2.0000000000000000],DOGE[0.0060841923983296],ETH[0.0000000015437422],FTT[0.0343430300000000],KIN[4.0000000000000000],MATIC[0.0000000098667045],USD[-0.0652779512571065],USDT[0.0002144884265659] |
| 06779419 | ETH[1.0168990800000000],ETHW[1.0167411500000000] |
| 06779446 | BTC[0.0000036700000000] |
| 06779449 | BTC[0.0000026000000000],DENT[1.0000000000000000],ETH[0.1420860100000000],ETHW[0.1411679300000000],RSR[1.0000000000000000],SOL[1.3922818100000000],UBXT[1.0000000000000000],USD[0.0001601273622183] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06779485 | USD[30.000000000000000],USDT[5.000000000000000] |
| 06779498 | AKRO[1.000000000000000],ARS[0.000393870000000],BAO[1.000000000000000],HOLY[0.004888590000000],KIN[1.000000000000000],TRX[0.000019000000000],USDT[0.000000001033300] |
| 06779504 | USD[0.000000025000000] |
| 06779512 | TRX[0.000060000000000] |
| 06779536 | APT[0.000000082340000],AVAX[0.000000086886071],BNB[0.000037766443165],ETH[0.000000002605400],MATIC[0.000000055017367],USDT[0.000000395705832] |
| 06779540 | ETH[0.000023210000000],ETHW[0.000730390000000],USD[3069.549522714375000],USDT[8488.894129859604100] |
| 06779541 | USD[0.004591240600000] |
| 06779554 | BTC[0.000000038691038],TRX[0.000000052950605],USD[0.000000115008600],USDT[0.000000003153730] |
| 06779562 | USD[0.324802000000000],USD[10.932189017270000],USDT[0.703349450000000] |
| 06779566 | USD[0.004537790000000] |
| 06779578 | BEAR[0.058826779634290],BTC[0.000024100000000],ETHBULL[0.000000083235400],USD[45.935815618896205],USDT[0.000000182172824] |
| 06779600 | BNB[0.066456318183000],BTC[0.001689360462883],DOGE[0.000000090600000],ETH[0.003990990655410],ETHW[0.001311893440000],TRX[34.818761827879000],USDT[9.541081726957300],XRP[0.000000031440000] |
| 06779629 | USD[0.000000070685114],USD[0.002872186727050] |
| 06779645 | BTC[0.000004105965481],BULL[0.000000001476883],LTC[0.000000095946652],USD[0.006656380876831] |
| 06779649 | TRX[0.000476000000000],USDT[6329.639369340000000] |
| 06779653 | TRX[0.013006000000000] |
| 06779659 | CHF[320.000000015183587],TONCOIN[62.691120850000000],USD[0.113657180000000],XRP[58.000000000000000] |
| 06779669 | ZAR[0.931251355854400] |
| 06779691 | ETH[0.046135870000000],ETHW[0.000100000000000],IP3[9342.886453548408000],SOL[1.990706398009210],USD[1315.540370760000000],USDT[8.686696374938400] |
| 06779699 | USD[0.007918932200000] |
| 06779702 | EUR[0.000000059783286],USD[0.003181851600000] |
| 06779705 | ETH[0.000000100000000] |
| 06779719 | TRX[0.000022000000000],USDT[1.200000000000000] |
| 06779750 | AUD[1519.816867310000000],BTC[0.316416890000000],DOGE[44536.489587400000000] |
| 06779752 | ETH[0.000000140000000],ETHW[0.000000140000000] |
| 06779759 | EUR[0.730000000000000],USD[0.008891058700000] |
| 06779788 | EUR[0.000000105291685] |
| 06779809 | USD[0.000000100000000] |
| 06779829 | USD[0.008341640100000],USDT[101.383470772000000] |
| 06779847 | FTT[4.732633060000000] |
| 06779849 | AUDIO[1.000000000000000],USD[0.003952388254030] |
| 06779851 | ETHW[0.255927500000000],USD[0.000000101356752] |
| 06779861 | GBP[0.000000075926055] |
| 06779867 | BTC[0.144200000000000],ETH[5.258000000000000],ETHW[2.235000000000000],SRM[2.000000000000000],TRX[82.000000000000000],USD[235.565021633000000] |
| 06779880 | BTC[0.008930360000000],KIN[1.000000000000000],USDT[200.316947087369220] |
| 06779885 | AKRO[1.996900000000000],BAO[2.000000000000000],DENT[0.999212770000000],ETHW[0.010834530000000],GBP[0.001134821623006],KIN[2.000000000000000],USD[0.010024153175904a] |
| 06779895 | USD[150.000000000000000] |
| 06779897 | EUR[0.000000081473773] |
| 06779899 | AKRO[1.000000000000000],BAO[5.000000000000000],BTC[0.000983440000000],BTT[17857142.857142850000000],DENT[1.000000000000000],DFL[7422.203847390000000],DOGE[399.400000000000000],ETH[0.046452120000000],ETHW[0.029987830000000],GBP[0.063188575548642],SHIB[11035249.446347680000000],SOS[66.066666666666000000000],USD[0.000000037263453] |
| 06779934 | KIN[2.000000000000000],RSR[1.000000000000000],UBXT[2.000000000000000],USD[0.000000123429398],USDT[141.475216280000000] |
| 06779952 | USD[0.001217844300000] |
| 06779970 | BAO[1.000000000000000],ETH[0.000000030208800],UBXT[1.000000000000000],USD[0.000000009201024] |
| 06779974 | TRX[0.000000631440544],USD[0.063788210509234 0],USDT[0.008314241393728 4] |
| 06779998 | EUR[0.060000000000000],USD[0.059657540000000] |
| 06780000 | BNB[0.000000097802709],ETH[0.000000044180025],USDT[0.000000505105960] |
| 06780023 | TRX[0.000011000000000],USDT[0.000000005527072] |
| 06780030 | BTC[0.000054100000000],USD[0.090412610600000],USDT[0.050737978274390] |
| 06780053 | USD[0.015620420000000],USDC[2542.000000000000000] |
| 06780064 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000009345124],USDT[0.000000088690774],VND[0.002174715138220] |
| 06780069 | SWEAT[0.459405360000000],USD[0.000025009239993],USDT[0.000028012338065 4] |
| 06780087 | USD[0.000000121842696],USDT[1147.331791220000000] |
| 06780121 | BUSD[21.600000000000000],ETH[0.000000010000000],TRYB[0.159374025596931 2],USD[0.015061994656929 1] |
| 06780125 | RSR[0.000000023562746],SHIB[0.000000068508663],USD[0.000387982877732],USDT[0.000000080599524] |
| 06780136 | EUR[0.000000076295707] |
| 06780144 | USD[0.003507384000000] |
| 06780178 | TRX[0.000000009912535],USDT[8.981076544906738 2] |
| 06780183 | USD[0.002449173300000] |
| 06780201 | USD[0.026810877000000] |
| 06780202 | USDT[0.000000045000000] |
| 06780214 | USD[2.096555893164999 4] |
| 06780277 | USD[2.434021946900000],USDC[4772.137373800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06780286 | EUR[0.0000000394450574] |
| 06780296 | USD[0.0061872514000000] |
| 06780305 | BTC[0.0000000080000000],FTM[0.0000000000680170],USD[0.0000000111824856],USDT[0.0000000849111708] |
| 06780316 | TRX[0.0000130000000000],USD[0.0982144053155400],USDT[0.0000000075138860] |
| 06780335 | APT[0.0000000070706202],BNB[0.0000000135662583],TRX[0.0000270055651934],USD[0.0000000004767963],USDT[0.0000000090677272] |
| 06780337 | ETH[0.0000000045121561],USD[1.3516167541199530],USDT[0.0000000005348222] |
| 06780356 | EUR[0.0000000031454160],USD[0.0067434864000000] |
| 06780359 | DENT[1.0000000000000000],TRX[0.0000440000000000],USDT[0.1420567185825284] |
| 06780362 | EUR[6090.0000000087129229],USDT[61.3339626700000000] |
| 06780366 | EUR[0.5500000000000000],USD[0.0031616761000000] |
| 06780371 | TRX[0.0000270000000000],USDT[0.1577440000000000] |
| 06780393 | USD[50.5852370435250000] |
| 06780395 | TRX[0.0000280000000000],USD[0.0000000010462706] |
| 06780401 | BAT[1.0000000000000000],EUR[0.0000000010795992] |
| 06780419 | BTC[0.0000639500000000],ETH[0.0000680300000000],USD[1700.0000000077729759],USDT[100066.4084090600000000] |
| 06780420 | UNI[3.9800000000000000] |
| 06780423 | USDT[10.2735767200000000] |
| 06780424 | USD[0.0000005099605908] |
| 06780429 | USD[0.0549477847500000] |
| 06780452 | USD[100.0000000000000000] |
| 06780479 | USD[595.0696282000000000] |
| 06780499 | BTC[0.0000000019054500],USDT[0.0023427686504100] |
| 06780512 | BNB[0.0000000017472600],TRX[0.0000280000000000],USD[0.0000000139113986],USDT[0.0000000020911391] |
| 06780513 | TRX[0.0000000022262500] |
| 06780522 | EUR[0.0001633857388267] |
| 06780530 | USD[0.7296563600000000] |
| 06780551 | USD[0.0000000167736899] |
| 06780558 | TRX[0.0100100000000000] |
| 06780563 | AAVE[1.0000000000000000],BTC[0.4785090660000000],FTT[0.0017730000000000],USD[1848.2849670921500000000000000000],USDT[0.0011916800000000] |
| 06780565 | ETH[0.0365692300000000],ETHW[0.0027587000000000],USD[0.0674597850325992],USDT[0.3225906708079926] |
| 06780577 | BNB[0.0000000013604481],TRX[23.1906340000000000],USDT[8.4881454972392199] |
| 06780603 | BTC[0.0147346800000000],ETH[0.0610274400000000],USD[-98.9197885931738634] |
| 06780608 | USDT[0.0650813000000000] |
| 06780645 | BTC[0.0004617400000000],USDT[0.0000541860405276] |
| 06780646 | BNB[0.0000000069087500],MATIC[0.0000000041987628],TRX[0.0000010000000000],USDT[0.0000000019246473] |
| 06780674 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0623744210286200],TRX[1.0000000000000000],USD[0.0000120239920512] |
| 06780691 | BNB[0.0000000035850000],MATIC[0.0000000074454080],TRX[0.0014270000000000],USDT[0.0000000002000000] |
| 06780716 | BAO[1.0000000000000000],USD[0.0002748569004794],USDT[0.0004567500000000] |
| 06780725 | TRX[0.0019600000000000],USDT[0.0512227647400000] |
| 06780768 | BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000039866360],TRX[1.0000000000000000] |
| 06780776 | EUR[0.0000001339660064],USD[0.0098234321900000] |
| 06780786 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],GBP[0.0000538777835331],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 06780793 | ETH[0.0008890000000000],ETHW[0.0008890000000000],USD[242.0001251985704604] |
| 06780806 | ADABULL[365.0000000000000000],ATOMBULL[1508000.0000000000000000],BULL[1.3340000000000000],DOGEBULL[3509.0000000000000000],ETHBULL[14.8800000000000000],MATICBEAR2021[60000.0000000000000000],MATICBULL[96400.0000000000000000],TRX[0.0000200000000000],USD[0.0583629524000000],USDT[0.0162600970000000],XRPBULL[10113000.0000000000000000] |
| 06780818 | LOOKS[898.5611404100000000],USD[0.0000000012496135] |
| 06780835 | AKRO[1.0000000000000000],EUR[0.0000000079394146] |
| 06780851 | NEAR[0.0297200000000000],USD[-1.9596913086515460],USDT[2.0582779800000000] |
| 06780859 | KIN[1.0000000000000000],SOL[0.0000006800000000],USD[9.9325753912231030] |
| 06780876 | APT[0.0000003384100000],BNB[0.0000000964600000],ETH[0.0000000043680000],MATIC[0.0000000066463431],TRX[0.0000220000000000],USD[0.0000000025000000] |
| 06780878 | BNB[0.0000000556604300],FTT[0.0000000704028914],USD[0.0023584084477167],USDT[0.0000000078973030] |
| 06780893 | AKRO[2.0000000000000000],BAO[5.0000000000000000],DENT[6.0000000000000000],GHS[0.0000000121313874],KIN[4.0000000000000000],RSR[1.0000000000000000],SXP[1.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000018288315] |
| 06780905 | SWEAT[0.2334000000000000],USD[0.0029771275000000] |
| 06780909 | USD[0.0001144145399400] |
| 06780912 | BTC[0.0000003000000000],FTT[0.0000033600000000],KIN[1.0000000000000000],SOL[4.5775915100000000],USD[0.0000000098026730],XRP[11.4511962100000000] |
| 06780926 | ETHW[0.0002206000000000],USD[0.0019057000000000],USDT[0.0000000055723508] |
| 06780928 | BCH[0.0008918415313741],BTC[0.0010148500000000],ETH[0.0144791580394351],ETHW[-2.0317114059072541,KIN[1.0000000000000000],LINK[2.6623391000000000],TRX[1.0100280000000000],USD[0.7259691299031573],USDT[0.0000845494143263] |
| 06780931 | EUR[0.0000000664419642],USD[0.0072152746000000] |
| 06780932 | BAO[1.0000000000000000],BTC[0.0000000200000000],USD[0.0000982845548820] |
| 06780933 | BRZ[20.0000000000000000] |
| 06780956 | USDT[0.0000211107414780] |
| 06780962 | XRP[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06780972 | BNB[0.000000008450180],TRX[0.000060000000000],USDT[0.000000015185657] |
| 06780984 | AKRO[2.000000000000000],BAO[4.000000000000000],BNB[0.214894034820110],BTC[0.053387220000000],DENT[4.000000000000000],ETH[2.459996468446850],FIDA[1.000000000000000],GBP[0.000000038649064],KIN[4.000000000000000],RSR[1.000000000000000],TRU[1.000000000000000],TRX[3.000000000000000],UBXT[3.000000000000000],USD[0.000041544663472] |
| 06781000 | TRX[0.000057000000000] |
| 06781010 | BTC[0.017301613500000] |
| 06781014 | APT[0.000000009043500],FTT[0.000000021290505],KIN[2.000000000000000],TRX[0.000027000000000],USD[0.000006861736685],USDT[0.000000092773380],XRP[0.000000031107580] |
| 06781042 | USD[30.000000000000000] |
| 06781047 | TRX[3536.261000000000000],USD[0.081290592397940],USDT[0.007613092507155] |
| 06781076 | BAO[1.000000000000000],ETH[0.005357200000000],TRX[0.000230000000000],USDT[0.000000015092632] |
| 06781086 | USD[0.000000117696994] |
| 06781093 | EUR[0.600000000000000] |
| 06781120 | EUR[0.000000085492708] |
| 06781121 | EUR[0.000000117332922] |
| 06781138 | TRX[0.000520000000000] |
| 06781139 | BTC[0.030600000000000],ETH[0.000988400000000],ETHW[0.000988400000000],FTT[2.999400000000000],SOL[30.120000000000000],USD[0.467262583400000] |
| 06781157 | ALG0[0.000000095000000],APT[0.000000012204409],BNB[0.000000002565092],TRX[0.002147900000000],USD[0.464031090320434],USDT[0.056336493281813] |
| 06781181 | EUR[0.000000099492200],USD[0.006915571900000] |
| 06781212 | TRX[0.000006000000000],USDT[0.000002067135081] |
| 06781224 | ETH[0.000000090959304],MATIC[0.000000058749950],TRX[0.000000071796710],USD[0.000000119662976],USDT[9.400000099938800] |
| 06781226 | BTC[0.000000009928680],DAI[0.000000097298000],FTT[0.001497202897162],MATIC[0.000000089353780],TRX[0.000540000000000],USD[0.000099480000000],USDT[10.000000049426382] |
| 06781236 | BTC[0.000122516445500],USD[0.910301074215436600000000],USDT[0.000000098855753] |
| 06781240 | USDT[0.288960568550749] |
| 06781245 | BTC[0.000346537567336],USD[0.000000088907110] |
| 06781249 | BTC[0.000078420500000],USD[248.865789575200000] |
| 06781257 | TRX[49.537917380000000],USDT[6.546409284208810] |
| 06781261 | EUR[0.000000142291137] |
| 06781294 | BAO[2.000000000000000],BTC[0.008134250000000],CAD[0.000212611843030],ETH[0.092613060000000],KIN[6.000000000000000],UBXT[1.000000000000000],USD[0.696878627337571] |
| 06781300 | BRL[10.000000000000000],BRZ[5.935570370000000],TRX[0.111606000000000],USDT[3953.500000030231559] |
| 06781308 | BTC[0.036057000000000],USDT[269.070000000000000] |
| 06781314 | USD[0.046584330000000] |
| 06781317 | BTC[0.098292880000000],USDT[33.162108470000000] |
| 06781328 | BTC[0.010882410000000],SHIB[21859399.254518620000000] |
| 06781339 | USD[0.000884889000000] |
| 06781341 | USDT[0.000000119084695] |
| 06781363 | USD[0.000117207886174S],USDT[0.000000070864989] |
| 06781394 | USD[5.000000000000000] |
| 06781395 | USD[0.000000026957463] |
| 06781404 | USD[0.018320812589774],USDT[0.000000091643118] |
| 06781427 | BAO[1.000000000000000],ETH[0.030496190000000],ETHW[0.030112870000000],USD[0.989939515800000],XRP[12.191093740000000] |
| 06781439 | BTC[0.004077230000000],USD[0.000000003541030],USDT[0.000000142443779] |
| 06781459 | AKRO[3.000000000000000],ALG0[0.000008700000000],BAO[11.000000000000000],DENT[1.000000000000000],DOT[4.758857160000000],ETHW[0.040959790000000],GALA[396.847768160000000],GBP[0.716811512498135S],KIN[12.000000000000000],MANA[6.562501350000000],MATIC[29.973509100000000],MBS[126.75262502 00000000],RSR[1.000000000000000],SUSHI[2.173791220000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.065991432806815S],XRP[989.848060846089154] |
| 06781479 | ETHBULL[62.048384000000000],USDT[148.335563275000000] |
| 06781535 | USD[3.557622693000000] |
| 06781549 | APE[3.512079900000000],BTC[0.002814600000000],ETH[0.010762010000000],GBP[0.018634743057920S],MATIC[0.000369300000000],USD[1.405103561028228] |
| 06781554 | BRZ[0.000125830000000],BTC[0.000099676000000],USD[0.005155571829979],USDT[0.012732680000000] |
| 06781555 | TRX[0.000005000000000],USDT[0.000014678422373] |
| 06781559 | BNB[0.000000005652600],TRX[0.000014000000000],USD[0.000000053057500],USDT[0.000000011281600] |
| 06781587 | ATLAS[14724.029682865144000],KIN[1.000000000000000],POLIS[6071.199441660000000],RSR[1.000000000000000],SOL[0.007102110000000],TRX[1.000000000000000],USD[335.866647695750000],USDT[0.000000144457950] |
| 06781605 | USD[23.998980835583191],USDT[-21.527067073028774] |
| 06781625 | BTC[0.000000259000000] |
| 06781637 | USD[53.079241134000000] |
| 06781639 | DOGE[0.966200000000000],SHIB[80000.000000000000000],TRX[0.923941000000000],USD[0.601703200000000],USDT[0.002860470000000] |
| 06781655 | BAO[1.000000000000000],GBP[0.000000054036560] |
| 06781682 | SLP[15588.898000000000000],USD[0.018880775000000] |
| 06781692 | AKRO[3.000000000000000],BAO[5.000000000000000],KIN[9.000000000000000],RSR[2.000000000000000],SWEAT[0.000000075000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000009881162407J],USD[0.000000026443420] |
| 06781697 | EUR[0.000000084471102],USD[0.196850000000000],USDT[4944.539845930000000] |
| 06781705 | ETH[0.000018430000000] |
| 06781727 | USD[0.079156844500000000000000] |
| 06781733 | GBP[0.005176800000000],USD[0.004632438074740] |
| 06781734 | EUR[0.000000070504763] |
| 06781770 | USD[0.005700852200000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06781774 | TRX[0.00001200000000000],USDT[0.0117487119019992] |
| 06781795 | TRX[0.1278810000000000],USD[0.0000000080949090],USDT[0.0000000077199500] |
| 06781800 | DOGE[0.0000000040360000],TRX[0.0000000092091278],USDT[0.0000000023578780] |
| 06781803 | USDC[263.8978281100000000] |
| 06781816 | JPY[8189.4660100000000000] |
| 06781819 | KIN[1.0000000000000000],LTC[0.0860396800000000],USD[0.0000003930254252],XRP[25.4605014100000000] |
| 06781831 | USD[0.0000000097350104] |
| 06781832 | ETH[0.0005732400000000],ETHW[0.0005732400000000],GBP[11.0882466432258771],MAGIC[0.2878013700000000],TRX2.0000000000000000],USD[100.0000000010044598] |
| 06781840 | USD[0.0000000024441359],USDT[0.0009577641747602] |
| 06781845 | BAO[1.0000000000000000],BTC[0.0035008900000000],DOGE[100.0003737979887450],KIN[168068.2268907500000000],SHIB[172988.0977382800000000],USD[1.9353121610000000],USDT[2.0613695919001686] |
| 06781848 | ALGO[0.6833000000000000],BTC[0.0000000021380685],SOL[0.0030593470735229],USDT[0.5618728501928873] |
| 06781849 | USD[0.0000000093200752] |
| 06781901 | BAO[2.0000000000000000],ETH[0.0000013730453016],ETHW[0.0067656500000000],SAND[0.0000000062871688],USD[0.0000001196733371],USDT[0.0000021704160282] |
| 06781940 | ETH[0.0000000101900000],ETHW[0.000000101900000] |
| 06781949 | USD[0.0077503771888100] |
| 06781961 | TRX[0.0532266300000000],USD[0.0059014613449927],USDT[0.0004485500000000] |
| 06781972 | BCH[0.0000001000000000],BTC[0.0000032353871928] |
| 06781973 | USDT[30.9328330000000000] |
| 06781974 | AKRO[15.0000000000000000],BAO[6.0000000000000000],DENT[6.0000000000000000],EUR[0.0000000091237619],KIN[6.0000000000000000],RSR[3.0000000000000000],TRU[1.0000000000000000],TRX[4.0000000000000000],UBXT[6.0000000000000000] |
| 06781980 | AKRO[1.0000000000000000],BAO[3.0000000000000000],ETH[0.0000002900000000],ETHW[0.0331638000000000],KIN[1.0000000000000000],NEAR[8.7696494200000000],TRX[0.0000030000000000],USD[0.0000125260653680],USDT[2.2382217100000000] |
| 06781991 | TRX[0.0100020000000000],USD[0.0000009143471 2],USDT[111.1361970418906556] |
| 06781992 | ETH[0.0000000085921946],TRX[0.0006960000000000],USD[1.2068546100000000],USDT[1.2196319702500000],XRP[0.0000000100000000] |
| 06781995 | ETH[0.0000000003595000] |
| 06781998 | NFT [401065032037472912[1],SOL[0.0597298022544858],USDT[0.0000003068122192] |
| 06782055 | USD[0.0000000033394625] |
| 06782058 | LTC[0.0000000057565200],USD[0.0000003752796360] |
| 06782059 | EUR[0.2526508800000000],USD[10181.8809381110000000] |
| 06782060 | ATLAS[8150.0000000000000000],SOL[0.0032710300000000],USD[29.1146179580000000] |
| 06782063 | BTC[0.0000000100000000] |
| 06782064 | BAO[1.0000000000000000],BTC[0.0000001510000000],GBP[0.0092661257087800],SOL[0.0002597400000000],USD[0.0031810051321683] |
| 06782065 | USD[0.0000000047127844],USDT[0.0000000005279695] |
| 06782068 | BRZ[2.2279557714866400],DOT[0.0000000951577 5],USDT[0.5582636720000000] |
| 06782079 | TRX[0.0000270000000000],USD[0.0000000087513328],USDT[0.0000000062630780] |
| 06782104 | AUD[0.0020217790549407] |
| 06782112 | BTC[0.0000000096758400],TRX[1.2500030000000000],USDT[0.0000000075669114] |
| 06782125 | USDT[20.1757897221518844] |
| 06782144 | BNB[0.0000000054141600],SAND[0.7531578391406544],TRX[0.0000000100000000],USD[0.0000000051836889],USDT[0.0000000078710540] |
| 06782147 | XRP[12962.3350722700000000] |
| 06782155 | BTC[0.0000000091729305],ETH[0.0000000075345158] |
| 06782163 | AKRO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000120000000000],USD[0.0000000134526296] |
| 06782171 | TRX[0.1562120000000000],USDT[8.3733879916000000] |
| 06782178 | FTT[4.0997200000000000],USDT[0.6192546169941350] |
| 06782180 | USD[0.0000000015663760],USDT[0.0025773900000000] |
| 06782186 | CRO[0.0007802200000000],KIN[1.0000000000000000],MXN[0.3758298506463258],USD[0.0000109105176517],XRP[0.0000000035791616] |
| 06782210 | TRX[0.0004500000000000],USDT[145.5600000000000000] |
| 06782212 | TRX[0.0000000023800000],USD[2.2397941467500000] |
| 06782216 | USDT[0.0000000080592000] |
| 06782224 | BAO[1.0000000000000000],KIN[4.0000000000000000],TRX[0.0000300000000000],USD[0.0000000066038706],USDC[253.6890415200000000],USDT[0.0000000108017876] |
| 06782225 | USD[0.0000000084095231] |
| 06782229 | TRX[1.0000050000000000],USD[0.0000000045555556],USDT[0.0000000065753938] |
| 06782233 | AUD[0.0001560547616000],KIN[1.0000000000000000] |
| 06782244 | BTC[0.0000600000000000],DOGE[15.0000000000000000],SOL[0.0437469500000000] |
| 06782246 | TRX[0.0000050000000000] |
| 06782256 | USD[1.4898757938784000] |
| 06782258 | FTT[3.6992970000000000],USD[0.1419510625000000] |
| 06782277 | CHF[0.0000020857143335] |
| 06782282 | TRX[0.0000770000000000],USD[0.0008884300000000],USDT[0.0000000119611662] |
| 06782287 | USD[0.0000000077660000] |
| 06782304 | NFT [347527978751653682[1],NFT [357088445175874522[1],USD[0.6428871500000000] |
| 06782313 | TRX[0.0000670000000000] |
| 06782321 | USD[6774.1650967875000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06782323 | BNB[0.000000085302320],USD[0.000000108374152],USDT[0.000000087468431] |
| 06782329 | TRX[0.0000870000000000] |
| 06782334 | RSR[6.4126393400000000],USD[0.0000000037674582] |
| 06782341 | BAO[2.0000000000000000],BTC[0.0230461114898600],FTT[0.3847584200000000],USD[0.0000872915111392] |
| 06782349 | BNB[0.0000000022119000],MATIC[0.0000000052377100],TRX[0.0000130000000000],USD[0.0000010889427159],USDT[0.0000000053860000] |
| 06782357 | USDT[0.0000000064081140] |
| 06782374 | USD[0.0084864366000000] |
| 06782379 | RAY[1219.1422726200000000] |
| 06782381 | APT[0.5000000000000000],BNB[0.0000000100000000],USDT[14.2033365720343938] |
| 06782384 | BTC[0.4094000000000000],ETH[15.9160000000000000],SOL[0.0000000600000000],TRX[0.0000280000000000],USD[1.0196232797063560],USDT[0.0000000034544182] |
| 06782401 | BAO[1.0000000000000000],TRX[0.0000010000000000],USDT[0.0000000002091071] |
| 06782405 | MATIC[0.0000000039552720],NEAR[0.0000000086121445],TRX[0.0000230000000000],USDT[5.9183866770927283] |
| 06782408 | BAO[1.0000000000000000],BTC[0.3251227000000000],ETH[0.0462113451435000],TRX[1.0000000000000000] |
| 06782412 | USD[111.4280179100000000],USDT[0.0000000049795951] |
| 06782413 | TRX[0.0000020000000000],USD[0.0000000158484174],USDT[0.0111048329818423] |
| 06782415 | BNB[0.0000000075889800],BTC[0.0000000025000000],MATIC[0.0000000017420000],TRX[0.0000000047254145],USDT[0.0000016809574751] |
| 06782418 | BTC[0.0000123000000000],ETH[0.0001844300000000],TRX[0.0000450000000000],USDT[0.0366149000000000] |
| 06782419 | GALA[5313.9346824800000000],TRX[0.8998700000000000],USD[0.0769574163831874],USDT[0.0000000097875956] |
| 06782436 | FTT[0.3800144200000000],USDT[0.0000000218866630] |
| 06782440 | TRX[0.0634941258908424],USD[0.0000000091701444],USDT[0.0181999302684596] |
| 06782460 | USD[1.0885102342500000],USDT[0.0000000112245974] |
| 06782468 | CHZ[0.1126720500000000],USD[0.0000000101094859],USDT[0.2326451013247000] |
| 06782477 | USD[0.5100000000000000] |
| 06782483 | TRX[0.0000020000000000],USD[-31.5095331870187312000000000],USDT[849.7292441221666100] |
| 06782486 | AUD[0.0000000177652128],UBXT[1.0000000000000000],USDT[0.0050613445158376] |
| 06782490 | ETH[0.0002052900000000],USD[0.0586497422250000],XRP[0.0117091000000000] |
| 06782495 | BNB[0.0000000030254900],TRX[0.0105058400000000],USDT[0.0094527936967292] |
| 06782501 | TRX[0.0001730000000000] |
| 06782517 | USDT[0.7700000000000000] |
| 06782523 | TRX[1.0000000000000000],USD[5.0508401641397462],XRP[93.6380108300000000] |
| 06782525 | TRX[0.0000010000000000],USDT[0.0000000015672240] |
| 06782533 | AKRO[1.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000030433821],KIN[6.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000156959166568],XRP[0.5718880000000000] |
| 06782540 | TRX[0.0000845900000000],USD[0.0009175916173368],USDT[0.0000686164575563] |
| 06782544 | BNB[0.0000000098735900],TRX[0.0000000012227036] |
| 06782546 | AKRO[2.0000000000000000],AUD[0.0074573578530786],BAO[1.0000000000000000],UBXT[1.0000000000000000] |
| 06782548 | TRX[0.8396440000000000],USDT[1.4719277495000000] |
| 06782549 | ETH[0.1019796000000000],ETHW[0.0609878000000000],USDT[3.5379020000000000] |
| 06782552 | TRX[0.6932575000000000],USDT[0.0092506605811150] |
| 06782562 | TRX[0.0000020000000000],USD[0.0000004995672246],USDT[0.4744204500000000] |
| 06782565 | USDT[0.0632409400000000] |
| 06782577 | USD[660.9161677393750000] |
| 06782580 | USD[100.0000000000000000] |
| 06782593 | BTC[0.0000001000000000] |
| 06782599 | BAND[0.0000000097159448],ETH[0.0001416466810880],INTER[0.0843941200000000],RSR[1.0000000000000000],SOL[3.7756274244142729],UBXT[1.0000000000000000],USD[2.2403464551120912],XRP[19.0423869967511640] |
| 06782608 | USD[0.0000000121624584],XRP[116.8576589800000000] |
| 06782610 | USD[0.0043054440000000] |
| 06782622 | USD[0.0004155082000000],USDT[0.4200000000000000] |
| 06782633 | CAD[0.0000092373295448],ETH[0.0442594000000000],TRX[1.0000000000000000],USD[0.0000000060197489] |
| 06782644 | ALGO[2.6651023758429343],BNB[0.0000000086271568],TRX[0.0000600000000000],USDT[0.0000019957896078] |
| 06782646 | BTT[4462636.4759195054691843],CUSDT[0.0000000068647200],KIN[0.0000000090290360],LOOKS[23.7964848589479360],OMG[0.0000000099134050],REEF[0.0000000036164200],SHIB[301704.7453800623409490],USD[0.0000000098782693] |
| 06782665 | BTC[0.0000000224100446] |
| 06782684 | USD[0.0000000075673621],USDT[30.4619441700000000] |
| 06782689 | ETH[0.0000001724803036],ETHW[0.0000000172480036] |
| 06782699 | USD[0.0084617100000000],USDT[0.0000000001963726] |
| 06782710 | ETH[0.0007848700000000],ETHW[0.0007724900000000],USDT[4.6082888775000000] |
| 06782719 | AUD[0.0001775330725760] |
| 06782737 | USD[0.0000000072687488],USDT[0.7811026145765200] |
| 06782744 | BTC[0.0026350300000000] |
| 06782749 | ETH[0.0006653400000000],USD[-747.5644305801051502],USDT[890.4270665120900000] |
| 06782755 | TRX[0.0000210000000000],USDT[0.0000319666886400] |
| 06782768 | BNB[0.0000579600000000],TRX[0.9182700000000000],USDT[0.0011717400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06782770 | USD[4.6483327142465600000000000] |
| 06782772 | BAO[7.00000000000000000],BTC[0.0055440700000000000],DENT[1.0000000000000000],ETH[0.1142593400000000],ETHW[0.04951676000000000],TRX[2.000000000000000],UBXT[1.0000000000000000],USD[0.0000128190349642] |
| 06782781 | USD[0.0026242928000000],USDT[0.0300000000000000] |
| 06782787 | ATLAS[13007.528100000000000],TRX[0.4000000000000000],USD[0.0951985041250000] |
| 06782791 | CAD[0.0080882000000000] |
| 06782796 | USD[0.0000000027285775],USDT[0.0000000049583060] |
| 06782797 | BAO[2.00000000000000000],RSR[1.000000000000000],USD[191.9011244231243098],USDT[4.5253379553920018] |
| 06782798 | TRX[0.0130120000000000],USDT[0.0000280255442400] |
| 06782800 | USD[0.5318645700000000] |
| 06782812 | BTC[0.0000176300000000],USD[0.0001079217304799] |
| 06782814 | TRX[0.0000170000000000] |
| 06782817 | BTC[0.0000000070000000],USDT[0.0000000070201504] |
| 06782858 | USDT[0.0000000073166738] |
| 06782860 | TRX[0.6256780000000000],USDT[0.0000000040000000] |
| 06782869 | BNB[0.4000000000000000] |
| 06782873 | CHF[0.0000507378275802] |
| 06782880 | EUR[0.4800000000000000],USD[0.0024415398000000] |
| 06782885 | USDC[10.1477468500000000],USDT[0.0398707600000000] |
| 06782894 | SHIB[81.5952743900000000],USD[0.0000000185699418],USDT[0.0000000077712139] |
| 06782897 | AKRO[2.00000000000000000],BAO[3.00000000000000000],DENT[2.0000000000000000],DOT[0.0000000001589071],ETH[0.0000000089004154],ETHW[0.0000015108904154],FTT[4.0684212300634960],KIN[2.00000000000000000],LTC[0.0000000001211985],TRX[1.0000000061163888],UBXT[1.0000000000000000],USD[0.0000000040031598],XRP[1959.0499782000000000] |
| 06782914 | BNB[0.00000000085364000],ETH[0.0000000079696700],MATIC[0.0000000060000000],TRX[0.0000120000000000] |
| 06782923 | BTC[0.0000000044000000],USD[0.0046689790738831],USDT[0.0000000305475091],XRP[74407.8431000219678250] |
| 06782944 | USD[0.0062240920000000] |
| 06782962 | AKRO[1.00000000000000000],BAO[2.00000000000000000],BTC[0.0000000070000000],KIN[1.0000000000000000],TRX[0.00006000000000000],UBXT[3.0000000000000000],USD[0.0000001349919500] |
| 06782977 | BNB[0.1199640710000000],ETH[0.0209902283000000],ETHW[0.0177960100000000],FTT[8.3998491400000000],USD[22.5296086008098616000000000],USDT[1.1116792592308830] |
| 06782986 | ETH[0.0001664900000000],TRX[0.0001100000000000],USD[0.4544904543489389] |
| 06782991 | TRX[0.8738510000000000],USD[0.2979090297500000],XRP[1.3429010000000000] |
| 06782993 | USD[0.0014307751000000] |
| 06782995 | USD[0.3593499697942527],USDT[0.0000000095580290] |
| 06782996 | DOGE[65.6657193200000000],MATIC[461.9257395528931040],SHIB[5400000.0000002306121791],USD[0.0000000093796799],USDT[0.0000000047337053] |
| 06782999 | AUD[0.0020687633059794] |
| 06783006 | ETHW[0.0303025200000000] |
| 06783013 | USDT[0.0000000080000000] |
| 06783016 | BNB[0.0000000034397315],ETHW[0.0000000098797171],TRX[0.0004700000000000],USDT[0.0000017272359327] |
| 06783022 | TRX[0.0230070000000000],USD[0.0048041920864851],USDT[0.0000000075859308] |
| 06783025 | EUR[0.1000000000000000],USD[0.0070646424000000] |
| 06783040 | USD[0.0001629736499300],USDT[0.0000000074450125] |
| 06783046 | USDT[0.0000000541221906] |
| 06783057 | EUR[0.0087802745212840],USD[0.0024211242000000] |
| 06783061 | BAO[3.00000000000000000],BTC[0.0030056600000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000775381158650] |
| 06783079 | BNB[0.0000000022596699],TRX[0.0000382155135688],USDT[0.0000000080694600] |
| 06783092 | BNB[0.0000000076113500],TRX[0.0000120000000000],USDT[9.8334250687937994] |
| 06783094 | TRX[0.0002400000000000],USDT[0.0095820000000000] |
| 06783113 | USD[1.3965519000000000] |
| 06783121 | AVAX[0.0964140000000000],BTC[0.0000001000000000],USD[18.3099232100000000],XRP[2.4710000000000000] |
| 06783129 | USDT[0.8100000000000000] |
| 06783137 | TRX[2.00000000000000000],USDT[3.3261694596840744] |
| 06783154 | USD[0.6066954902500000],USDT[0.0070256498924400] |
| 06783156 | USD[0.0068766509000000] |
| 06783157 | FTT[26.7425377000000000],USD[0.3571000352069820] |
| 06783159 | NFT[326673470658093812][1],USD[0.8730000004798477] |
| 06783161 | USDT[0.0000000075000000] |
| 06783174 | TRX[0.0000810000000000] |
| 06783176 | NFT[410597319322476913][1],NFT[466212832593162894][1],USD[0.0000000005460168] |
| 06783185 | BNB[0.0000000084324400],MATIC[0.0000000005290000],TRX[0.0000010000000000],USDT[0.0000000085793458] |
| 06783188 | AVAX[0.1822420200000000],BNB[0.0100200000000000],BTC[0.0001001000000000],SOL[0.2792630100000000],USD[0.0956690665000000] |
| 06783193 | BUSD[15223.3224137400000000] |
| 06783200 | USD[0.0054095134650000] |
| 06783215 | AAVE[0.5870997000000000],BAL[18.3397779700000000],BNB[0.6809160300000000],BTC[0.0419714700000000],BUSD[0.7196350200000000],CHZ[405.9246996200000000],CLV[157.5815565000000000],CVX[8.8255570900000000],ENJ[97.3950011800000000],ETH[0.2322212400000000],ETHW[0.0601358500000000],GBP[126.4448085644043574],KNC[3329.0132983300000000],LINK[7.9130691800000000],LRC[153.1344513100000000],LTC[0.7185359300000000],MCB[0.0063460300000000],UBXT[1.0000000000000000],USDI=0.0000000086869400],YFI[0.0151247800000000],YGG[43.6588287800000000] |
| 06783222 | USDT[0.4731646185000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06783223 | BNB[0.0000000038464725] |
| 06783231 | BNB[0.0067512200000000],USD[3.8207982782781240] |
| 06783242 | USD[0.0041978071417340] |
| 06783262 | NFT (41168406845189761 6)[1],NFT (51698818751868505 0)[1],USD[0.0000001425924872] |
| 06783278 | TRX[0.7347480000000000],USDT[0.0000000045000000] |
| 06783289 | BNB[0.0054743000000000],MATIC[0.9981000000000000],USD[1.4038991325625000],USDT[0.0028319322000000] |
| 06783295 | TRX[0.0018535800000000],USDT[0.0000000016132352] |
| 06783300 | AVAX[0.0010180000000000],BTC[0.0000411100000000],USD[0.4918355275000000],XRP[65.0100000000000000] |
| 06783303 | TRX[0.0090780000000000],USDT[0.5871527448000000] |
| 06783325 | USD[0.0019711323000000] |
| 06783327 | TRX[0.0000020000000000] |
| 06783333 | USD[0.0000000000628857] |
| 06783342 | USD[0.0545581882000000] |
| 06783345 | BTC[0.0001378000000000],TRX[0.0000110000000000],USDT[0.0000000041892465] |
| 06783352 | AUD[0.0000345873321 35] |
| 06783356 | AUD[0.0007640695871 83] |
| 06783358 | ETH[0.0143495500000000],ETHW[0.0143495500000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[0.0000380000000000],USDT[0.0000001577857597] |
| 06783362 | BTC[0.0000114918329766],BUSD[40.0709437900000000],ETH[0.0000000084234000],ETHW[0.0000000056234000],TRX[47.0000000000000000],USD[0.0972815117980021],USDT[0.5441723884118276] |
| 06783370 | TRX[0.0000010000000000] |
| 06783394 | BNB[0.0000000100000000],USDT[0.0000000050741560] |
| 06783405 | ETH[0.0000000078867100],TRX[0.0000100000000000],USD[0.0000001610211 00],USDT[0.0000000047893291] |
| 06783412 | BUSD[35.0939782600000000],USD[2.4047896839256264000000000],USDT[0.0000000143668133] |
| 06783421 | USD[0.0051351482000000] |
| 06783428 | AUD[0.0002193987615577],HXRO[1.0000000000000000],MATH[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000] |
| 06783433 | TRX[0.0000130000000000] |
| 06783443 | EUR[0.7400000000000000],USD[0.0037308967000000] |
| 06783491 | USD[1.9045327044600000] |
| 06783495 | USDT[3.4500000000000000] |
| 06783497 | AVAX[0.0000000038158770],BNB[0.0000000028061268],MATIC[0.0000000071083958],TRX[383.8735880000000000],USDT[0.4139200097924355],WAVES[0.0000000006532906] |
| 06783500 | USD[20.0000000000000000] |
| 06783506 | TRX[0.0000020000000000],USDT[2.0800000000000000] |
| 06783515 | USD[0.0000000026954507],USDT[9.9470471900000000] |
| 06783525 | EUR[0.1000000668077204] |
| 06783535 | ETH[0.0000000038000000],TRX[0.0012900000000000] |
| 06783554 | USD[0.1000000079196000] |
| 06783555 | BAO[1.0000000000000000],EUR[0.0000000049567048],GBP[0.0000000044753501] |
| 06783576 | EUR[0.0002046489825584] |
| 06783578 | EUR[0.0000000061672285] |
| 06783579 | TRX[0.0201790074730576],USD[0.0000000048438984] |
| 06783582 | EUR[0.0200000000000000],USD[0.0434357163398 93] |
| 06783611 | ALGO[0.0000000100000000],USDT[0.0000000086373706] |
| 06783612 | BTC[0.0013577000000000],USD[1.2843267300000000] |
| 06783638 | EUR[0.0000000058919188] |
| 06783647 | USD[12.4804661665250000] |
| 06783650 | USDT[130.0000000000000000] |
| 06783652 | USD[0.0172251331942846] |
| 06783663 | AVAX[0.2363490100000000],BNB[0.0100200000000000],BTC[0.0000001000000000],USD[7.2768236930000000] |
| 06783674 | NFT (29783122067055888 9)[1],NFT (55095969901 9586768)[1],USD[0.0000000003798216] |
| 06783683 | BAO[1.0000000000000000],GBP[0.0001042580011480],UBXT[1.0000000000000000] |
| 06783696 | USD[0.0172183153394485] |
| 06783705 | USD[0.0000000206020672] |
| 06783718 | USD[0.0000000031347022],USDT[0.0000000090457000] |
| 06783719 | USD[0.0000002788993168] |
| 06783723 | GBP[4500.0000437717759135] |
| 06783730 | USD[0.0000002853015682] |
| 06783733 | BTC[0.0000000018000000],ETH[0.0000000060000000],FTT[0.0000000067302123],GBP[0.0000000032227166],USD[0.0001056964911808],USDT[0.0000000026514834] |
| 06783735 | TRX[0.0000020000000000],USDT[0.0075054572916000] |
| 06783743 | SOL[0.0036000000000000],USD[0.0000000001774390] |
| 06783745 | FTT[0.0000000079776750] |
| 06783749 | AUD[0.0005861985959930] |
| 06783751 | USD[0.5226393100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06783758 | BNB[0.0099920000000000],CHZ[8.0198019800000000],ETH[0.0000000100000000],ETHW[0.0002956600000000],TRX[0.0000140000000000],USD[0.1358695547000000],USDT[55.3179875950000000] |
| 06783773 | SOL[0.0036000000000000],USD[0.0000000005280071] |
| 06783790 | USDT[0.0445260797502000] |
| 06783793 | SOL[0.0018000000000000],USD[0.0000000001854122] |
| 06783803 | SOL[0.0036000000000000],USD[0.0000000004686300] |
| 06783805 | USD[0.0091135000092234] |
| 06783817 | EUR[120.0000000000000000] |
| 06783829 | USD[177.0536744822500000] |
| 06783840 | USDT[9301.2618481000000000] |
| 06783844 | SOL[0.0036000000000000],USD[0.0000000005560308] |
| 06783849 | BTC[0.0001779300000000],CAD[0.0001770243361172],USD[5.5382144451727637] |
| 06783856 | TRX[10.0000280000000000] |
| 06783859 | SOL[0.0018000000000000],USD[0.0000000003802698] |
| 06783898 | FTT[2.5994800000000000],SOL[0.0099480000000000],TRX[0.0000920000000000],USDT[0.0989343444697432] |
| 06783912 | APE[0.7864747850253040] |
| 06783930 | SOL[0.0036000000000000],USD[0.0000000004420856] |
| 06783939 | KIN[240428.3354718700000000] |
| 06783951 | ETH[0.0007513200000000],ETHW[0.0007513200000000],USD[11.8719178565529230],USDT[0.0000760741628899] |
| 06783954 | SOL[0.0018000000000000],USD[0.0000000002675154] |
| 06783963 | USD[0.0000000054451683],USDT[0.0000000034720657] |
| 06783969 | USD[0.0009154881000000] |
| 06783976 | SOL[0.0018000000000000],USD[0.0000000022885529] |
| 06783984 | EUR[0.0000000087849475] |
| 06783985 | TRX[0.0230060000000000],USD[0.0039408582101250],USDT[1.1100000012231551] |
| 06783991 | BAO[1.0000000000000000],BAT[1.0000000000000000],DOGE[1.0000000000000000],EUR[0.0000000055541712],GRT[1.0000000000000000],KIN[1.0000000000000000],MATH[1.0000000000000000],UBXT[1.0000000000000000] |
| 06784000 | BTC[0.0004583000000000],TRX[778.0000000000000000],USDT[4368.4808468795000000] |
| 06784002 | BTC[-0.0000000084647201],ETH[0.4736950562972751],JPY[36859.2988795130000000],SOL[0.1800000000000000],XRP[0.0000000036939505] |
| 06784004 | BTC[0.0000000090622100] |
| 06784009 | ARS[0.0046680300000000],MATIC[1.0000000000000000],USDT[0.0600000000296559] |
| 06784010 | BNB[658.0068329900000000],BTC[0.0000000098829700],BUSD[7996.0000000000000000],ETH[0.0039462500000000],ETHW[530.0214535400000000],FTT[55001.2992546230488992],SRM[4.0583372800000000],SRM_LOCKED[1171.9133139100000000],TRX[0.9018354100000000],USD[8.0633868743673043],USDT[4.2608179881477030] |
| 06784030 | EUR[0.0000001726931123] |
| 06784052 | EUR[1.0000006426264686],USDT[0.0068717600000000] |
| 06784089 | BAO[1.0000000000000000],TONCOIN[218.6743651600000000],UBXT[1.0000000000000000],USDT[0.0000000108136887] |
| 06784103 | USD[0.0000000000094380] |
| 06784108 | BCH[0.0003434000000000] |
| 06784114 | USD[0.0000000004171412] |
| 06784130 | USD[0.0000000005355743] |
| 06784137 | USD[0.0000000001336682] |
| 06784143 | BTC[0.0002996691920000],SNX[0.1999600000000000],USD[0.2551989665247840] |
| 06784159 | USD[0.0000000000200925] |
| 06784178 | USD[0.0660326951090505] |
| 06784197 | TRX[0.0005600000000000] |
| 06784199 | USD[0.0000000005373512] |
| 06784210 | USD[0.7100000048162623],USDT[0.3576549100000000] |
| 06784224 | FTT[89.3753612529357540],KIN[1.0000000000000000],TRX[1.0000410000000000],USDT[0.0000000119935141] |
| 06784231 | BIT[24.9950000000000000],CRO[99.9800000000000000],LOOKS[60.9878000000000000],TRX[0.4319080000000000],USD[0.0028353565464116],USDT[0.0000360993909014] |
| 06784249 | BAT[1.0000000000000000],USD[0.0047222758292500],USDT[6.2775382560696723] |
| 06784293 | TRX[0.0003100000000000],USDT[0.0086665000000000] |
| 06784302 | USD[0.0000000004000000] |
| 06784304 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DENT[4.0000000000000000],EUR[0.0000001196914861,RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[4.0000000000000000] |
| 06784310 | EUR[3.0000000000000000],USD[0.0039371790000000] |
| 06784320 | BAO[2.0000000000000000],BTC[0.0024179652222900],ETH[10.5617879500000000],ETHW[0.0000833500000000],LTC[78.1677167000000000],USD[99.7386470200000000],USDT[2110.2036049700000000] |
| 06784325 | USDT[0.0000000300000000] |
| 06784334 | TRX[0.0230160000000000],USDT[11.0800000000000000] |
| 06784348 | GBP[0.0000000007993544] |
| 06784353 | TRX[0.0003100000000000],USDT[4972.7162874000000000] |
| 06784360 | CHF[151.4287110400000000],USD[100.8186724730732231] |
| 06784362 | EUR[0.0000000210022494] |
| 06784370 | USDT[0.0000000015845114] |
| 06784373 | BAO[1.0000000000000000],CHZ[32.5152246400000000],ETH[0.3048299500000000],ETHW[0.3046381300000000],UBXT[1.0000000000000000],UNI[2.0322016100000000],USD[19.2630070910000000] |
| 06784375 | ALGO[101.9806200000000000],ETHW[0.1230000000000000],SOL[3.5682634000000000],USD[125.3998066672433065000000000],USDC[674.2783626700000000],XRP[1239.4135131859875000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06784380 | USD[0.0051140547000000] |
| 06784382 | AUD[0.0000033117857722],USD[0.0000504357005640] |
| 06784400 | BRZ[43.7177033400000000],ETH[15.3370830000000000],ETHW[15.3370830000000000],USDT[0.5139263214678526] |
| 06784427 | EUR[0.0000000111727346] |
| 06784434 | GBP[0.0000000068887515],USD[0.0000000102110546] |
| 06784435 | NEAR[0.0000000032288184],TRX[0.0000070000000000] |
| 06784441 | USD[1947.9035377583000000],USDT[0.0000000078070888] |
| 06784498 | EUR[0.0000000044330780],RSR[1.0000000000000000] |
| 06784519 | USD[0.0065816197000000] |
| 06784545 | BRZ[0.0627861700000000],TRX[0.0002440000000000],USDT[699.1000000011174690] |
| 06784596 | TRX[81.1557606000000000],USDT[0.0000000093299477] |
| 06784627 | FTT[634.6722400000000000],TRX[0.1762140000000000],USD[0.9196427190000000] |
| 06784676 | BAO[1.0000000000000000],TRX[1.0000000000000000],USD[20.7365026815022328] |
| 06784690 | TRX[0.0001040000000000],USDT[2018.0679260400000000] |
| 06784696 | XRP[7.0103135000000000] |
| 06784702 | USD[0.0024026340759004] |
| 06784705 | ATLAS[49370.6921292800000000],BAO[2.0000000000000000],KIN[2.0000000000000000],RSR[2.0000000000000000],TRX[1.0000130000000000],UBXT[2.0000000000000000],USD[0.0000000056831375],USDT[0.5021306177959476] |
| 06784715 | ATLAS[8858.2280000000000000],SOL[0.4499100000000000],USD[0.0514880000000000] |
| 06784716 | USD[0.0092743149000000] |
| 06784725 | TRX[0.0204720000000000],USDT[1.0000000000000000] |
| 06784726 | USD[0.0031551700000000] |
| 06784729 | AUD[0.0000000142674733],BTC[0.1633169000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],MATH[1.0000000000000000],TRX[1.0000160000000000],UBXT[1.0000000000000000],USD[0.0000000120134537],USDT[0.0001062282817008] |
| 06784773 | DOGE[283.6677267900000000] |
| 06784786 | USD[0.0000000075250624],USDT[0.0004417673126251] |
| 06784790 | USD[0.0025015690306515] |
| 06784810 | TRX[0.0001940000000000],USDT[132.0500000000000000] |
| 06784828 | TRX[0.0071803052426171] |
| 06784834 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000098525473],KIN[5.0000000000000000],RSR[1.0000000000000000],USDT[0.2700301200000000] |
| 06784849 | BNB[0.0000000090000000],TRX[0.0095080000000000] |
| 06784856 | BAO[1.0000000000000000],ETH[0.0069509600000000],ETHW[0.0069509600000000],USD[0.0000080670000544] |
| 06784858 | USD[0.0086052454000000] |
| 06784860 | USDT[0.0000000060000000] |
| 06784862 | APT[0.0000000067150000],ETH[0.0000000090693858],MATIC[0.0240378400000000],TRX[0.0001300000000000],USDT[0.0000000054153065] |
| 06784874 | AKRO[3.0000000000000000],BAO[3.0000000000000000],DENT[5.0000000000000000],DOGE[1.0000000000000000],EUR[0.0000000123233694],KIN[6.0000000000000000],RSR[2.0000000000000000],TRX[1.0000000000000000],UBXT[6.0000000000000000] |
| 06784877 | AKRO[3.0000000000000000],ARS[0.2222550864266033],KIN[2.0000000000000000],LTC[0.0000001000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000094333894],USDT[0.0000000009526866] |
| 06784891 | USD[0.0000000229413520] |
| 06784907 | BNB[0.0000000024296649],MATIC[0.0000000082710396],TRX[0.0000000093331804],USD[0.0000961242464984],USDT[0.0000000062498160] |
| 06784929 | USD[0.0000000032732594],USDT[0.0042129800000000] |
| 06784973 | USD[0.0011968984000000] |
| 06784975 | TRYB[0.0000000030000000],USD[7.9443195441179790],USDT[0.0000000054183092] |
| 06784983 | USD[0.0083088634000000] |
| 06785012 | ATLAS[367.1500000000000000],DFL[1366.4500000000000000],GST[72.5000000009375000],KIN[329265.9997100100000000],MNGO[34.0000000000000000],PRISM[164.8000000000000000] |
| 06785014 | EUR[0.0000000050326998] |
| 06785040 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000173165210],KIN[4.0000000000000000],RSR[4.0000000000000000],UBXT[1.0000000000000000] |
| 06785049 | BAO[1.0000000000000000],CHF[0.0002161234628500],KIN[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000645198007384] |
| 06785058 | BRZ[0.0165698500000000],USD[0.0000000007785230] |
| 06785059 | AUD[0.0089793100000000],AVAX[0.0000011385013000],BNB[0.0007657400000000],ETH[0.8773183407000000],ETHW[30.0052890400000000],FTT[26.0102753200000000],SOL[0.0050559000000000],USD[0.1927550763257371] |
| 06785068 | SOL[0.0200000000000000],USD[0.0000000250068948],USDC[100.1131252400000000] |
| 06785075 | USD[0.0000003353792261],USDT[0.0948394300000000] |
| 06785085 | EUR[0.0000001733054485],USDT[0.0973230300000000] |
| 06785091 | TRX[0.0000010000000000] |
| 06785104 | TRX[0.0000290000000000] |
| 06785113 | ATLAS[0.0000225684069952],SOL[0.0067665400000000] |
| 06785145 | USDT[0.1000000000000000] |
| 06785183 | USDT[0.0000000085000000] |
| 06785240 | BNB[0.0000000013111360],ETH[0.0000000018126914],TRX[12.3747126529387736],USD[0.0000000100894482],USDT[8.0000000082093301] |
| 06785273 | USD[0.0000000050631137],USDT[0.0000000036732082] |
| 06785275 | EUR[0.0000000114859104] |
| 06785287 | EUR[0.0000000121552301] |
| 06785298 | TRX[7.0000000000000000],USDT[0.2000000000000000] |
| 06785339 | FTT[0.0000000024643196],SPY[-0.0009995315255110],USD[0.4733545795256007],USDT[0.0000000171667310] |

FTX Trading Ltd.

Schedule F-Part 6: Community Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00785367 | USD[120.0100000000000000] |
| 00785389 | BAO[2.0000000000000000000],TRY[0.0062490011338128] |
| 00785397 | BTC[0.0012355600000000],ETH[0.0194082400000000],ETHW[2.8476285200000000],GBP[0.0000071103811445],SOL[0.3042651200000000],USD[0.0000184597633867],XRP[0.0001360900000000] |
| 00785445 | TRX[1.4501720000000000],USDT[0.0000000013875000] |
| 00785448 | USD[0.0000521600000000] |
| 00785454 | USDT[0.0000000060000000] |
| 00785470 | USD[0.5246850250000000] |
| 00785471 | ETH[0.0000000006000000],TRX[0.0092210000000000],USDT[0.1928440000000000] |
| 00785482 | BNB[0.0000019000000000],BTC[0.0000000300000000] |
| 00785494 | TRX[0.0100570000000000],USD[0.0000012510588000] |
| 00785536 | EUR[0.0000001496876654] |
| 00785591 | TRX[0.3798340000000000],USDT[0.0000774290000000] |
| 00785618 | BAO[1.0000000000000000],KIN[1.0000000000000000],SAND[0.0000000020594200],USD[0.0000046399479824],USDT[0.0000000066716512] |
| 00785621 | USDT[0.5605440000000000] |
| 00785650 | USD[0.0071017073100000],USDT[0.8600000000000000] |
| 00785677 | USD[1.3928886160000000] |
| 00785683 | BNB[0.0137788000000000],KIN[2.0000000000000000],SHIB[6539162.1131823000000000],USD[0.0000013958860135],USDT[0.0000000000001708] |
| 00785693 | SOL[3.2854637900000000],USD[0.0000001632608900] |
| 00785695 | USD[0.0000000009396000] |
| 00785709 | BNB[0.0000000023008840],ETH[0.0000000096238352],SOL[0.0000000079563443],TRX[0.0002830000000000],USDT[0.0000000043829431] |
| 00785761 | USDT[0.0000000028308000] |
| 00785769 | USD[99.9849686300000000] |
| 00785772 | TRX[0.0000720000000000],USD[0.0000000088311084],USDT[29.7000000027111046] |
| 00785776 | AKRO[2.0000000000000000],DOGE[1.0000000000000000],FTT[770.7106571300000000],HOLY[1.0014713300000000],KIN[9514634.9515832200000000],MATIC[1.0000182600000000],RSR[3.0000000000000000],SHIB[16853.2305906000000000],USD[0.0000002549008678] |
| 00785781 | BNB[0.0000000019756216],BTC[0.0000000009374492],CEL[0.0000000044639850],CHZ[0.0000000175084559],FTT[8.5712260098869428],RAY[-0.0000000024546828],SOL[-0.0000000049915918],SRM[0.0000127800000000],SRM_LOCKED[0.0003239300000000],TRX[0.0000000036110632],USD[0.0000001166202258],USDT[-0.0000003363779547] |
| 00785783 | BTC[0.0050297800000000],EUR[0.0001153130568444] |
| 00785817 | USD[0.0292775271000000],USDT[0.4872360032134882] |
| 00785823 | MATIC[0.1200000000000000],TRX[0.0026960096654564] |
| 00785827 | ETH[0.0000000080000000],MATIC[0.0090898000000000],SAND[0.0080108075503842],USD[0.0000457521554516] |
| 00785831 | USDT[0.0000000080308688] |
| 00785856 | USD[0.0040600000000000] |
| 00785857 | USD[0.0070543178790184],USDT[0.8213057900000000] |
| 00785872 | USDT[0.0000000350000000] |
| 00785889 | EUR[0.0000000078009072] |
| 00785893 | USD[0.0041948093000000],USDT[37.3200000000000000],XRP[0.8520000000000000] |
| 00785900 | USD[-16.9800797375000000000000000],USDT[98.3829630000000000] |
| 00785922 | EUR[0.0000000002784000],USDT[0.4015742000000000] |
| 00785932 | USD[5.0000000000000000] |
| 00785934 | TRX[11.6378796100000000],USDT[0.0000000004409066] |
| 00785957 | USDT[0.0000147034670968] |
| 00786004 | BAO[1.0000000000000000],BTC[0.0310251468230222],SECO[1.0000000000000000] |
| 00786049 | BNB[0.0000000100000000],USDT[0.0191336892091168] |
| 00786069 | LUA[7.2000000000000000],SNY[6.6763700000000000],UBXT[12.0000000000000000],USD[0.0041772507000000],USDT[0.0002962340000000] |
| 00786073 | EUR[0.0000000882537200],USD[0.0041935200000000] |
| 00786075 | TRX[0.0130000000000000],USDT[0.0048402889246000] |
| 00786078 | USD[0.0084038791887721],USDT[0.0000000058912222] |
| 00786113 | KIN[1.0000000000000000],TRX[0.0003580000000000],USDT[0.0000134434356773] |
| 00786118 | BNB[0.0000000100000000],ETH[0.0000000084428445],USD[0.0000080908815782] |
| 00786163 | BNB[0.0000470000000000],ETH[0.0000000055960000] |
| 00786194 | MATIC[0.0000000082000000] |
| 00786205 | APE[43.1013909500000000],BAO[1.0000000000000000] |
| 00786220 | BUSD[70000.0000000000000000],USDT[1.0000000000000000] |
| 00786250 | LTC[0.0000000032956070],TRX[0.0000010000000000],USDT[48.1474736519305783] |
| 00786258 | TRX[0.0000120000000000],USD[1156.5523249465702900] |
| 00786298 | TRX[0.0000280000000000] |
| 00786302 | TRX[0.0000340000000000],USD[5.4989036586078700] |
| 00786304 | USD[0.0000001497353762],USDT[0.3831505900000000] |
| 00786305 | TRX[14.0000140000000000],USDT[0.2538944133587968] |
| 00786325 | TRX[0.0100040000000000],USDT[0.0000000018645700] |
| 00786327 | EUR[0.4700001055550076],USD[0.0047451225000000] |
| 00786334 | TRX[0.0000100000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06786347 | BNB[0.9278759000000000000],TRX[0.00026800000000000000],USDT[16906.960992643667 9702] |
| 06786359 | USD[0.0097280550000000000] |
| 06786371 | 1INCH[0.97020000000000000],AAVE[1.40667702294 52808],ADABULL[0.97560000000000000],AKRO[1.08840000000000000],ALCX[0.00011060000000000],ALEPH[341.64920000000000000],ALGO[1.44506218252545 37],ALPHA[0.94560000000000000],ALTBEAR[9374.00000000000000000],ALTBULL[0.98280000000000000],AMPL[1.29537590642668371],APE[0.09720000000000000],APT[0.99880000000000000],ASD[0.04484580000000000],ASDBULL[15462.00000000000000],ATOM[0.16886886733497 59],ATOMBULL[3982.00000000000000000],AUDIO[0.87200000000000000],AVAX[0.78954960000000000],AXS[0.09664000000000000],BADGER[0.00784860000000000],BALBULL[338.40000000000000000],BALHEDGE[0.00917400000000000],BAND[0.09632800000000000],BARJ[0.09528000000000000],BCH[-1.257396984665857],BCHBEAR[1632.00000000000000000],BCHBULL[9524.00000000000000000],BEAR[1751.00000000000000000],BICO[0.97020000000000000],BIT[0.72060000000000000],BNBBULL[0.00986820000000000],BNT[0.08115660000000000],BRZ[1.62900000000000000],BSVBEAR[99920.00000000000000000],BT
C[0.00192438094568][2],BTTB8[7600.00000000000000000],BULL[0.00121023600000000000],BULLSHIT[0.99620000000000000],BVOL[0.00019600000000000],CAD[9.98300000000000000],CEL[0.04560000000000000],CHR[0.86452400000000000],CHZ[19.63884000000000000],CITY[0.09970000000000000],COMP[0.00059374200000000],COMPBEAR[18996200.00000000000000000],COMPBULL[7002772.0000000000000000],CONV[10782.7920000000000000],COPE[1014.61800000000000000],CQT[0.97380000000000000],CREAM[0.00059096000000000],CRO[9.44942000000000000],CVC[0.96820000000000000],CVX[0.08430000000000000],DAI[0.09800000000000000],DEFIBEAR[19.02.80000000000000000],DEFIBULL[178.712000000000000000],DEFIHEDGE[0.000990000000000000],DENT[91.58000000000000000],DFL[2424.59630000000000000],DMG[0.163460000000000000],DOGE[-234.00462448645264119],DOGEBEAR[202][10.1288000000000000000],DOGEBULL[3.60900000000000000],DOGT[0.19066150660624],DYDX[0.09502640000000000],EDEN[0.07312000000000000],ENJ[18.92620000000000000],ENS[0.00989200000000000],EOSBEAR[9880.0000000000000000],ETH[0.00192195683129][73],ETHBULL[0.70106120000000000],ETHW[0.00066440000000000],EUL[0.69722000000000000],EUR[79.68500000000000000],EURT[1.30380000000000000],FIDA[1.23976200000000000],FRONT[1.91000000000000000],FTM[66.24541200000000000],FTT[23.16415440000000000],FXS[0.08826480000000000],GALA[28.30200000000000000],GALFAN[4.20982000000000000],GOG[0.9169600000000000],GMT[0.99520000000000000],GODS[0.09142000000000000],GOG[0.90960000000000000],GRT[0.18702000000000000],GRTBEAR[8658.0000000000000000],GRTBULL[8652.00000000000000000],GST[0.11733220000000000],GT[0.01184000000000000],HBB[0.89800000000000000],HEDGESHIT[0.15795140000000000],HGET[0.19380000000000000],HNT[0.11535600000000000],HOLY[0.08575400000000000],HTD[3.75586800000000000],HTBEAR[292.00000000000000000],HTBULL[87.63920000000000000],HUM[0.50600000000000000],HXRO[293.57280000000000000],INDEX[0.03740000000000000],INTER[0.37400000000000000],JOE[3.03740000000000000],JST[9.97600000000000000],KIN[8173.44000000000000000],KNC[0.19071960000000000],KNCBULL[1858.60000000000000000],KSHIB[6.40000000000000000],LDO[0.99680000000000000],LEO[0.09644000000000000],LEOBEAR[0.56120000000000000],LEOBULL[0.00929800000000000],LINA[7.99000000000000000],LINK[18.78109814731621 35],LINKBULL[1482.88000000000000000],LTCBEAR[1835.60000000000000000],LUA[0.09528000000000000],MAGIC[0.94460000000000000],MANA[0.91120000000000000],MAPS[292.25703200000000],MASK[0.99580000000000000],MATH[0.15198100000000000],MATIC[47.82950200000000000]
[0],MATICBEAR[202][156.10.000000000000000],MATICBULL[95.99880000000000000],MB$[0.98120000000000000],MCB[0.00921000000000000],MER[0.06940000000000000],MIDBEAR[991.00000000000000],MKR[-0.17303636514306][8],MNGO[2.50000000000000000],MOB[0.77379900000000000],MTA[1.39340000000000000],MTL[0.09524000000000000],MY[29.60000000000000000],NEAR[9.42549160000000000],NEXO[0.98540000000000000],OKB[0.09416180000000000],OKBHEDGE[0.00949000000000000],OMG[0.49480000000000000],OXY[150.15568200000000000],[0].PAXG[0.00181960000000000],PEOPLE[9.72400000000000000],POLIS[17.14047840000000000],PORT[0.07042000000000000],PRISM[9.23600000000000000],PSG[0.09812000000000000],PSY[0.79040000000000000],PTU[0.99600000000000000],RAY[0.94600000000000000],REEF[72.89400000000000000],RNDR[0.0504512000000000],ROOK[0.00121200000000000],SAND[0.97380000000000000],SECO[0.90119600000000000],SHIB[94000.00000000000000000],SLND[0.01698000000000000],SLRS[0.86500000000000000],SNX[2.99460000000000000],SNY[0.37660000000000000],SOL[0.54632225057958 36],SPAB[0.89200000000000000],SRM[0.52.5232120000000000],STARS[0.85920000000000000],STEP[0.01068000000000000],STETH[0.00457084049886 69],STG[0.99620000000000000],STMX[9.99600000000000000],STSOL[0.00692240000000000],SUN[0.00073560000000000],SUSHI[0.91390000000000000],SWEAT[898.80000000000000000],SXP[0.09402000000000000],SYN[0.92896200000000000],TH
ETABULL[90.96000000000000000],TOMO[0.09424000000000000],TOMOBEAR[2021][0.07680000000000000],TONCOIN[27.56184000000000000],TRU[5536.52440000000000000],TRX[17.78929807593421 12],TRYBBEAR[0.00000068000000000],TRYBBULL[0.01027320000000000],UBXT[5326.36300000000000000],UNI[0.12840156210949 80],UNISWAPBEA
R[0.55460000000000000],UNISWAPBULL[0.53260000000000000],USD[1143.70806579370 50000],USDT[493.57635460166 30000],VETBULL[966.20000000000000000],XCG[0.06780000000000000],XLM[12.26614477878 73],XRP[2.00220000000000000],ZEC[0.00049480000000000],ZRXBEAR[0.00969000000000000],WAVES[0.48964200000000000],WBTC[0.00009564720000000],WRX[6.65980000000000000],XAUT[0.00961810764231 30][1],XPLA[1.00102000000000000],XRP[- |
| 06786385 | USD[0.0097437510000000] |
| 06786386 | USD[0.03648533406500000],USDT[0.00440377457724100] |
| 06786391 | EUR[0.00000001864835520] |
| 06786404 | USD[0.0006299192000000] |
| 06786409 | LTC[0.00000008070 44485],TRX[0.00000212566670],USDT[0.00000237743078 31] |
| 06786410 | USDC[52515.49000000000000000] |
| 06786413 | BUSD[320.08265830000000000],COMP[0.00000005000000],USDT[0.00000016220 17797] |
| 06786429 | BAO[2.0000000000000000],GBP[0.0003232369050280],KIN[3.00000000000000000],USDT[0.00176334926 8144] |
| 06786436 | ATOM[0.0329780000000000],AVAX[-0.0103425294785 384],BTC[0.00002417100000000],ETH[0.00007600000000000],ETHW[0.00007600000000000],HGET[0.02617850000000000],SNY[0.35379000000000000],USD[3.86019288145056 78],USDT[0.00000003750000] |
| 06786441 | EUR[0.00000001174428 39] |
| 06786445 | EUR[0.7000000000000000],USD[0.0034454021000000] |
| 06786452 | USDT[0.48372000000000000] |
| 06786493 | USD[0.00000009053810 4] |
| 06786494 | USD[0.0038422942000000] |
| 06786502 | BNB[0.0000000089215669],BTC[0.00000003328 9256] |
| 06786505 | USDT[8204.322673560000000] |
| 06786529 | BNB[0.00000001168511 73] |
| 06786538 | AKRO[1.00000000000000000],BAO[2.00000000000000000],EUR[0.00000007719 5566],USDT[0.00000004214 2910] |
| 06786570 | BTC[0.0196754300000000],USD[0.00010496490375 72] |
| 06786574 | BRZ[0.7697009718450419],ETH[0.00000271505910],ETHW[0.00000271505910],USD[0.000000017945054] |
| 06786577 | USDT[4883.623133442258 1810] |
| 06786597 | BAO[0.00216087925242 4],USDT[0.00000006003 4730] |
| 06786609 | USD[2.52493040958500000] |
| 06786612 | TRX[0.0002030000000000],USDT[63.81151560024124 00] |
| 06786631 | USD[0.0000000080344652] |
| 06786634 | EUR[0.00000004733385],USD[13.4899431040 48275] |
| 06786636 | APT[0.000000002817 4000],BNB[0.00000000542 09003],BTC[0.00006746345360],ETH[0.00000002950000],MATIC[0.00000003880012],TRX[0.00000009544 3862],USD[0.00000013164448 3],USDT[0.00000064049267 35] |
| 06786648 | USDT[10000.00000000000000000] |
| 06786658 | ALGO[0.0000675000000000],TRX[0.0000000435135000],USDT[0.000000017897509],XRP[0.00882000000000000] |
| 06786665 | HGET[0.0000030000000000],SNY[5.67340000000000000],UBXT[0.53920000000000000],USD[0.107906673200000000] |
| 06786680 | USD[0.0082410469000000] |
| 06786687 | BTC[0.0048176900000000],KIN[1.00000000000000000],USD[0.00000085018 19325900] |
| 06786702 | EUR[0.0001739922947509],USD[0.0009824373386336] |
| 06786712 | BTC[0.0000000545793123],LTC[0.00000000163617100],USD[0.00001559968588004] |
| 06786714 | AAPL[0.0659256200000000],ACB[8.17565487500000000],AMD[0.15227554000000000],AMZN[0.00092967500000000],BAR[2.23718251000000000],BUSD[102.65378569000000000],CITY[1.69193060000000000],FB[0.08567880000000000],GOOGL[0.08747157750000000],MANA[15.44840090000000000],MAT[647.64349366000000000],NVDA[0.15240685293 92180],PAXG[0.07295360000000000],SPY[0.00023981000000000],TSLA[0.03663966250000000],USD[0.00001698317569 8],USO[0.13483740000000000] |
| 06786723 | USD[0.0265454660000000] |
| 06786734 | BRZ[0.00374473800000000],FTT[0.00000002248 1576],USD[0.00000009368851 0],USDT[0.00000000494 4360] |
| 06786739 | AKRO[1.00000000000000000],BAO[1.00000000000000000],ETH[0.00001170000000000],ETHW[0.03071609000000000],KIN[5.00000000000000000],SOL[1.37921882000000000],TRX[2.00000000000000000],UBXT[3.00000000000000000],USD[257.60073816013 99567] |
| 06786759 | DOGE[0.00000007841360],ETH[0.00000005266171],ETHW[0.00000001878540],USD[2111.57372275457 05940] |
| 06786770 | ETH[0.00775630000000000],USD[0.00766080000000000],UBXT[1.00000000000000000],USD[0.000145037988976] |
| 06786797 | TRX[0.00042000000000000],USDT[20000.00000000000000000] |
| 06786816 | USD[0.0000000610000001] |
| 06786819 | BNB[0.0000009000000000],USDT[0.000000073887723] |
| 06786826 | BTC[0.0000987300000000],USDT[24.72721203600000000] |
| 06786841 | USDT[0.0000000005149154] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06786852 | BCH[0.000000005292860400],USDT[27.710142332541041000] |
| 06786862 | TRX[0.000057000000000000],USD[0.090918324270514600],USDT[0.000000007059219300] |
| 06786909 | SHIB[8262.415673160000000000],USD[2.404400100000000000] |
| 06786933 | AAVE[0.009631400000000000],ATOM[0.099696000000000000],BRZ[0.147500000000000000],BTC[0.121175838000000000],ENJ[0.938820000000000000],FTM[738.859590000000000000],IMX[0.086130000000000000],LDO[0.993540000000000000],NEAR[0.094737000000000000],USD[1.684538042800000000],USDC[824.712105270000000000] |
| 06786960 | PYPL[-0.021086688263165],USD[219.270735342968553700],USDT[176.709067051643200400] |
| 06786989 | BTC[0.000013739494350000],ETH[0.000000007899592100],FTT[0.000000006737352900],GBP[0.000000046804012000],TRX[2406.000000000000000000],USD[0.000009222645356800] |
| 06786993 | TRX[0.000021000000000000],USDT[1.296999548972690000] |
| 06787014 | USD[0.001384056025000000] |
| 06787024 | USDT[0.000000007291432500] |
| 06787032 | AAPL[0.000032440000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],ETH[0.458932830000000000],SPY[0.000183810000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[-0.119312928241235300],USDC[49.143292230000000000],USDT[0.000000083050061000] |
| 06787043 | DYDX[10.300000000000000000],USD[0.194578285000000000] |
| 06787057 | BAO[1.000000000000000000],DENT[1010.787268800000000000],GHS[0.003389229845536000],KIN[1.000000000000000000] |
| 06787059 | USD[384.806800000000000000] |
| 06787079 | SLP[0.043250500000000000],USD[0.000000019892365000] |
| 06787109 | ALGO[308.971020000000000000],BTT[992800.000000000000000000],BUSD[1640.329082060000000000],C98[0.963640000000000000],COMP[0.000000004000000000],DENT[89.614000000000000000],ENS[0.009503200000000000],ETHW[83.967217270000000000],EUL[0.998740000000000000],FTT[1.632214243865021600],GENE[79.789236000000000000],HT[0.099496000000000000],JST[9.934400000000000000],OKB[0.099154000000000000],SRM[0.982540000000000000],STOR[0.022546000000000000],USD[100.000000000308134850] |
| 06787140 | USD[T0.000000036259344] |
| 06787150 | USD[84.566837457875000] |
| 06787152 | APT[0.883370180920000],BAO[4.000000000000000000],BNB[0.001804102728066100],DENT[0.198452882920000000],ETH[0.000008576926247],KIN[2.000000000000000000],TRX[1.000000000000000000],USD[0.655591325200000],XAUT[0.002416308700000] |
| 06787153 | NEAR[4.000000000000000000] |
| 06787167 | BAO[1.000000000000000000],ETH[0.000000042826600] |
| 06787177 | USD[0.000209562521833400] |
| 06787201 | USD[0.000012210846205800] |
| 06787208 | BAO[1.000000000000000000],KIN[2.000000000000000000],MATIC[2.121250160000000000],SHIB[0.000000030000000000],USD[1.408608191856286600],XRP[25.000000000000000000] |
| 06787210 | USDT[0.000000009204826000] |
| 06787224 | ETHW[0.604113730000000000] |
| 06787233 | AUD[375.000031411382857200],DENT[1.000000000000000000],ETH[0.358529610000000000],ETHW[0.085694580000000000],SOL[15.269997790000000000],SXP[1.000000000000000000] |
| 06787237 | BAT[1.000000000000000000],HXRO[0.263400000000000000],RSR[1.000000000000000000],TRX[0.000018000000000000],USDT[0.000000040733548000] |
| 06787252 | USD[4111.476071892702201200000000000] |
| 06787261 | BTC[0.003297000000000000],USD[0.038168352151570000] |
| 06787280 | DOT[25.741255300000000000],MANA[370.829364400000000000],SOL[10.965043420000000000] |
| 06787286 | ETH[0.001977517906000000],DOGE[2.727234458167312],ETH[0.016000000000000000],ETHW[0.016000000000000000],SHIB[10140.000000000000000000],TRX[43.000000000000000000],USD[0.000000116834688],USDT[0.000139857009950400] |
| 06787287 | BTC[0.000000006000000000],GBP[0.000000003915642500],USD[0.000106153637882400] |
| 06787301 | USD[0.000001140311053],USDT[2.634788731826053] |
| 06787326 | AKRO[5.000000000000000000],BAO[12.000000000000000000],CAD[3133.417400254571496900],DENT[7.000000000000000000],ETH[0.000007744410392200],FTT[0.002293400000000000],HOLY[1.000000000000000000],KIN[9.000000000000000000],RSR[1.000000000000000000],SOL[0.000082730000000000],TRX[2.000000000000000000],UBXT[4.000000000000000000],USD[0.000000088862600],USD[500.000000108882950],WAXL[0.001303163201958] |
| 06787336 | AKRO[2.000000000000000000],BAO[16.000000000000000000],DENT[2.000000000000000000],JPY[0.000000040661573300],KIN[10.000000000000000000],UBXT[2.000000000000000000],USD[0.010408322313551],XRP[0.179986915433896] |
| 06787350 | BEAR[525.467799130000000000],BULL[0.000617800000000000],DOGEBEAR2021[0.756600000000000000],DOGEBULL[0.539720000000000000],ETHBULL[0.001593700000000000],LINKBULL[375.720000000000000000],USD[397.513526429325000],USDT[0.061362661250000] |
| 06787352 | USD[0.000000002714419900] |
| 06787355 | BNB[0.000000126898221] |
| 06787367 | ETH[0.000000018660000],USD[0.000000008500000000] |
| 06787394 | BRZ[-6.814311139830707],USD[4.653560830434123700000000000] |
| 06787397 | ETH[0.000382960283900],USD[2.279330475000000000] |
| 06787401 | ATOM[0.000000065267244],BTC[0.000000007257680],USDT[0.000000012128576000] |
| 06787411 | USD[0.006484285903494974],USDT[29982.010002000000000] |
| 06787433 | GOG[0.852830000000000000],USD[0.000000010000000] |
| 06787454 | AUD[0.000000181390230],BTC[0.000000416000000],FTT[7.860000000000000000],USD[0.000000077157128],USDT[0.000000090200000] |
| 06787458 | AKRO[1.000000000000000000],AUD[0.297207983039725],BAO[2.000000000000000000],DENT[1.000000000000000000],GALA[6527.324510710000000],TRU[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 06787471 | ETH[0.000000038924448],MATIC[0.000000032545495],USD[0.000000141530034] |
| 06787478 | 1INCH[0.000000004728630],RSR[0.000000081480375],SOL[0.000000078549291],TRX[0.000000021812067],USD[0.000000157158877],USDT[0.123117053047074] |
| 06787542 | APE[50.000000000000000000],DOT[0.093600000000000000],ETH[0.280000000000000000],ETHW[0.280000000000000000],HNT[25.000000000000000000],SAND[0.000581500000000],USD[930.354735328799155300000000000] |
| 06787550 | BTC[0.000049100000000000],FTT[176.203993800000000000],TRX[0.000067000000000000],USD[0.000000087475000],USDC[1406.084083370000000000],USDT[19648.859977083740732400] |
| 06787551 | BAO[2.000000000000000000],KIN[3.000000000000000000],MXN[0.005659106379010],TRX[0.000055000000000000],USD[0.000002311898380000],USDT[0.000000064208017] |
| 06787565 | USD[0.000045923357558] |
| 06787583 | TRX[0.000026000000000000],USDT[0.550312620000000000] |
| 06787587 | CQT[12871.706400000000000000] |
| 06787634 | MATIC[0.008512130000000000],TRX[2.700000000000000000] |
| 06787638 | FTT[93.394338430000000000],TRX[0.645068890000000000],USD[2.080225496298340000000000000] |
| 06787641 | BNB[0.000000006000000000],ETH[0.000007880000000000],GHS[0.003381042101341460],TRX[0.000009002917144663],USD[0.029494290107190300],USDT[10.590192122746001] |
| 06787662 | 1INCH[1.000066950000000000],USD[0.000000775740350],USDT[0.000000006234215] |
| 06787667 | BTC[0.000000100000000],USD[0.000000101196605] |
| 06787673 | DOGE[1.000095030000000000],SHIB[0.410652320208000000],TRX[0.214167440000000000],USDT[0.000419301968664400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06787678 | USD[0.0096170500000000] |
| 06787687 | FTT[0.0901600217958432],USD[23.5620182231324503] |
| 06787712 | USD[10.0000000000000000] |
| 06787714 | USD[0.0000851956378924],USDT[0.0489616750000000] |
| 06787734 | USDT[1.0000000000000000] |
| 06787778 | BTC[0.0002998657496063],SOL[0.0097088001036841],USD[-3.9193578260140444] |
| 06787790 | MATIC[0.0000000051000000],USDT[0.0000000024706161] |
| 06787795 | BAO[4.0000000000000000],DENT[1.0000000000000000],ETH[0.0000011200000000],TRX[1.0000120000000000],USD[0.0000000104987805] |
| 06787801 | USDT[0.0000081313380405] |
| 06787811 | USD[-0.0877145150729121],USDT[0.6094153200000000] |
| 06787828 | BAO[1.0000000000000000],BNB[0.0000000058259342],ETHW[6.2231712485282878],GALA[0.1360327498743150],NEAR[0.0184401700000000],SLP[1.0810652100000000],USD[0.0000000486207477] |
| 06787857 | AUD[0.0000551696547000],USD[2.0169777700000000],USD[0.1295800504025344],VGX[0.9980000000000000] |
| 06787866 | BAO[2.0000000000000000],FTT[0.0000044700000000],KIN[1.0000000000000000],USD[0.0000000053151422] |
| 06787873 | BNB[0.0000000985596380],TRX[6.4619552132474322],USD[0.0034259141580800],USDT[0.0013775334965296] |
| 06787915 | TRX[0.4001430000000000],USD[0.7374965440000000],USDT[24725.0592762325000000] |
| 06787927 | BAO[1.0000000000000000],KIN[2.0000000000000000],USD[0.0038285368853845] |
| 06787936 | USD[0.0000000132438534],USDT[0.0001417188940723] |
| 06787953 | USDT[0.0050240900000000] |
| 06787976 | USDC[292209.8051706900000000] |
| 06787981 | MATIC[2.0179328900000000],NFT [5067141740441137511][1],TRX[0.7827708100000000],USD[0.0000000013978617],USDT[0.0000000025237200] |
| 06788029 | ETH[0.0000000045220000] |
| 06788084 | USDT[0.0001040639789290] |
| 06788085 | TRX[2327.9673256600000000],USDT[264.8009363800000000] |
| 06788109 | BNB[0.0002070402847201],TRX[0.0000000003001921] |
| 06788117 | USDT[0.0002139163644449] |
| 06788120 | ETH[0.0000882500000000],ETHW[744.6747430931722876],KIN[1.0000000000000000],TRX[1.0000430000000000],USD[637.1587335478000000],USDT[101.9008622320977516] |
| 06788123 | AUD[10.0000000000000000] |
| 06788126 | GST[0.0000000034427500],USD[0.0000000143147097],USDT[0.0000000013441119] |
| 06788140 | AVAX[253.7548035000000000],TRX[0.0001400000000000] |
| 06788176 | USDT[71.7834322520000000],XRP[0.7211460000000000] |
| 06788178 | BAO[1.0000000000000000],BTC[0.0369297000000000],TRX[2.0102680000000000],UBXT[1.0000000000000000],USDT[1308.5064679466993992] |
| 06788208 | AVAX[5.6994000100000000] |
| 06788211 | TRX[0.0000060000000000] |
| 06788290 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.7371866500000000],DENT[2.0000000000000000],ETH[0.6675845700000000],FIDA[1.0000000000000000],OMG[1.0081131400000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[6533.6827738838169463] |
| 06788292 | TRX[0.0095140000000000],USDT[0.0021788400000000] |
| 06788303 | BNB[0.0000000089632000],TRX[0.0000010000000000],USD[0.1900004450882425],USDT[0.0000000008031330] |
| 06788304 | KIN[1.0000000000000000],USD[0.0091327957484048] |
| 06788349 | BNB[0.0000000637396000],TRX[0.0000060000000000],USDT[0.0696939817166260] |
| 06788358 | TRX[0.5620510000000000],USD[-1.1936992922980214],USDT[8.3614897270000000] |
| 06788372 | USD[25.5769844445226264] |
| 06788378 | BNB[0.0004435900000000],USD[1420.4483691565000000000000000] |
| 06788383 | ETHBULL[3.6000000000000000],TRX[0.0000010000000000],USD[0.0227876849027944],USDT[0.0000000078211996] |
| 06788386 | TRX[1.0030150000000000],USD[0.0000000008705608],USDT[3.8162173600000000] |
| 06788398 | TRX[0.9998430000000000],TRY[0.1015209080000000],USD[0.0000000063743427],USDT[21.6784174850021500] |
| 06788416 | TRX[0.4389340000000000],USD[0.0185238500000000],USDT[0.0215700373528784] |
| 06788436 | BTC[0.0000990370896302],USD[0.0026395582855530],USDT[0.0000000053743160] |
| 06788437 | TRX[0.0000000026319295],USD[0.0000000309655566],USDT[0.0000000089419420] |
| 06788443 | USDT[0.0917403000000000] |
| 06788470 | 1INCH[0.0000000062178616],BAO[1.0000000000000000],BAT[0.0000000042000000],TRX[0.0000000065158062] |
| 06788497 | USDT[0.0000001245198228] |
| 06788507 | TRX[0.4443390000000000],USDT[0.0510971262455880] |
| 06788516 | BAO[1.0000000000000000],BTC[0.0299608800000000],ETH[0.2673705900000000],ETHW[0.2672876300000000],KIN[3.0000000000000000],MATIC[224.9394608300000000],SOL[5.4865592800000000],UBXT[2.0000000000000000],USD[0.0002046116916410] |
| 06788537 | BNB[0.0000000022000000],TRX[0.0234056400000000],USDT[0.0008127614046284] |
| 06788540 | TRX[0.0000030000000000],USDT[0.0001979000000000] |
| 06788555 | XRP[0.2441047200000000] |
| 06788558 | EUR[0.0000001269937760],USD[0.0028646893000000] |
| 06788559 | BNB[0.1043390300000000],KIN[1.0000000000000000],SOL[0.6289275600000000],TRX[1.0000000000000000],USDT[0.0000013651870946] |
| 06788562 | USD[0.0001000000000000],USDT[0.0040000000000000] |
| 06788586 | USDT[67.8875514200000000] |
| 06788604 | TRX[0.0000510000000000] |
| 06788609 | BNB[0.0899810000000000],ETH[0.0209960100000000],ETHW[0.0099981000000000],USD[101.7481332865910600000000000],USDT[0.0054771071290548] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06788611 | USD[0.000000150972808] |
| 06788613 | TRX[0.0000020000000000] |
| 06788618 | ALPHA[1.00000000000000000],AUD[0.0000000933298231],BAO[1.0000000000000000],BTC[0.5120952405559200],CEL[1.0060460000000000],DENT[1.0000000000000000],ETH[6.9065466200000000],ETHW[18.0856807500000000],FIDA[1.0000000000000000],FTT[10.1035222700000000],TRX[2.0000000000000000],USD[0.0000647432291420] |
| 06788641 | TRX[0.0000060000000000] |
| 06788658 | MATIC[0.0000000500000000],USDT[2.0055311229548583] |
| 06788681 | BNB[0.0000000043841593],ETH[0.0000001409738 7],MATIC[0.0000000060000000],TRX[1.0000080043320625],USDT[0.0000000075110151] |
| 06788682 | USD[20.000000000000000] |
| 06788694 | GBP[0.0000000001104652],SOL[0.0000000068879014],UBXT[1.0000000000000000],USD[0.0000000000307634] |
| 06788699 | ATOM[0.0593550000000000],FTT[6.2248045566994800],TRX[0.0000200000000000],USD[0.0000001345599630],USDT[0.1389398498415960] |
| 06788703 | USD[0.0000000114296988],USDT[1.0208331900000000] |
| 06788724 | USD[209.412155080692000000000000] |
| 06788730 | ETH[0.0080000000000000],TRX[0.0000190000000000],USD[-26.6230904504045694],USDT[30.3780000000000000] |
| 06788731 | SOL[0.0011023100000000],USDT[0.0000000025000000] |
| 06788746 | BTC[0.0046651500000000],USD[0.0000631537285849] |
| 06788758 | BAO[1.0000000000000000],TONCOIN[0.0942360500000000],USD[0.0286732105000000],USDT[34.3844659074221162] |
| 06788779 | TRX[0.0000060000000000] |
| 06788781 | USD[0.0090902474000000],USDT[0.6300000000000000] |
| 06788801 | USD[1728.3840324790188565000000000],XRP[90.7837900000000000] |
| 06788809 | ETH[0.0000000023314359] |
| 06788812 | BNB[5.7561740200000000],XRP[11160.0864857800000000] |
| 06788825 | USD[0.0000000343605180],USDT[0.0067171400000000] |
| 06788837 | AVAX[0.0000000024519610],BNB[0.0000000061970190],DOGE[0.0000000908895231],HT[0.0000000081618200],MATIC[0.0000000042416738],SOL[0.0000000019203956],USD[0.0000001063664653],USDT[0.0000000105308514] |
| 06788874 | USD[0.0000000075908184],USD[0.0002217700000000],USDT[0.0000000099387640] |
| 06788889 | SOL[0.0000000090532500],TRX[0.0000000062988405] |
| 06788894 | AUD[54.3840642126367320],BAO[1.0000000000000000],ETHW[0.0220241500000000],USD[0.0001017403610095] |
| 06788900 | ETHW[0.0000006000000000],GBP[20.9302743132430820],KIN[2.0000000000000000],USD[0.0004568237072 45],USDT[0.0000013877068] |
| 06788905 | BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000127648640] |
| 06788906 | BSVBULL[3999800.0000000000000000],COMPBULL[169966.0000000000000000],DOGEBULL[20.0000000000000000],EOSBULL[1999600.0000000000000000],GRTBULL[1999600.0000000000000000],LINKBULL[999.8000000000000000],LTCBULL[3999.2000000000000000],MATICBULL[199.9600000000000000],SXPBULL[47990400.0000000000000000],TOMOBULL[1999800.0000000000000000],USD[0.0561236900000000],USDT[0.0000001051536],XRPBULL[23994.0000000000000000],ZECBULL[19996.0000000000000000] |
| 06788912 | ETHW[0.0000000054148208],USD[90.4245385837874128] |
| 06788919 | USD[0.0074163719000000] |
| 06788922 | EUR[0.0000000366455021] |
| 06788939 | TRX[0.0000020000000000] |
| 06788955 | USD[0.0037164753000000],USDT[0.0000000075592400] |
| 06788967 | USD[0.0000000040732292],USDT[0.5000004795129350] |
| 06788978 | DENT[1.0000000000000000],EUR[0.0000000127356374],USD[0.0055450827000000] |
| 06789006 | EUR[0.0000000021902876],USDT[0.0034629600000000] |
| 06789017 | USDT[10.0000000000000000] |
| 06789019 | USD[0.0012938400000000] |
| 06789027 | EUR[0.0000001252259 67] |
| 06789030 | BAO[1.0000000000000000],BTC[0.0004406700000000],USD[0.4358647149866198] |
| 06789037 | TRX[0.0100040000000000],USDT[0.0000000063225840] |
| 06789057 | TRX[0.0000020000000000] |
| 06789079 | USD[0.0070787828000000],USDT[0.0800000000000000] |
| 06789082 | BNB[0.0000000038787658],MATIC[0.0000000094059734],TRX[0.0000010000000000],USDT[2.0000078960350743] |
| 06789084 | GST[17.0600000000000000] |
| 06789086 | ETH[0.1420000000000000],USD[0.1585444600000000] |
| 06789102 | TRX[22.9000641200000000],USD[0.0000000048388374],USDT[66.9535216604330313] |
| 06789108 | FTT[0.0002137000000000],USD[0.2296315755000000],XRP[0.3409344300000000] |
| 06789147 | USDT[29.7100000000000000] |
| 06789158 | BUSD[50.0000000000000000] |
| 06789164 | BTC[0.9288000000000000],TRX[81.0000360498791 23],USD[0.0000000034000000],USDC[209.8478192400000000],USDT[0.0058215936111404] |
| 06789195 | TRX[242.9368680200000000],USD[0.2178893596838919] |
| 06789209 | BNB[0.0000000039335030],USDT[0.0000000104708156] |
| 06789225 | TRX[0.0045950000000000],USD[0.0043782418434286],USDT[0.0000000030000000] |
| 06789259 | ALPHA[1.0000000000000000],AUD[0.0000003305985093],KIN[1.0000000000000000],SOL[0.0000714700000000],TRX[1.0000000000000000],TSLA[1.0345890700000000],USD[0.0000001139464960] |
| 06789260 | USDT[0.0000714790202980] |
| 06789262 | BTC[0.0000006100000000],USD[1.4202041801732020] |
| 06789264 | USD[0.0061998529000000] |
| 06789289 | USDT[13.0000000000000000] |
| 06789315 | GRT[0.0000000048373824],LINK[0.0000000100000000],MANA[0.0000000061106972] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06789337 | BNB[0.000000000398703558],BTC[0.000000066761500],TRX[0.0597100500000000],USDT[0.0028747837013705] |
| 06789362 | TRX[0.0000020000000000] |
| 06789366 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[2.000000000000000],EUR[0.000000005533351],FIDA[1.000000000000000],HXRO[1.000000000000000],KIN[3.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.000000008654701.6] |
| 06789376 | AKRO[1.000000000000000],SECO[1.000000000000000],USD[0.000000712908558.0] |
| 06789381 | USD[0.000862257100000],USDT[0.980000000000000] |
| 06789386 | ALGO[0.000377000000000],BNB[0.000029000000000],TRX[0.943452000000000],USD[0.008121370800000],USDT[0.0000529908267964] |
| 06789387 | EUR[0.000000186729061],USD[0.00000009799274.6] |
| 06789390 | TRX[3.155057690000000],USDT[22.300000005999376] |
| 06789428 | USD[0.003503110250000] |
| 06789457 | EUR[0.000000107655381] |
| 06789479 | GBP[0.000001521625165],USD[0.000002388542160] |
| 06789490 | USDT[0.003376432815330.0] |
| 06789512 | EUR[0.000000426025371],USDT[0.004891070000000] |
| 06789521 | EUR[0.050000000000000],USD[0.007711464500000],USDT[0.000000026033216] |
| 06789522 | BTC[0.000000007000000],TRX[0.000000017360864],USD[0.000000080321173],USDT[0.000000002024697.5] |
| 06789541 | USD[0.003095440000000] |
| 06789571 | USD[0.004061609000000] |
| 06789586 | USDT[0.000138143496136.0] |
| 06789587 | USD[0.000000213680780] |
| 06789590 | BAT[0.52385853000000000],GAR[0.823000059553449 29],USDT[0.2142254002300000] |
| 06789605 | EUR[0.000000069817006] |
| 06789623 | BAO[2.000000000000000],DENT[3.000000000000000],GRT[1.000000000000000],USD[0.23049036108563 94],USDT[0.000000087295794] |
| 06789642 | TRX[0.588839000000000],USDT[0.414723461787015.4] |
| 06789645 | USD[251.88900045753240420000000000] |
| 06789650 | USD[0.828075561573838.5] |
| 06789659 | BTC[0.000000036563250],DOGE[0.000000010037527],ETH[0.000000058622532],EURT[0.000000050749820],MATIC[0.000000069776846],SOL[0.000000034916484],USD[2.2114513546405968] |
| 06789686 | AUD[0.195388943861882 0],BAO[2.000000000000000],USD[0.000000593180992],XRP[67.3715954000000000] |
| 06789720 | EUR[0.000000109398032] |
| 06789735 | BTC[0.000347600000000],GHS[0.944955372607 7195] |
| 06789737 | USD[0.000000099883164],USDT[4.998359160000000] |
| 06789752 | TRX[0.000010000000000],USD[2.982127885200000 0],USDT[0.005302727500000 00] |
| 06789764 | SOL[1.016750420000000],XRP[508.23600648000000 00] |
| 06789765 | BTC[0.021402200000000],CHF[0.00044894457719 6],USD[0.000131158263711 2] |
| 06789769 | TONCOIN[0.003306220000000],USD[0.000000085978808] |
| 06789772 | AKRO[3.000000000000000],ALGO[454.66995595000000 00],BAO[3.000000000000000],DENT[2.000000000000000],GBP[0.000000104035401],GRT[1.000000000000000],KIN[2.000000000000000],RSR[2.000000000000000],SHIB[320.338609030000000 00],USD[0.000000007394202 3],XRP[0.013375910000000] |
| 06789786 | ETH[0.041800000000000],USDT[1484.646253640000000 0] |
| 06789788 | DENT[1.000000000000000],EUR[0.000000141841186],MATIC[1.000000000000000],TRX[1.000000000000000] |
| 06789797 | USD[0.000001586236668],USDT[0.000000089893318] |
| 06789812 | USD[0.005793471200000.0] |
| 06789815 | BNB[0.000000083509200],TRX[0.008012720000000],USDT[0.000000003879963.7] |
| 06789830 | AKRO[1.000000000000000],APE[16.27362862000000 00],ATOM[0.888511150000000],BAO[26.000000000000000],BTC[0.001421810000000],CHF[6116.547848233114 5698],CHZ[155.024969430000000 00],ETH[0.041747440000000],ETHW[5.183195850000000],FTM[331.238755600000000],FTT[8.291406230000000],KIN[33.000000000000000],USD[0.000000007942200.0],LINK[16.687418890000000 00],LRC[56.269616730000000 0],UBXT[1.000000000000000],USD[0.0009221900454607],USDT[106.717803650000000 00],XRP[29.486421690000000 00] |
| 06789848 | TRX[0.000028000000000],USD[0.006422616003846 2] |
| 06789854 | BAO[2.000000000000000],GHS[0.000000229293837],KIN[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000086757908] |
| 06789888 | BAO[1.000000000000000],GHS[0.000000056296960],XRP[0.000001300000000] |
| 06789896 | USDT[2.766305013018 6998] |
| 06789908 | USD[0.000000143262766],USDT[105.095597643040802 96] |
| 06789910 | USD[0.003164397600000] |
| 06789944 | AKRO[1.000000000000000],ATOM[0.000041310000000],BAO[10.000000000000000],BCH[0.399484620000000],BTC[0.011256380000000],CEL[0.000212020000000],DENT[2.000000000000000],KIN[7.000000000000000],LINK[6.283047310000000],NEAR[0.000216230000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000001187741296.9] |
| 06789948 | GALA[18263.0633489500000000] |
| 06789951 | BAO[3.000000000000000],KIN[1.000000000000000],USD[0.0294126622176238] |
| 06789968 | USD[10.0000000000000000] |
| 06789987 | BNB[0.000000096551700],SWEAT[0.000000030660000],USD[0.000105604417 3929],USDT[0.0000000023820160] |
| 06789989 | AKRO[2.000000000000000],AVAX[28.690698000000000 00],BAO[20.000000000000000],BTC[0.071391930000000],DENT[4.000000000000000],ETH[7.779118300000000],ETHW[222.491916470000000],KIN[21.000000000000000],RSR[1.000000000000000],TRX[3.000000000000000],UBXT[5.000000000000000],USDT[173.37999331527 05016] |
| 06790003 | USD[0.000000019565415.1] |
| 06790030 | POLIS[347.000000000000000],USD[0.033202003500000],USDT[0.000000052939278] |
| 06790051 | USD[0.000000110000000] |
| 06790113 | USD[5.000000000000000] |
| 06790120 | USD[-38.931731462063236.4],USDT[43.457526166000000 00] |
| 06790122 | EUR[0.000000060889957] |
| 06790127 | USD[5181.575602231500000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06790133 | EUR[0.0000000115538652] |
| 06790156 | TRX[0.0000070000000000] |
| 06790158 | BNB[0.0000000000936074],ETH[0.0000000035805811],TRX[0.0015720000000000],USDT[0.0000321682127932] |
| 06790170 | USD[0.7944112170000000],USDT[17.8941000000000000] |
| 06790179 | BTC[0.0000074731960000],LTC[0.0079738125171776],SOL[0.0000000022487930],TRX[0.0002800000000000],USDT[0.0000000868905092] |
| 06790191 | EUR[0.0000000087278968],TRX[1.0000000000000000],USDT[0.6042179800000000] |
| 06790224 | USD[0.0000000075000000] |
| 06790244 | AKRO[1.0000000000000000],BAO[7.0000000000000000],BTC[0.0000000023503467],DENT[2.0000000000000000],KIN[6.0000000000000000],TRX[1241.4866024635384385],USD[0.0001260435505333],USDT[58.4371967019752275] |
| 06790253 | LTC[0.0003773600000000] |
| 06790260 | USD[0.0055146381000000] |
| 06790264 | USD[0.0019156833000000] |
| 06790275 | USD[1800.0000000108738117],USDT[18.9508908900000000] |
| 06790281 | ALPHA[1.0000000000000000],BTC[0.0000000094200000],FTT[10.1941338251600000],USD[0.0000000132453896],USDT[0.0000000056109000],XRP[1.0000000000000000] |
| 06790284 | BTC[0.0142176618816800],USD[0.0001819736170229] |
| 06790293 | BTC[1.2555193631397095],DOT[0.0306546029958824],ETH[1.5539986417509100],ETHW[0.7729986417509100],FTT[29.9905000000000000],USD[0.0001253893887036] |
| 06790294 | BNB[0.0000000096796697],MATIC[0.0000000042001874],TRX[0.5626330154203621],USD[0.0000000074065377],USDT[0.0000000070240220] |
| 06790303 | TRX[0.0000100000000000],USD[0.0118044760655587],USDT[0.0000000037855745] |
| 06790308 | FTT[5129.1082230700000000],KIN[1.0000000000000000],TRX[1.0000610000000000],UBXT[2.0000000000000000],USD[0.0000000160366595],USDT[1358.7000000238311810] |
| 06790310 | TRX[0.0002450000000000] |
| 06790363 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0005082500000000],ETH[0.0033909500000000],ETHW[0.1609182700000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[4.3745150348319186] |
| 06790371 | TRX[0.0101010000000000] |
| 06790383 | TRX[0.3629930000000000],USD[0.0094809884125000],USDT[0.0000000084905169] |
| 06790390 | TRX[0.0000070000000000] |
| 06790395 | USDT[1.0060134210303021] |
| 06790418 | TRX[0.0000410000000000],USDT[1.2183220752250000] |
| 06790436 | DENT[1.0000000000000000],GHS[0.0000000851287380],UBXT[1.0000000000000000],USDT[0.0000000004698940] |
| 06790442 | BAO[3.0000000000000000],USD[0.0000000073464164],USDT[0.0010120511866042],XRP[0.0025377300000000] |
| 06790447 | USD[0.0000000020000000] |
| 06790448 | USD[0.0087624676000000],USDT[0.2100000000000000] |
| 06790470 | BTC[0.0000000070785372] |
| 06790473 | DENT[1.0000000000000000],ETH[1.4822751200000000],GBP[0.0000001102013023],SOL[0.9563987200000000],USD[0.0000046914784570] |
| 06790478 | BAO[1.0000000000000000],KIN[1.0000000000000000],MATIC[30.0658398700000000],USD[10144.1226556100000000],USDC[60.0000000000000000],USDT[0.0000000031411127] |
| 06790482 | BTC[0.0000000070081500],TRX[0.0000060000000000] |
| 06790488 | KIN[1.0000000000000000],USD[0.0000000002823656] |
| 06790498 | USD[0.0060970792000000] |
| 06790507 | BRZ[0.2882018622686514] |
| 06790528 | EUR[0.0000000117783112] |
| 06790529 | USD[0.0070013176000000] |
| 06790537 | AKRO[3.0000000000000000],ALGO[749.6271754752000000],BAO[20.0000000000000000],DENT[2.0000000000000000],EDEN[0.0000049400000000],ETHW[0.0067531600000000],KIN[12.0000000000000000],LTC[0.0003637000000000],RSR[2.0000000000000000],SWEAT[0.0003699600000000],UBXT[6.0000000000000000000],USD[0.0000000076425449] |
| 06790538 | BTC[0.0014665100000000],ETH[0.0166191500000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[1.5001092947348567],XRP[85.7170775500000000] |
| 06790539 | GBP[0.0001041413211102] |
| 06790552 | USD[0.0045897826800000],USDT[20.1013782700000000],XRP[0.0067600000000000] |
| 06790554 | USDT[0.0001371182629740] |
| 06790564 | BTC[0.0000000040000000],FTT[0.0669906587997936],USD[0.0090044189450000],USDT[0.0003522207300000] |
| 06790573 | EUR[0.0000000095165379] |
| 06790577 | USDT[0.0000000929982280] |
| 06790578 | USD[0.8824938500000000] |
| 06790581 | KIN[1.0000000000000000],SOL[5.2028209600000000],USD[0.0000000150725536] |
| 06790583 | BAO[1.0000000000000000],USD[0.1512050750000000],USDT[0.0000000159642277] |
| 06790591 | BRZ[0.0000000091777000],BTC[0.0000000035976300],USD[813.9554049557758479] |
| 06790627 | USD[0.0003038576966640] |
| 06790632 | EUR[1.0000000202136085],USDT[0.0639407827500000] |
| 06790648 | USD[0.0092664329000000] |
| 06790657 | TRX[0.0000000066663661],USD[8.8365525258977580000000000],USDT[0.0081950077500000] |
| 06790673 | USD[0.0000000611137990] |
| 06790679 | USD[-0.5101569106880679],USDT[1.3541143671171786] |
| 06790691 | ALGO[15.6984840711023974],BTC[0.0107249601173106],ETH[0.0000000046772631],ETHW[0.0250304306322385],GBP[0.0000000060832900],KIN[1.0000000000000000],SHIB[582507.0614798092782000],SOL[0.0000000092731232],TRX[0.0000900000000000],UBXT[1.0000000000000000],USD[0.0001075304558207],XLMBULL[0.0000000081373625],XRP[661.5233207809666307] |
| 06790716 | EUR[0.0000000059875081],USD[0.0042740400000000],USDT[0.0400797700000000] |
| 06790717 | TRX[0.0000080000000000],USDT[10.0000000000000000] |
| 06790719 | TRX[0.0130150000000000],USDT[0.0100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06790750 | BNB[0.0000000027223400],USD[0.000006819979751B],USDT[3.3085818979811642] |
| 06790756 | BTC[0.0390000000000000],ETH[1.9900000000000000],USD[725.9539813148500000000000000] |
| 06790759 | BNB[0.0000000095267000],ETH[0.0000000029792000],TRX[0.5986390949800000],USDT[12.8308521158506770] |
| 06790760 | USDT[0.0001620193715524] |
| 06790769 | USDT[1.0000000000000000] |
| 06790778 | USD[0.0003326356000000],USDT[0.2600000000000000] |
| 06790782 | LTC[0.0008904000000000],USD[0.0011226042500000] |
| 06790792 | TRX[0.0000080000000000] |
| 06790793 | USD[5.0470693000000000] |
| 06790850 | TRX[0.0000090000000000],USD[0.0001282231641200],USDT[0.0000000062509567] |
| 06790877 | EUR[0.0000014906B037] |
| 06790879 | BNB[0.0000000065664000],USDT[0.0000000956551114] |
| 06790881 | USD[0.0000000100000000] |
| 06790884 | ETH[0.0000000090141500],LTC[0.0000025600000000],MATIC[0.0031278014304465],TRX[0.0022670000000000],USD[0.0075000251425744],USDT[0.0031702529668271] |
| 06790912 | BAO[1.0000000000000000],BTC[0.1584793460000000],DOT[0.2352132848316701],FRONT[1.0000000000000000],FTM[2365.0255706245437770],SECO[1.0162214500000000],USD[28.6425990011456648],WNDR[13.7008587646020767] |
| 06790928 | FTT[0.0000000975208500],USD[0.0000000013850000] |
| 06790939 | TRX[0.0000601000000000],USD[0.0000000043305001] |
| 06790944 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DENT[2.0000000000000000],EUR[0.0000000746290286],KIN[1.0000000000000000],MATH[2.0000000000000000],RSR[1.0000000000000000],SECO[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 06790964 | TONCOIN[0.0382910000000000],USD[13943.1367028354500000000000000],USDT[0.0070715500000000] |
| 06790977 | USD[0.0000059933168980] |
| 06790978 | AAVE[0.0000000094411000],BAO[2.0000000000000000],BRL[2124.2500000000000000],BRZ[0.0015634117525450],CRO[247.8385622900000000],DENT[4.0000000000000000],FTT[1.1163136300000000],KIN[4.0000000000000000],SKL[0.0000000007618808],USD[0.0000000016947902] |
| 06790984 | BNB[0.0000037300000000],TRX[0.0003800684500001],USD[0.0073969949699597],USDT[0.0008163686210314] |
| 06791003 | XRP[0.0000001000000000] |
| 06791005 | AKRO[5.0000000000000000],BAO[15.0000000000000000],BTC[0.0058141600000000],DENT[6.0000000000000000],GALA[4777.1123844500000000],KIN[17.0000000000000000],LUA[411.2154601000000000],MBS[0.0018204000000000],PEOPLE[0.0439975400000000],RSR[1.0000000000000000],SHIB[18241662.0556357100000000],TRX[6.0000000000000000],UBXT[8.0000000000000000],USD[0.0000000081230127],XPLA[104.3214198800000000],XRP[14.5810777100000000] |
| 06791026 | BCH[0.0000000061138500],BTC[0.0007442320616979] |
| 06791057 | TRX[184.0962366700000000],USDT[10.3600000015853873] |
| 06791065 | AKRO[1.0000000000000000],DENT[2.0000000000000000],KIN[2.0000000000000000],USD[0.0000000053619355],USDT[2.4611581602469287] |
| 06791072 | BAO[1.0000000000000000],ETH[0.0869053693915834],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000000092114724],XRP[343.7101377729801427] |
| 06791081 | TRX[0.1007780000000000],USD[0.5381919772261262],USDT[1855.6989960554458803] |
| 06791086 | ETH[0.0000000089181500],EUR[0.0000000105758686],TRX[0.0000000038000100],USD[0.0023653197004546],USDT[-0.0021127458919367] |
| 06791094 | USD[12.0000000000000000] |
| 06791107 | BAO[1.0000000000000000],GBP[0.5000067707356022] |
| 06791134 | USD[20.0000000000000000] |
| 06791145 | BAO[2.0000000000000000],LTC[0.0000020200000000],USD[0.0000939031582847] |
| 06791150 | JPY[374.1580170900000000],SOL[0.3200000000000000] |
| 06791152 | AKRO[4.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],MATH[1.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000096870836] |
| 06791154 | USD[0.0000090022945763] |
| 06791181 | BNB[0.0000000025000000],LTC[0.0123538503694592],USD[0.0008829664616213],USDT[0.0000002446736242] |
| 06791189 | FTT[8.3000000000000000],USDT[12.0047206395000000] |
| 06791212 | EUR[0.0001251237451840],RSR[1.0000000000000000] |
| 06791215 | GBP[0.0124793715546280],USD[0.0000000070703501] |
| 06791234 | USDT[0.0500000000000000] |
| 06791252 | TRX[0.0000080000000000],USDT[4.0672346272386800] |
| 06791253 | BRZ[0.2123672900493072],BTC[0.0000015790002180],EUR[1.1920487921245756],FTT[0.2829427400339695],USD[-0.8018458316129566],USDT[0.0568393500000000] |
| 06791258 | USDT[0.0000003531207Z] |
| 06791267 | EUR[2.0000000168954Z0],USDT[0.0065622800000000] |
| 06791281 | BNB[0.0000000091561600],ETH[0.0001000043137116],ETHW[0.0000019271410876],MATIC[0.0009167981570630] |
| 06791291 | USD[0.0000000015918491] |
| 06791312 | BAO[1.0000000000000000],BTC[0.0208957100000000],KIN[1.0000000000000000],USD[0.0011331022117084] |
| 06791339 | BTC[0.0021124870473726] |
| 06791358 | ETHW[0.0008858400000000],USD[0.0000000122293526] |
| 06791361 | ETH[0.0000000041314852] |
| 06791403 | CRO[10739.9654504500000000],SOL[1.5229726700000000],USDC[1253.3525681300000000] |
| 06791407 | ETH[0.0000000145340000],ETHW[0.0000000145340000] |
| 06791424 | USD[9.6876036325000000] |
| 06791428 | TRX[0.0130130000000000],USDT[3.7800000000000000] |
| 06791474 | USD[0.0077664193832902],USDT[0.0007620200000000] |
| 06791481 | TRX[0.1007940000000000] |
| 06791502 | BTC[0.0074640800000000],ETH[0.0899776600000000],ETHW[0.0899776600000000],FTT[0.3124285110870000],USD[0.0072928539986962],USDT[149.8500000000000000] |
| 06791503 | BNB[0.0000000004263200],DOGE[0.0037800000000000],MATIC[0.0000000032800000],TRX[132.6521880000000000],USD[0.0000000081874432],USDT[0.0292357547575507] |
| 06791532 | USD[0.0079947570000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06791546 | BTC[-0.0000469405284147],ETH[-0.0000072475596839],USD[6.5918814294333432],USDT[0.3474345300000000] |
| 06791559 | BTC[0.0000731400000000],TRX[33.0000160000000000],USD[0.0065772019851200],USDT[7992.3620882934856765] |
| 06791573 | USDT[3.9864862500000000] |
| 06791576 | USD[0.0058380693000000] |
| 06791578 | TRX[0.0000060000000000] |
| 06791585 | DOGE[2276.9765780800000000],ETH[0.0000000249696561],ETHW[0.0000000107075259] |
| 06791589 | TRX[0.4000360000000000],USD[0.0085935515400000],USDT[0.0000000060375000] |
| 06791599 | USD[0.0090881569000000],USDT[868.0500000000000000] |
| 06791605 | EUR[0.0000000680297486],USD[0.0060611700000000] |
| 06791624 | TRX[0.0000060000000000] |
| 06791629 | USD[0.0000001025055352],USDT[0.0089800300000000] |
| 06791631 | BRL[2093.9000000000000000],BRZ[0.9823812000000000],FTT[0.0002263606712230],TRX[0.1025540000000000],USD[0.0000000100299071] |
| 06791645 | EUR[0.0000000064374730] |
| 06791650 | USDT[0.0000000098160385] |
| 06791665 | USDT[2.0000000000000000] |
| 06791668 | BAO[4.0000000000000000],BRL[944.0000000000000000],BRZ[0.1160769588069559],BTC[0.0000000008067738],FTT[0.0000000007749600],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001004285344] |
| 06791674 | BTC[0.0012000000000000],BUSD[9400.0000000000000000],HT[0.6000000000000000],TRX[45.0000000000000000],USD[0.0000001265000000],USDC[1833.7226167400000000] |
| 06791690 | TRX[0.0000020000000000] |
| 06791694 | BAO[2.0000000000000000],DENT[1.0000000000000000],GHS[0.0047075900000000],KIN[3.0000000000000000],USD[0.0000000001137948],USDT[0.0000000032642048] |
| 06791704 | BNB[0.0229477800000000],BTC[0.0147398700000000],ETH[0.0044898500000000],LTC[0.0502530100000000],TRX[0.0005100000000000],USD[0.0000000006071464],USDT[5965.1601240354044080] |
| 06791742 | BRZ[0.0043195300000000],MATIC[1.0000000000000000],USD[0.1479199259324915] |
| 06791745 | USD[0.0000000054275525],USDT[0.0000001590650086] |
| 06791781 | USD[0.0074678868000000] |
| 06791790 | BAO[1.0000000000000000],GBP[0.0000001308799694],KIN[2.0000000000000000],SOL[0.2907751300000000],USD[0.0000000002841783] |
| 06791808 | USD[0.0002177437075232] |
| 06791842 | USDT[0.0000000855117045] |
| 06791848 | EUR[0.0000000047785954] |
| 06791851 | USD[0.0033514194709330],USDT[0.0000000030277354] |
| 06791861 | USD[20.0000000000000000] |
| 06791876 | GBP[0.0000031691557431],KIN[1.0000000000000000] |
| 06791882 | EUR[0.0000000011574916] |
| 06791913 | TRX[0.0000080000000000] |
| 06791918 | EUR[0.0000000036535584] |
| 06791928 | BTC[0.0000073400000000],USD[0.0194415052046800],USDT[0.3307780317103350] |
| 06791948 | USD[0.0006079274422360] |
| 06791960 | TRX[0.0001050000000000],USDT[0.2000000000000000] |
| 06791964 | EUR[0.0000001266185512] |
| 06792022 | USD[50.0100000000000000] |
| 06792023 | BAO[3.0000000000000000],CAD[232.6085393030142853],ETH[0.0049454200000000],KIN[5.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0191699121390565] |
| 06792063 | USD[0.0191525122721594] |
| 06792089 | TRX[0.0000080000000000],USD[0.0143997400000000] |
| 06792110 | BRL[529.0000000000000000],USD[0.0971451454000000] |
| 06792121 | USD[0.0000001964126672] |
| 06792136 | BTC[0.0000000013958325],LTC[0.0000000029491911] |
| 06792162 | TRX[0.1321707100000000],USD[-0.0069217965542396] |
| 06792166 | BRZ[0.0000000054940736],FTT[0.0000000019881500],USD[0.0000000104108360],USDT[0.0000098925886353] |
| 06792171 | USDT[2.2281700900000000] |
| 06792205 | USD[0.0455754050000000],USDT[0.0000000014877677] |
| 06792219 | BAO[17.0000000000000000],CAD[181.0019605813763976],CEL[0.0000000000116883],DENT[1.0000000000000000],ETH[0.0000008438557357],ETHW[0.0000000463580036],KIN[13.0000000058017187],MATIC[0.0000000091201298],RSR[2.0272747228520634000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000026238889955],USDT[0.0000000273909105] |
| 06792232 | TRX[0.0000160000000000],USD[0.1972608588000000],USDT[0.0246400107493924] |
| 06792252 | USD[0.0000000101762880] |
| 06792256 | TRX[0.0000040000000000] |
| 06792266 | USD[0.0000105901809978] |
| 06792285 | AKRO[1.0000000000000000],AUD[0.0000181938246291],BAO[5.0000000000000000],BTC[0.0322949000000000],DENT[2.0000000000000000],ETH[0.0665801900000000],ETHW[0.2786972100000000],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000045842988267] |
| 06792290 | BAO[3.0000000000000000],BTC[0.0006187700000000],ETH[0.0305874100000000],ETHW[0.0301498400000000],TRX[1.0000000000000000],USD[0.0000707282398938] |
| 06792325 | TRX[0.0000060000000000],USD[10.0700000000000000] |
| 06792339 | GBP[0.0000095912962213] |
| 06792346 | BAO[1.0000000000000000],BTC[0.0024890200000000],ETH[0.0323314000000000],ETHW[0.0323314000000000],KIN[1.0000000000000000],USD[0.0001959178515362] |
| 06792348 | BTC[0.0101312400000000],USD[0.0001708163465748] |
| 06792366 | BTC[0.0015263710779576],SOL[0.4323991400000000],USD[-9.2481484290000000] |
| 06792376 | DOGE[0.4597036800000000],NFT [4064591712464669668][1],ORBS[56744.7119802200000000],SRM[2690.7760423200000000],USD[0.0000000022456114],XRP[1.2585942304226795] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06792378 | MATIC[0.0000000093716125],USDT[0.0000000013362989] |
| 06792400 | ALGO[0.0000000125474050],BTC[0.0000000023870285],ETH[0.0000000086170808],FTT[0.0000000060742542],USDT[0.0000000064870841] |
| 06792451 | USD[19.0621425800000000] |
| 06792452 | BTC[0.0000787000000000] |
| 06792463 | TRX[0.0000350000000000],USDT[0.0006888000000000] |
| 06792467 | USD[19.0621425800000000] |
| 06792472 | AUD[0.0086782700000000],USD[0.0075571257550000],USDT[0.0000000013227498] |
| 06792477 | USD[5.0000000000000000] |
| 06792480 | BRL[1706.9300000000000000],BRZ[0.0120486889509206],TRX[0.0002010000000000],USDT[0.0000000082321690] |
| 06792491 | TRX[0.0000130000000000],USDT[0.0182776000000000] |
| 06792495 | USD[19.0621425800000000] |
| 06792497 | USD[0.0000000083929402] |
| 06792499 | BULL[50.8299892100000000],TRX[0.0002900000000000],USD[0.2227682178750000],USDT[0.0000000083487906] |
| 06792505 | ETH[0.0000000053600000] |
| 06792514 | USD[19.0621425800000000] |
| 06792528 | USD[19.0621425800000000] |
| 06792566 | BTC[0.0000000079724464],LTC[0.0000000154728798] |
| 06792575 | BTC[0.0595235138774126],ETH[3.3060338954714413],ETHW[3.3060338954714413],SOL[0.0000000096468480],USD[-10.8957825300000000],USDT[0.0001464928797836] |
| 06792584 | BUSD[1353.0736978900000000],USD[0.0000000376607095],USDT[0.0000000004387833] |
| 06792587 | AUD[31.8046177700000000],KIN[1.0000000000000000],MATIC[0.0182026100000000],USD[0.0000074492527569] |
| 06792595 | USD[0.0000000196279022] |
| 06792597 | TRX[0.0002800000000000],USD[0.6962302236387802],USDT[11865.5472849001609911] |
| 06792610 | BAO[4.0000000000000000],BTC[0.0069867400000000],CAD[485.1485305137613517],DENT[2.0000000000000000],ETH[0.1939776300000000],ETHW[0.1938343700000000],KIN[1.0000000000000000],SOL[0.0000725200000000],UBXT[1.0000000000000000],USD[-12.5741198626469686] |
| 06792613 | USD[5.5043890000000000],USDT[93.7300000000000000] |
| 06792616 | TRX[0.0000060000000000],USD[2.0226213400000000],USDT[44.9727392648077628] |
| 06792622 | USDT[0.0000000046557117] |
| 06792637 | USDT[0.0000077911797804] |
| 06792653 | AVAX[0.0000000018008882],BNB[0.0000000006891684],TRX[0.0000140018500000],USD[0.0000011671785374],USDT[1.6843714100805710] |
| 06792655 | FTT[0.0000040350751364] |
| 06792664 | ARS[0.0005989600000000],BUSD[824.9797806400000000],USD[0.0000000000330595],USDT[0.0000000095636201] |
| 06792667 | BNB[0.0000980000000000],TRX[0.0100250000000000],USDT[1.2422666554010000] |
| 06792681 | USD[0.0000001486839714] |
| 06792685 | USDT[0.0019433425069648] |
| 06792696 | TRX[0.0073875600000000],USDT[0.0078847451483776] |
| 06792724 | TRX[0.0000010000000000],USD[-14.2204007323000000],USDT[200.0000000000000000] |
| 06792735 | BNB[0.0000000070996980],BTC[0.0000000059817688],ETH[0.0000000421550000],SOL[0.0000000052600000],TRX[0.0000000000216522],USD[0.0000000087650951],USDT[0.0000000044925541] |
| 06792739 | EUR[0.0000000104125240],USD[0.0077885820000000],USDT[0.0195158000000000],XRP[2.6036260800000000] |
| 06792745 | TRX[4.0000010000000000],USD[0.2715409303085400] |
| 06792749 | BTC[0.0016173240000000],TRX[238.5555910000000000],USDT[1.0000000050000000] |
| 06792755 | USDT[0.0913316200000000] |
| 06792775 | TRX[0.0000010000000000],USDT[0.0000000015107331] |
| 06792777 | ENS[0.0025437700000000],ETHW[0.0005795000000000],EURT[0.0000949200000000],GHS[9.6340456403436967],MEDIA[0.0020522700000000],USD[0.0000000011995835] |
| 06792784 | BUSD[4000.0000000000000000],USD[46.2262635000000000],USDC[2000.0000000000000000] |
| 06792802 | ETH[0.0000000079181476],XRP[0.0000000100000000] |
| 06792803 | BAO[2.0000000000000000],CAD[0.0000000026964056],ETHW[0.0006689700000000],FRONT[2.0000000000000000],KIN[3.0000000000000000],TOMO[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000078725411],USDT[0.0056730027828485] |
| 06792805 | BAO[1.0000000000000000],TRX[0.0000290000000000],USD[0.0009167595867200] |
| 06792823 | TRX[9.9176240000000000],USD[24.4141216370000000] |
| 06792828 | ETHW[4.0008390000000000],FTT[161567.7871580000000000],TRX[0.9000160000000000],USD[41.1481506721100000],USDT[999.7123549457957534] |
| 06792848 | GALA[151883.9462538300000000],MANA[11461.1188625400000000],SHIB[295948253.4016488900000000],USD[0.0343247200000000],WRX[72289.9860156200000000],XRP[459614.2156781100000000] |
| 06792866 | AUD[0.0000000080000000],USD[0.0000000102717127],USDT[0.1801862311250000] |
| 06792878 | USD[0.0023493212000000] |
| 06792882 | USD[0.0032315700000000],USDT[0.0049578300000000] |
| 06792886 | BTC[0.0000000042112000] |
| 06792898 | BAO[1.0000000000000000],ETH[0.0000210800000000],ETHW[2.1073085800000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000148055205],USDT[0.0426832700000000] |
| 06792904 | USD[0.0000601629733375],USDT[0.0001397902100000] |
| 06792911 | USDT[6.1593318113150922] |
| 06792930 | BNB[0.0000000015000000],ETH[0.0000000078763672],TRX[0.0035380000000000],USD[0.0000000000469784],USDT[1.2001321696958023] |
| 06792934 | EUR[0.1494874091915085],USD[0.1603983052533321],USDT[0.0000000044471914] |
| 06792935 | GME[1.1700000000000000],USD[0.1170379550000000] |
| 06792942 | EUR[0.0000000119515817] |
| 06792945 | BTC[0.0000316500000000],USDT[2531.0736125800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06792949 | USD[0.0064778682132400],USDT[0.000000070139320] |
| 06792969 | BNB[0.00088296000000000] |
| 06792976 | DAI[0.41777566000000000],USD[0.0036000119259462],USDT[0.0000000041414710] |
| 06792981 | ETHW[0.03222718000000000],RSR[1.00000000000000000],UBXT[2.00000000000000000],USD[4467.68189747464664690] |
| 06792990 | EUR[0.00000001293684464] |
| 06792993 | EUR[0.00000000312935607] |
| 06793004 | TRX[1.21810295000000000],USD[0.0000000096505850],USDT[0.0000000020042765] |
| 06793012 | USDT[1525.25082495000000000] |
| 06793017 | TRX[0.00004100000000000] |
| 06793018 | BTC[0.00000000097426000],CHZ[19.99600000000000000],DMG[36.39272000000000000],FTT[0.00000000047582235],JPY[0.00000000803065366],USD[0.0015720791507662],USDT[0.0011693352685000] |
| 06793021 | ADABULL[73.80000000000000000],DOGEBULL[1000.00000000000000000],ETCBULL[1000.00000000000000000],TRX[0.00006000000000000],TRXBULL[1000.00000000000000000],USD[0.0254640740000000],USDT[0.00000001803122274],XRPBULL[1000000.00000000000000000] |
| 06793054 | USD[0.00017260535323588] |
| 06793070 | BNB[0.00000368000000000],TRX[0.06332500000000000],USDT[38.44828840654522236] |
| 06793092 | BNB[0.00640608852227719],DODO[0.10000000000000000],ETH[0.00000000053468858],TRX[0.00000700000000000],USD[-0.9394488078127666],USDT[-0.4715138329616324] |
| 06793100 | KIN[1.00000000000000000],TRX[0.00001200000000000],USD[23.77059387391184000] |
| 06793111 | USDT[0.09133162000000000] |
| 06793119 | BTC[0.24696865000000000],FTT[0.06225206000000000],KIN[1.00000000000000000],NFT [397494982259950500[(1],TRX[0.00001900000000000],USDT[0.00011831274730002] |
| 06793137 | TRX[0.02300000000000000],USDT[0.01567524334833602] |
| 06793143 | USD[497.50699246000000000],USDT[996.00000000007829400] |
| 06793149 | TRX[0.00000200000000000] |
| 06793153 | EUR[0.00000008852911853] |
| 06793157 | USD[0.18224958067940069],USDT[0.000000000053538269],YF[0.00000000320000000] |
| 06793171 | USDT[0.09133110000000000] |
| 06793172 | ANC[0.09581488000000000],BRZ[10.86168890092000000],DOGE[100.00000000000000000],DOT[0.30599300000000000],ETHW[0.20000000000000000],FTT[0.57942047540000000],KSHIB[271.37161140000000000],KSOS[0.00000009000000000],LTC[0.10000000000000000],MATIC[30.00000000000000000],MNGO[0.00000001900000000],PERP[1.66363297823890100,SOL[1.00000000000000000],SUSHI[0.00000002000000000],USD[0.22634151239731520] |
| 06793179 | USD[10165.04585907000000000] |
| 06793196 | BAO[44070.16970272000000000],BTC[0.05360273000000000],DOGE[0.00352592000000000],FTT[0.04445986000000000],SOL[0.00795572000000000],USD[0.0036740140609180],USDT[39.60767967000000000] |
| 06793207 | USD[0.00000010457830],USDT[0.00000000073464164] |
| 06793213 | TRX[0.00002100000000000],USDT[0.20000000000000000] |
| 06793233 | BNB[0.00000000015019144] |
| 06793235 | TRX[0.00011500000000000],USD[0.00000011176197929],USDT[0.0000000011723491] |
| 06793253 | AVAX[0.00000000004841156],BNB[0.00000000002017925],ETH[0.00000001869749],MATIC[0.00000007878510],SHIB[156423.87396351000000000],TRX[320.050560000000000],USD[0.0000000062275629],USDT[0.000000069323766] |
| 06793261 | USDT[2.61229003295334084] |
| 06793262 | TRX[0.00013000000000000],USDT[30.91086723600000000] |
| 06793278 | AKRO[1.00000000000000000],BAO[4.00000000000000000],DENT[1.00000000000000000],KIN[1.00000000000000000],TRX[2.00000600000000000],USD[0.000233795503584] |
| 06793306 | USD[21.75461419000000000],USDT[0.00000002000000000] |
| 06793341 | USD[0.06954694000000000] |
| 06793348 | TRX[0.00002100000000000],USDT[0.00100000023467458] |
| 06793367 | USDT[0.00001044144222236] |
| 06793378 | TONCOIN[0.00000000099786000] |
| 06793390 | FTT[4.50243323000000000],USD[0.00331052520335583],USDT[890.04835812000000000] |
| 06793404 | TRX[0.00045000000000000],USDT[0.00851531000000000] |
| 06793406 | BTC[0.01001565000000000],DOGE[0.00065102000000000],ETH[0.04742478255884731],GBP[0.00009752000000000],USD[0.0311355536956498],XRP[0.00004948000000000] |
| 06793412 | USD[0.00453625000000000] |
| 06793414 | BNB[0.00000000027611473],USD[0.00000000082169295],USDT[5.73225989770918005] |
| 06793420 | AUD[0.00000000060492256],BTC[0.00000000037751211],TRYB[0.00000000027000000],USD[0.00019784824481319] |
| 06793421 | GBP[322.99986511042762200],TRX[0.00001000000000000],USD[0.2784440940645180],USDT[0.0007145680403771] |
| 06793423 | EUR[0.00000018371910],USD[0.00501342350000000] |
| 06793430 | ETH[0.00028261000000000],LTC[0.00400000000000000],USDT[0.0000078393599729] |
| 06793433 | EUR[0.00000005931453] |
| 06793441 | ALGO[0.00000000585836900],BNB[0.00000003995514441],MATIC[0.0000001956256],TRX[0.00013005164235],USD[0.00000001234336957],USDT[0.000006205083152] |
| 06793442 | USD[2.67106208800000000] |
| 06793445 | ETH[0.01119919000000000],ETHW[0.01119919000000000],USD[3.0900024490000000] |
| 06793450 | TRX[5.40933849000000000],USDT[0.00000000060591790] |
| 06793456 | AUD[0.00013364701886008],BTC[0.00032808000000000] |
| 06793473 | BTC[0.00014240000000000],GBP[0.00015518698946720] |
| 06793480 | USD[0.00010270000000000] |
| 06793484 | BTC[0.00000001000000000],ETH[0.00000000925215723],FTT[0.00000000084326900],USD[0.0000000035000000],USDT[0.0000000060612485] |
| 06793505 | BNB[0.00290793000000000],BTC[0.00000002867284],ETH[0.00000000013000000] |
| 06793510 | USD[0.00000020325000000] |
| 06793525 | BTC[0.00000030000000000],ETH[0.00090368911137790],ETHW[0.00090368911137790],TRX[0.00000047559144],USD[1.45788328700000000],USDT[0.0000070989278597] |
| 06793557 | USDT[0.09133162000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06793559 | BTC[0.0637896600000000],USD[0.0000000381518137],USDT[10.00007969589830 14],XRP[160.3679173400000000] |
| 06793568 | BAO[2.0000000000000000],BNB[0.0000000025585800],LTC[0.0000000066011664],MATIC[0.0000000093429454],TRX[0.0000000093000000],USD[0.0000005462320],USDT[0.0001004691199768] |
| 06793578 | USD[5.3920610934655000] |
| 06793581 | BRZI[0.0000000040000000],GOG[0.0084196900000000],USD[0.0000000010079372],USDT[0.0045586486351574] |
| 06793584 | USD[0.0006680364000000] |
| 06793585 | TRX[0.0000000005000000] |
| 06793594 | HOLY[1.0000000000000000],USD[0.0000000021549822],USDT[0.0000000039147000] |
| 06793613 | EUR[0.0000000078991670],USDT[0.0000000050433056] |
| 06793615 | BTC[0.0000001000000000] |
| 06793617 | USD[0.0103796030133795],USDT[0.0000000052537940] |
| 06793618 | EUR[0.0000000089225180],USD[0.0003224600000000] |
| 06793628 | EUR[0.2700000000000000],FTT[3.0000000000000000],USD[0.0098714007900000],USDT[120.0000000000000000] |
| 06793644 | BTT[99961 3284.0058199700000000] |
| 06793645 | USD[0.0000000067871725],USD[9.3122957019302956] |
| 06793652 | ETH[0.3540000000000000],ETHW[0.3530000000000000] |
| 06793671 | EUR[0.0000000056441769],USD[0.0074304805000000] |
| 06793681 | BTC[0.0000000052000000],MATIC[0.0052629200000000],TRX[0.0062194300000000],USDT[0.0063080696392915] |
| 06793684 | DENT[1.0000000000000000],EUR[0.0000000125909564],UBXT[1.0000000000000000] |
| 06793691 | AKRO[2.0000000000000000],BAO[5.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[79.6321379412527653] |
| 06793716 | BNB[0.0000000080329300],DOT[0.0000000012164200],ETH[70.0946508918601800],ETHW[0.0000000006867800],MATIC[0.0000000063794200],SOL[0.0000000086696900],UNI[0.0000000063977100] |
| 06793735 | EUR[0.9827344400000000],USD[0.0098240987519556] |
| 06793740 | USD[0.0013704209000000] |
| 06793763 | GBP[0.0000000063582739] |
| 06793767 | TRX[0.0000170017634994],USDT[0.6000000063963420] |
| 06793789 | BNB[0.0000000074242688],MATIC[0.0000000087980000],TRX[0.0047163332860231],USD[0.0000000087339187],USDT[0.0000000021381113] |
| 06793852 | BTC[0.0000001400000000],USD[1.6439174236565875],USDT[0.0096519083308960] |
| 06793861 | BNB[0.0000000059452871],TRX[0.0001701833537358],USDT[0.0000000095211944] |
| 06793864 | ETH[0.0000000328626480],SOL[0.0000000047067280],USD[0.0000000094659743],USDT[3.5441805808441800] |
| 06793885 | EUR[0.0000001750075515] |
| 06793913 | USD[0.0000000536365643],USDT[0.0000000082329556] |
| 06793928 | EUR[0.3800000000000000],USD[0.0097686794550000] |
| 06793937 | USD[0.0046292701000000] |
| 06793963 | TRX[19.0130410000000000],USDT[29.1000000000000000] |
| 06793964 | ETH[0.0000000040566208],TRX[0.0000260000000000],USD[0.0000000026159902],USDT[0.0000114494352222] |
| 06793965 | DYDX[0.0366400000000000],LINK[0.0881000000000000],TRX[0.0000600000000000],USD[0.0000000097500000],USDT[0.0058646300000000] |
| 06793973 | BNB[0.0100228600000000],USD[0.5089755960000000] |
| 06793975 | USD[0.0789574400000000],USDT[0.0178950900000000] |
| 06793979 | USD[0.0000000055255228],USDT[0.0000189500000000] |
| 06793981 | EUR[0.0000000048644742] |
| 06793995 | USDT[0.0913316200000000] |
| 06794020 | EUR[0.0000003429495255] |
| 06794043 | GBP[0.0000000067449003] |
| 06794046 | USD[0.0000000023786486] |
| 06794055 | EUR[0.0000000160507756],USDT[0.0055617200000000] |
| 06794090 | USD[0.0007406600000000] |
| 06794098 | ETH[0.0074746700000000],ETHBULL[0.0500000000000000],ETHW[0.0845680600000000],USD[53.7874252521560232] |
| 06794100 | XRP[21042.6977090200000000],XRPBULL[356483774.0920717857046719] |
| 06794105 | LTC[8.3669601100000000] |
| 06794119 | FTT[0.0000000015868460],USD[0.0000000057840240],USDT[0.0000000003078520] |
| 06794120 | EUR[0.0000000096531362] |
| 06794124 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000085000000],DENT[2.0000000000000000],FTT[17.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[9948.4015874870526123] |
| 06794134 | USD[0.0099290642400000] |
| 06794142 | GMX[0.0080373000000000],MYC[2.8909000000000000],USD[150.1849690611800000] |
| 06794158 | USD[0.0027701460000000] |
| 06794170 | TRX[102729.4500000000000000],USDC[27288.5834952000000000] |
| 06794186 | AUD[0.0018854320186294],USD[0.0000000032488729] |
| 06794190 | BTC[0.0004936000000000],ETH[0.0000000700000000],GBP[10.1159173200000000],USD[53.2301709530592016] |
| 06794208 | USD[-0.0037177214661504],USDT[1.0042643000000000] |
| 06794213 | TRX[0.0100130000000000],USD[3162.1501552700000000],USDT[5831.0725490800000000] |
| 06794218 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000077096637],KIN[1.0000000000000000],TRX[5.0000000000000000],UBXT[1.0000000000000000] |
| 06794224 | TRX[0.0000000100000000],USDT[0.0029112006144295] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06794228 | TRX[0.00001500000000000],USD[0.000000021071854],USDT[0.000000079563597] |
| 06794229 | TRX[0.00002200000000000],USDT[351.660000000000000] |
| 06794253 | DOGE[0.000000007792530],GBP[0.019685365327570],USD[0.000000106737169],XRP[0.019980189783117] |
| 06794263 | BTC[0.000719134546312],CAD[0.000000081940045],ETH[0.000000504100880],SHIB[0.000044800000000],SOL[0.000000050984030],USD[0.000042100953319],XAUT[0.00000035870444] |
| 06794295 | TRX[0.000151000000000],USDT[17.030000004074981] |
| 06794324 | BNB[0.000000002851216],USD[0.000000694170843],USDT[0.000000031376576] |
| 06794362 | BEAR[114.728627130000000],ETHBULL[0.003644000000000],KIN[1.000000000000000],TRX[1.000089000000000],USD[0.1742523041155229],USDT[2339.1895151470029599] |
| 06794376 | USDT[325.023460860000000] |
| 06794381 | EUR[0.040000073718949],USDT[0.0639664000000000] |
| 06794383 | EUR[0.810000000000000],USD[0.000047432200000] |
| 06794390 | EUR[0.180000000000000],USD[0.009405419365000] |
| 06794394 | EUR[0.000000130951601] |
| 06794401 | USD[0.001958602700000],USDT[0.220000000000000] |
| 06794473 | DOGE[162.180800000000000],ETH[0.031161070000000],ETHW[0.031161070000000] |
| 06794480 | TRX[0.000020000000000],USDT[0.431548615311300] |
| 06794483 | EUR[0.000000270217988],FTT[0.011407443694739] |
| 06794510 | BAO[2.000000000000000],CEL[55.115166374104391 4],KIN[1.000000000000000] |
| 06794517 | ETH[0.000000042684600] |
| 06794525 | TRX[0.000031000000000] |
| 06794532 | EUR[0.000000170621091],USD[0.0022520448000000] |
| 06794541 | BTC[0.000000124504884] |
| 06794546 | TRX[0.674399000000000],USD[0.0469994748000000],USDT[0.1056546296875000] |
| 06794549 | ETHW[0.003758200000000],USD[0.0042379391700000],USDT[0.040000000000000] |
| 06794570 | AKRO[8.000000000000000],AMC[10.897874160000000],AMD[2.444288580000000],AMZN[0.191367050000000],BAO[90.000000000000000],BYND[8.442204160000000],DENT[8.000000000000000],FTT[4.084038650000000],KIN[105.000000000000000],MSTR[1.988363520000000],NVDA[3.007124490000000],RSR[3.000000000000000],SQ[3.102028560000000],SXPI1.000000000000000],TRX[4.000000000000000],TSLA[2.017925270000000],TSM[3.068726960000000],UBXT[5.000000000000000],USD[0.000001469726844 2] |
| 06794577 | AKRO[1.000000000000000],BAO[8.000000000000000],BTC[0.150837690000000],DENT[3.000000000000000],ETH[0.629541430000000],GBP[0.205223791980053],KIN[9.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[5.000000000000000],USD[0.0896852276970761] |
| 06794592 | AKRO[1.000000000000000],ETHW[0.031000000000000],EUR[0.000000020422210],KIN[1.000000000000000],SOL[0.019840000000000],USD[0.000000142072062],USDT[968.356026033388309] |
| 06794599 | USDT[16035.691122120000000] |
| 06794622 | BNB[0.000000011094950],BRZ[-0.699999992500000],BTC[0.000116060083205],CHZ[1917.149198860000000],LINK[0.000000079181125],UBXT[1.000000000000000],USD[0.000000087499975],USDT[0.000000129755039] |
| 06794632 | BNB[0.000000046896372],BTC[0.000000092784400],MATIC[0.000008350000000],USDT[0.000000052927273] |
| 06794633 | BTC[0.016000000000000],USD[0.052616974000000],USDT[1.520000000000000] |
| 06794648 | EUR[5100.000000000000] |
| 06794662 | USD[0.007560760000000] |
| 06794666 | ETH[0.001600000000000],USD[2.014801809520000],USDT[0.4045053300000000] |
| 06794676 | AAVE[0.790000000000000],APE[4.500000000000000],AVAX[1.700000000000000],AXS[2.400000000000000],BAT[54.000000000000000],BCH[0.366000000000000],BNB[0.040000000000000],BTC[0.010100060000000],CHZ[60.000000000000000],COMP[0.868600003000000],CRV[18.000000000000000],DOT[5.000000000000000],DYDX[14.000000000000000],ENJ[45.000000000000000],ETH[0.088000000000000],FTT[6.299354000000000],GMT[110.993730000000000],HNT[18.999012000000000],LINK[2.100000000000000],LTC[0.600000000000000],MANA[21.996960000000000],MATIC[3.000000000000000],MKR[0.049000000000000 00],NEAR[22.099164000000000],NEXO[24.000000000000000],SAND[18.000000000000000],SNX[9.000000000000000],SOL[0.910000000000000],USD[143.298460355410000],USDT[46.580427675654480],XRP[36.000000000000000] |
| 06794677 | BTC[0.000000085073489] |
| 06794680 | ETH[0.389617990000000],ETHW[0.389617990000000] |
| 06794684 | ETH[0.000985430000000],ETHW[0.000397610000000],MPLX[0.005779000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.1291454875000000],USDT[0.1632475498489200] |
| 06794687 | EUR[0.000000071618694],USD[0.000000028503303] |
| 06794689 | DOGEBULL[27.513610081042600],TRX[0.000006000000000],USD[0.000000322838665],USDT[0.000000026691449],XRP[0.000000052557420] |
| 06794699 | TRX[0.000060000000000],USD[0.000826640749371],USDT[0.0295555537059214] |
| 06794708 | MATIC[0.000000025074800],TRX[0.000060039306616],USDT[1.600632882251 8310] |
| 06794719 | BEAR[6.478667900000000],BTC[0.001592700000000],ETH[0.000000601852000],ETHW[0.000000601852000],FTT[0.005789222945695],SHIB[0.045489000000000],SWEAT[137.427496975858000],USD[13.536460407942855400000000],USDT[0.000000486066331],XRP[0.000000042540000] |
| 06794732 | EUR[0.000000141455168],USD[0.000000152742658],USDT[0.000000074185700] |
| 06794736 | EUR[0.000000005383660],USD[0.004650630618847] |
| 06794744 | EUR[0.000000074898812] |
| 06794753 | ETH[0.000000072631182] |
| 06794761 | USD[0.120000000000000] |
| 06794809 | BTC[0.000000192000000] |
| 06794809 | BTC[0.000923610000000],USDT[0.000000667058309] |
| 06794821 | BTC[0.000000136000000] |
| 06794845 | BAO[2.000000000000000],BTC[0.001484080000000],DENT[1.000000000000000],EUR[0.000000018667494],KIN[4.000000000000000],TRY[0.002000804330334 1],USD[0.000000012066050] |
| 06794850 | MATIC[0.000000568113300],USD[0.000000123219546],USDT[0.000000016730880] |
| 06794869 | TRX[0.003034000000000],USD[0.000000061867274] |
| 06794887 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.002340340000000],DENT[1.000000000000000],KIN[5.000000000000000],USD[0.000000225502495 2],USDT[0.0001743786629125] |
| 06794893 | TRX[0.000006010000000] |
| 06794898 | USD[40.723639654850000] |
| 06794908 | TRX[0.000071000000000],USD[0.0067396596750000] |
| 06794909 | TRX[0.018403000000000],USD[0.012412423433] |
| 06794926 | BTC[0.000479440000000],DOGE[72.560649950000000],DYDX[5.501698410000000],ETH[0.012400770000000],SNX[2.717052070000000],USD[0.000000052486180],XRP[38.973566530000000] |
| 06794932 | BAO[1.000000000000000],ETH[0.000000075961114],TRX[0.000033000000000],USDT[0.0001358558042 84] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06794934 | NFT (29269177130706194S)[1],NFT (38451193161620150 7)[1],NFT (40021006731700618 7)[1],NFT (40747310885276556 6)[1],NFT (50306064385413783 6)[1],NFT (52453047462362949 8)[1],NFT (57425444175661669 4)[1],USD[0.0000000009352045] |
| 06794939 | TRX[0.0000110000000000],USDT[0.0000000053241800] |
| 06794941 | BTC[0.0127976900000000],TRX[0.0000130000000000],USDT[0.0000520284552151] |
| 06794943 | TRX[0.0130290000000000],USDT[0.0071609212925820] |
| 06794971 | USD[0.0000000061998000] |
| 06794972 | USDT[0.0000000015000000] |
| 06794989 | EUR[0.0100000000000000],USD[0.0037245582000000] |
| 06794996 | BNB[0.0000000116538957],USDT[0.0000000086553595] |
| 06795006 | USDT[1.0000000000000000] |
| 06795046 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0009010900000000],CHF[0.0000000038168556],DENT[1.0000000000000000],ETH[0.3422998400000000],EUR[0.0254553500000000],KIN[2.0000000000000000],USD[454.4923536289145502000000000],XRP[277.9841721900000000] |
| 06795051 | TRX[0.0130050000000000] |
| 06795070 | BNB[0.0000000565583800],TRX[0.0000070000000000],USDT[0.0000021112354007] |
| 06795108 | ETHW[0.6009310700000000],USDT[0.0091496200000000] |
| 06795137 | BNB[0.0021355966000000],TRX[0.0000150026617600],USD[0.0026646455159460],USDT[0.0040658459844913] |
| 06795162 | USD[0.0000000055152665] |
| 06795170 | USD[0.0058989937000000] |
| 06795175 | USD[0.0018113955300000] |
| 06795183 | INDI[918.5998600000000000],USD[0.0041620287000000],USDT[55498.7900000440272574] |
| 06795201 | BAO[1.0000000000000000],GBP[0.0720286213605258],KIN[1.0000000000000000] |
| 06795202 | BNB[0.0000000095790000],BTC[0.0000000114490494],USD[0.0001985800914280] |
| 06795233 | TRX[0.0000560000000000],USDT[0.0000000000332244] |
| 06795234 | TRX[0.0000020000000000],USDT[1.1800000000000000] |
| 06795240 | USDT[0.4874198876947450] |
| 06795254 | BAO[1.0000000000000000],BTC[0.0083774900000000],GBP[0.0000058389842418],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 06795271 | ALGO[0.0000000065080815],APT[0.0000000079839703],BNB[0.0000000011611905],ETH[0.0000000039607202],LTC[0.0000000062358306],MATIC[0.0000000070506997],NEAR[0.0000000095000000],TRX[0.0000000093982218],USD[0.0000000074527922],USDT[0.0000000019103047],VND[0.0000000087419618] |
| 06795278 | USD[0.0010707206000000] |
| 06795305 | TRX[20.0668176940942352],USDT[6.0000000027717873] |
| 06795323 | BTC[0.0000001000000000],SOL[0.0001000000000000],USD[14.3226587780000000] |
| 06795345 | BNB[0.0000000678916000],TRX[15.1699920039146782],USD[0.0000000007085942],USDT[0.0000000059302424] |
| 06795350 | BTC[0.0000092900000000],TRX[0.0001530000000000],USD[0.0055953899000000] |
| 06795356 | USD[0.0039925927000000] |
| 06795357 | BNB[0.0044134400000000],TRX[0.0000060000000000],USD[0.0000001368739 45],USDT[1.5005968749284200] |
| 06795378 | USDT[0.0000989016139968] |
| 06795379 | EUR[0.0000000094355304],TRX[0.3523200000000000],USD[0.0268065324500000],USDT[0.0834399636000000] |
| 06795404 | BTC[0.0000000091465900],USDT[0.0000000027846480] |
| 06795410 | USD[0.0006346155910263],USDT[0.6328737100000000] |
| 06795421 | DENT[1.0000000000000000],DOGE[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0001400000000000],USD[5.0479421040576600],USDT[0.0000000036278222] |
| 06795431 | USD[0.0000133767632675] |
| 06795450 | USD[5.0000000000000000] |
| 06795467 | BRZ[0.2149042300000000],TRX[0.6134250000000000],USD[-0.4474789977097434],USDT[0.8747774086416607] |
| 06795480 | USDT[0.0000030486195091] |
| 06795481 | EUR[0.0000000083886410] |
| 06795492 | USD[0.0043571589400000] |
| 06795506 | EUR[0.0000000022813580] |
| 06795519 | AAVE[0.0000000009390272],ADABULL[0.2953640000000000],APT[0.0000000091036852],ATOM[0.0000000073851499],ATOMHEDGE[0.0095003000000000],BNB[0.0033214075471057],BTC[0.0000000062967240],DFL[7.7811000000000000],DOGE[0.7582576288460124],DOGEBEAR2021[0.0986510000000000],DOT[0.0000000056656786],ETH[0.0000000083892027],KNC[0.0749200000000000],MATIC[0.0000000815102050],MATICBULL[98.8600000000000000],SOL[0.0000000092472334],USD[0.1835771872336808],USDT[479.1050630105624279],XRP[0.0000000092800414] |
| 06795530 | USD[0.0001382919659990] |
| 06795549 | EUR[0.1200000000000000],USD[0.0026125400000000] |
| 06795552 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0023301800000000],ETH[0.0848949200000000],ETHW[0.0838604000000000],KIN[1.0000000000000000],SOL[3.0864364100000000],SWEAT[786.0892199700000000],USD[134.5683601378429871] |
| 06795559 | DAI[0.0409089400000000],USDT[0.0000000072000000] |
| 06795562 | TRX[0.0000490000000000] |
| 06795573 | BNB[0.0000000087321600],ETH[0.0000000006241300 0],LTC[0.0000000037044400],TRX[1.1844721949600000],USD[0.0000000077432538],USDT[0.0000000039420584] |
| 06795606 | USDT[14076.7115245000000000] |
| 06795610 | USDT[0.2120570000000000] |
| 06795631 | XRP[617.6070838800000000] |
| 06795638 | BTC[0.0000000031902121] |
| 06795660 | TRX[0.0000000100000000] |
| 06795662 | USDT[1.8866135000000000] |
| 06795687 | EUR[0.0000000001479952] |
| 06795696 | BAO[1.0000000000000000],FTT[2.0000000000000000],USDT[80.2861887600000000] |
| 06795701 | USD[679.2195736600000000],USDT[0.0000000108579412] |
| 06795739 | USDT[0.0685466028500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06795758 | APT[0.000000006234631],BTC[0.000000058125900],DOGE[7.460400000000000],ETH[0.000000017031972],MATIC[1.000000000028152000],SHIB[0.000000028152000],SOL[0.000000060515700],TRX[0.000002003103181B],USDT[5.981406738753246] |
| 06795774 | 1INCH[8.068380000000000],BRL[10.330000000000000],BRZ[48.348000002250117
4],DOT[0.000721720000000],FTM[0.021734820000000],GALA[49.991000000000000],USD[33.486093914100000],USDT[9.043000000000000],YGG[40.992620000000000] |
| 06795806 | AKRO[3.000000000000000],BAO[11.000000000000000],BTC[0.000000059455441],DENT[3.000000000000000],ETH[0.000005585733070],ETHW[0.005562736556980],GBP[88.311555442846954],KIN[9.000000000000000],RSR[2.000000000000000],TRX[1.000000000000000],USD[0.000617166846309],XRP[0.000000054459464] |
| 06795817 | EUR[0.000000134093017] |
| 06795833 | AVAX[0.000000056602918],ETH[0.000000018737375],MATIC[0.000000049000000],USD[0.000078659207036] |
| 06795847 | USD[0.000000039025782] |
| 06795855 | EUR[0.000000106361048] |
| 06795884 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],ETHW[0.021136580000000],GBP[0.004239029644256],KIN[4.000000000000000],USD[0.000000055615984] |
| 06795887 | BNB[0.047601210000000],BTC[0.001547740000000],DOGE[206.970331850000000],ETH[0.026036540000000],ETHW[0.026036540000000],USD[0.000007889222291] |
| 06795931 | BTC[0.000037110000000],USD[0.444100587750000],XRP[8.010000000000000] |
| 06795939 | GBP[0.847229290994100] |
| 06795961 | BTC[0.000061580000000],USD[0.000004964193179],USDT[0.000000000704259
16] |
| 06796055 | TRX[0.333330000000000],USD[0.000028113243450],USDT[0.111450940000000] |
| 06796159 | BAO[1.000000000000000],BTC[0.001761810000000],ETH[0.074344200000000],ETHW[0.032323180000000],FTT[0.368769130000000],KIN[2.000000000000000],USD[5.010193878327
22056] |
| 06796160 | USD[3.000000000000000] |
| 06796240 | BTC[0.000089531760000],USD[0.000000160968695],USDT[0.000000075579436] |
| 06796262 | TRX[0.000110000000000] |
| 06796300 | EUR[0.000000142811870] |
| 06796306 | LTC[0.000127310000000],USD[0.000487354873690],XRP[0.000000011000000] |
| 06796312 | AUD[0.000006404378041
9],USDT[0.941339430000000] |
| 06796379 | BTC[0.000000039400000] |
| 06796410 | APE[0.000045700000000],BAO[6.000000000000000],DENT[3.000000000000000],ETHW[0.000365800000000],GHS[0.346548574863706
7],KIN[2.000000000000000],UBXT[1.000000000000000],USDT[0.000000000610350] |
| 06796429 | KIN[1.000000000000000],USDT[0.000000004892717] |
| 06796431 | USD[64.923279469134247
5] |
| 06796439 | USD[0.708822655000000000000000],XRP[47.385778000000000] |
| 06796474 | KIN[1.000000000000000],SAND[0.000000005226925],TRX[0.000106000000000],USD[0.000000068988028],USDT[2.433041000000000] |
| 06796483 | GBP[0.100000000000000],USD[0.009924331200000] |
| 06796489 | USDT[0.000000005910990] |
| 06796497 | ETH[0.000000001009297],ETHW[0.000000001
12380525],FTT[0.074808750000000],TRX[0.000022000000000],USD[0.000000090992459],USDT[0.000000750526272] |
| 06796498 | FTT[150.053590480000000],USD[769.400464325018372
8],USDT[243.330000011649569
2] |
| 06796527 | USDT[11.400000000000000] |
| 06796536 | AKRO[1.000000000000000],ALGO[32.638062430000000],BAO[3.000000000000000],BTC[0.066493150000000],ETH[0.674592650000000],EUR[0.007987290000000],KIN[7.000000000000000],TRX[3.000000000000000],USD[0.001265431983098] |
| 06796561 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[3.000000000000000],LTC[0.128970480000000],TONCOIN[176.816578700000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000096555479] |
| 06796562 | EUR[0.000000092822997] |
| 06796577 | NEAR[0.000001000000000] |
| 06796631 | USD[0.000000010175703] |
| 06796660 | BTC[0.000210169469252
0],ETH[0.000000041113974],HNT[0.000007660615000
0],USD[0.000895676375084
2] |
| 06796673 | BRZ[1369.004431890000000],USDT[0.132397028385461
3] |
| 06796679 | TRX[0.000227000000000] |
| 06796708 | USD[0.000000063625513] |
| 06796713 | USD[-1.641798161600000],USDT[2.636326000000000] |
| 06796719 | BTC[0.000000030889165],DOGE[0.000000022930374],TRX[0.000250032166390],USD[0.000668715375334],XRP[0.000000079102128] |
| 06796887 | AAPL[0.050056040000000],BAO[4.000000000000000],BTC[0.010149800000000],ETH[0.013811770000000],TRX[1.000000000000000],USD[0.000000328765909],XRP[0.000272760000000] |
| 06796931 | USDT[6.682024000000000] |
| 06796976 | FTT[1.216896950000000] |
| 06796996 | BRZ[4.927843650000000],BTC[0.098500000000000] |
| 06797000 | TRX[0.000090000000000],USDT[0.078236009121570
0] |
| 06797006 | ETH[0.000066470000000],USD[0.038314037494119
2],USDT[0.000000027742086] |
| 06797027 | BTC[0.000100000000000],USD[21.103533233500000
0] |
| 06797064 | USDT[0.200000000000000] |
| 06797108 | USD[0.000605533250000],USDT[0.000000048154840] |
| 06797124 | USD[0.000000026954507] |
| 06797137 | USD[0.092685860000000] |
| 06797139 | USD[3.063477746071797] |
| 06797148 | BTC[0.013200000000000],ETH[0.001000000000000],ETHW[0.034000000000000],USDT[66.984072623494000
0] |
| 06797149 | BTC[0.000000066812844],DENT[1.000000000000000],KIN[1.000000000000000] |
| 06797170 | BNBBULL[10.000000000000000],BULL[4.095000000000000],EOSBULL[83600000.000000000000000],ETHBULL[300.360000000000000],MATICBULL[1001100.000000000000000],TRX[0.010060000000000],USD[0.000687110100000],USDT[5.034468212500000],XRPBULL[2630000.000000000000000] |
| 06797176 | USDT[7.303753000000000] |
| 06797201 | USD[360.037347249463142
4] |
| 06797211 | USD[0.004141390243207
3] |
| 06797252 | TRX[0.343230000000000],USDT[7.428683778750000
0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06797254 | BNB[0.000000014261898B],LTC[0.00000005645155O],TRX[0.0000900064983709],USDT[0.0000000007428098] |
| 06797287 | USD[19.43280297521250O0] |
| 06797306 | BAO[1.0000000000000000],BTC[0.0007505400000000],ETH[0.0195614330924468],KIN[3.0000000000000000],NEAR[0.0003756000000000],SOL[0.0000003300000000],USDC[58.746953950000000O0],USDT[60.7663108718083353] |
| 06797325 | BTC[0.0000000100000000],ETH[0.0000000000647791],USDT[0.0000119465373975] |
| 06797366 | USD[0.0661619772954624],USDT[0.0444020964182224] |
| 06797390 | USD[0.0006650700000000] |
| 06797392 | SOL[0.5000000000000000] |
| 06797399 | USD[0.0015785426000000],USDT[0.8200000000000000] |
| 06797414 | USD[0.0000000000000000],KIN[1.0000000000000000],USD[0.0069509093380935] |
| 06797439 | AKRO[1.0000000000000000],BAO[7.0000000000000000],BAT[1.0000000000000000],DENT[2.0000000000000000],DOGE[0.0467612600000000],ETHW[0.2434550500000000],GBP[0.7371307066975693],KIN[9.0000000000000000],UBXT[2.0000000000000000],USD[0.0180601586357872] |
| 06797468 | FTT[0.0018095243281190],USD[0.0000095782560409],USDT[0.0000003339161701] |
| 06797474 | BNB[0.0000000058089400],SHIB[2452.9844644300000000],USDT[8.1856964515855754] |
| 06797492 | AKRO[1.0000000000000000],AUD[0.0000002405380575],BAO[3.0000000000000000],KIN[6.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000004694885697] |
| 06797509 | USD[0.1924481000000000] |
| 06797534 | DENT[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0060125258267300],USDT[998.3182131500000000] |
| 06797535 | BCH[0.0020000000000000] |
| 06797575 | USD[0.0000000065931102],USDT[128.2317579199967662] |
| 06797580 | TRX[0.0165580000000000],USDT[0.0227408250000000] |
| 06797586 | USD[0.0000000094739364] |
| 06797609 | BTC[0.0000630600000000],FTT[9.9045925500000000],GAL[0.0860231600000000],GALA[2.1326568700000000],USD[0.0014833740000000],USDT[143.8213712386000000] |
| 06797612 | AKRO[1.0000000000000000],AUD[0.0000463685983373],BTC[0.0076884300000000],ETH[0.3493165772930000],USD[0.0000007176580428] |
| 06797631 | BUSD[40258.9417317400000000],NFT (4989169865479928853)[1] |
| 06797661 | BTC[0.0510000000000000] |
| 06797665 | USD[74.9829788833242100],USDT[1477.5482818900000000] |
| 06797710 | DOGE[19349.9800164200000000],ETH[0.1165298100000000],ETHW[0.1153999600000000],SHIB[4995076.5474353100000000] |
| 06797713 | XRP[15.0000000000000000] |
| 06797715 | DOGE[0.0711089200000000],TRX[0.0000170000000000],USDT[1024.0555868500000000] |
| 06797718 | BTC[0.0000000150000000] |
| 06797730 | BAO[2.0000000000000000],TRX[0.0000460000000000],USD[0.0000000416035590] |
| 06797737 | BTC[0.0008938669489009],USD[0.0000002256604099] |
| 06797741 | EUR[0.0000000174112729] |
| 06797746 | AAVE[4.5854131300000000],BTC[0.0074318100000000],DOT[5.0673629400000000],ETH[0.8564381000000000],ETHW[0.8560783800000000],SOL[4.3805126900000000] |
| 06797754 | BNB[0.0000415975322000],MATIC[0.0000000297200000],TRX[0.0009445500000000],USDT[4.9464847393960838] |
| 06797762 | BUSD[145.2570159400000000] |
| 06797775 | MATIC[0.0073214500000000],USDT[0.0000000032512871] |
| 06797804 | BAO[1.0000000000000000],USD[0.0000000978827702],USDT[0.0000000048441312] |
| 06797817 | BTC[0.0000000046663000],TRX[0.0020100000000000] |
| 06797845 | BTC[0.0085621400000000],XRP[986.0000000000000000] |
| 06797863 | BNB[0.0000000041246400],USD[0.0000034884553850],USDT[7.9448097371760367] |
| 06797877 | USD[0.0083795130000000],USDT[0.1000000000000000] |
| 06797892 | AVAX[2.0327213000000000],BAO[1.0000000000000000],BTC[0.0074974900000000],DENT[1.0000000000000000],ETH[0.1308088900000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0019636732838614] |
| 06797915 | LTC[0.0080000000000000],TRX[0.4587070000000000],USD[0.0048295643186162],USDT[0.0009680047555334] |
| 06797922 | FTT[0.6998600000000000],NFT (4107115498101405588)[1],NFT (5322725667196883713)[1],USDC[9.2975274600000000] |
| 06797934 | USD[1.0617969082685873],USDT[0.0000000042096263] |
| 06797945 | USD[1200.0000000000000000] |
| 06797949 | MATIC[0.6047429981723733],USD[0.5704901421162861],USDC[98035.4939777300000000] |
| 06797980 | TRX[0.0000120000000000],USDT[8.0000000000000000] |
| 06797984 | USD[60.7762783400000000],USDT[100.0000000000000000] |
| 06797997 | BNB[0.0000000081015106],BTC[0.0000000100000000] |
| 06798044 | AUD[120.6881487040000000] |
| 06798049 | APE[20.0044816600000000],BAO[1.0000000000000000],DOGE[1000.1493700000000000],DOT[0.0962000000000000],ETH[0.2796154500035040],ETHW[0.2796154500035040],HNT[0.0036121600000000],LTC[1.9996200000000000],MANA[199.9620000000000000],MATIC[159.9724159800000000],SAND[200.0145000000000000],SOL[9.0063900000000000],USD[-18.5696620941838557000000000000],XRP[399.9240000000000000] |
| 06798059 | USD[10.0000000000000000] |
| 06798069 | MATIC[0.0000000084872500],TRX[0.0000120000000000] |
| 06798090 | TRX[0.0000150000000000] |
| 06798107 | USD[14.7197553469849632] |
| 06798157 | AUD[0.0033676061731594] |
| 06798171 | ETH[0.0001077000000000],ETHW[1.1799939200000000],XRP[0.0488455700000000] |
| 06798190 | BAO[3.0000000000000000],BTC[0.0052690700000000],KIN[2.0000000000000000],SOL[0.0000008370027700],USD[0.0000001624583875],USDT[0.0001763369111743] |
| 06798207 | FTT[3.9992000000000000],HT[10.0000000000000000],LINK[16.5967796000000000],LTC[0.9998000000000000],RSR[100.0000000000000000],SHIB[30000.0000000000000000],SPELL[1000.0000000000000000],TRX[0.0001130000000000],USD[17.6189304310000000],USDT[0.2981520000000000] |
| 06798227 | USD[0.0009081788000000] |
| 06798285 | BIT[2435.0000000000000000],DOGE[9387.1222000000000000],ETH[0.1370000000000000],SOL[33.7300000000000000],TRX[15563.0001400000000000],USD[0.2113241206337303],USDT[95990.4377964818379386] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06798293 | BTC[0.0009994400000000] |
| 06798309 | APE[2524.4542349800000000] |
| 06798360 | USDT[0.0927923700000000] |
| 06798387 | AUD[0.0000000068956015] |
| 06798394 | GST[0.0051396000000000],TRX[1.4300030000000000],USD[0.0096536900000000],USDT[9.5845618706272839] |
| 06798399 | AKRO[10.0000000000000000],AUD[0.0007162359122229],BAO[77.0000000000000000],DENT[8.0000000000000000],ETHW[0.4237063500000000],KIN[84.0000000000000000],MATIC[1.0000000000000000],RSR[3.0000000000000000],TRX[18.0083672000000000],UBXT[6.0000000000000000],USD[2235.3094160389581036] |
| 06798404 | EUR[0.0000004062580089],USDT[0.0316307600000000] |
| 06798413 | ETH[0.0004223700000000],ETHW[0.0004223700000000],KIN[1.0000000000000000],USD[0.0422956706119692],USDT[0.0079854157500000] |
| 06798422 | AUD[1.4233146080000000],BTC[0.3510000000000000] |
| 06798424 | ETH[0.0006853600000000],USD[1345.8397528186180723],USDT[59.4158822731456280] |
| 06798427 | USD[0.0000000416537914] |
| 06798439 | GBP[0.0264786849393250],USDT[0.0000000001360885] |
| 06798449 | AUD[3.0040000000000000],BTC[0.0011997720000000] |
| 06798463 | USD[5.0548473400000000],USDT[45.7358104363743427] |
| 06798472 | AUD[0.0801472006762762],USD[0.0000000105214829] |
| 06798502 | USDT[2.0000000000000000] |
| 06798521 | BAO[1.0000000000000000],BTC[0.0013994900000000],ETH[0.0399997500000000],ETHW[0.0399056400000000],KIN[1.0000000000000000],USD[0.0000067848224070] |
| 06798525 | EUR[0.9900000000000000],USD[0.0030521688000000] |
| 06798542 | AKRO[1.0000000000000000],AUD[0.0015271360858601],BAO[1.0000000000000000],BTC[0.0000015000000000],DENT[3.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TOMO[1.0000000000000000],UBXT[1.0000000000000000] |
| 06798552 | TRX[0.0017898500000000],USDT[0.0000000006370832] |
| 06798553 | USD[0.0080222360000000] |
| 06798561 | AUD[0.0023460052848250] |
| 06798582 | USD[0.0098785333000000] |
| 06798663 | USDT[1.3002234560000000] |
| 06798688 | XRP[169100.4769920100000000] |
| 06798689 | USD[0.0010186468000000] |
| 06798723 | USD[856.5522978602269100] |
| 06798734 | GBTC[71.0964891000000000],TRX[0.6774370000000000],USD[0.8762914206250000] |
| 06798736 | USD[106.9743880400000000] |
| 06798782 | TRX[0.0003880000000000],USDT[147.5096159320000000] |
| 06798821 | AUD[0.1216456830484668] |
| 06798823 | USD[0.0000063981576210] |
| 06798824 | TRX[0.0000010000000000] |
| 06798841 | EUR[0.0000000057420388],USD[0.0040965745921516] |
| 06798870 | TRX[0.0012000000000000] |
| 06798880 | USD[5.0000000000000000] |
| 06798897 | TRX[0.2510620000000000],USDT[0.0000000029125000] |
| 06798903 | USD[9.7554887100000000],USDT[0.0000000059563368] |
| 06798912 | USD[0.0076670500000000] |
| 06798915 | USDC[98.8857146900000000] |
| 06798918 | TRX[172.9942000000000000],USD[0.0002544600000000],USDT[1397.1828623802500000] |
| 06798938 | EUR[3000.0000000000000000] |
| 06798974 | DOGE[0.0367607300000000],TRX[0.0000140000000000],USDT[11.5715310044095823] |
| 06798995 | USD[0.0093404229000000],USDT[0.0500000000000000] |
| 06799030 | AUD[0.0000000081874662] |
| 06799058 | EUR[0.4200000133067854],USD[0.0060085252000000] |
| 06799074 | USDT[50.0000000000000000] |
| 06799088 | BAND[0.0000000028721183],BTC[0.0000000264748360],DOGE[0.0000000063787985],FTT[0.1944000000000000],MATIC[0.0000000058906368],SUN[0.0009714000000000],TRX[2.6818930015900996],USD[27.8103477642588316000000000000],USDT[0.0134280109445849] |
| 06799114 | LTC[7.2427310600000000] |
| 06799117 | USD[0.0000000097735814],USDT[0.0000000057256732] |
| 06799132 | BAO[1.0000000000000000],USD[0.0036393190835211],XRP[74.6212480100000000] |
| 06799150 | AKRO[4.0000000000000000],BAO[4.0000000000000000],DENT[2.0000000000000000],EUR[0.0000000945970066],HXRO[1.0000000000000000],KIN[4.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000] |
| 06799152 | AUD[0.0082603423750058],BTC[0.0000053800000000] |
| 06799158 | AUD[0.6661942950060572],BAO[3.0000000000000000],DENT[4.0000000000000000],ETH[0.2846553745309670],FIDA[1.0000000000000000],FTT[0.5936534800000000],HXRO[1.0000000000000000],IMX[7507.1452859786147250],KIN[1.0000000000000000],LINK[200.0000000062261268],RSR[1.0000000000000000],SUSHI[5.2357017390000000],SXP[1.0000000000000000],TRX[6.0000000000000000],UBXT[4.0000000000000000],USD[900.0000029952478389] |
| 06799162 | USD[0.0093730999000000],USDT[0.4100000000000000] |
| 06799167 | AVAX[0.0010000000000000],BTC[0.0006910000000000],SOL[0.0501000000000000],USD[1.4919349750000000] |
| 06799172 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0031828302280985],USDT[0.0000000139041874] |
| 06799204 | USDC[600.0000000000000000],USDT[300.0000000000000000] |
| 06799218 | USD[0.0043282050000000] |
| 06799223 | ETH[0.0000000316556257],USD[0.0000000027440675],USDT[4.7100000093542256] |
| 06799225 | USDT[0.0040000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06799226 | TRX[0.000000002965990],USDT[0.000182216216220] |
| 06799238 | BAO[1.0000000000000000],USDT[0.0004497006078120] |
| 06799240 | TRX[0.0003300000000000],USDT[0.0000654840212958] |
| 06799243 | EUR[0.000000014091896],USD[0.0005049299750000] |
| 06799244 | AUD[0.0001090397731365] |
| 06799250 | BAO[1.0000000000000000],BTC[0.0007571500000000],USD[0.0001293655872955] |
| 06799289 | TRX[0.0000010000000000],USD[0.2550000041804180],USDT[0.0000000030985582] |
| 06799372 | BNB[0.0000000022690601],TRX[0.0000240000000000],USDT[0.0000000051388508] |
| 06799373 | USD[0.0094494888000000] |
| 06799382 | USDT[17842.2235888400000000] |
| 06799401 | USD[0.0059919630000000] |
| 06799406 | EUR[0.0000000172749911] |
| 06799412 | TRX[0.0107980000000000],USDT[30.8120175000000000] |
| 06799422 | LEO[0.0984600000000000],USD[0.1992396680000000],USDT[0.0080242726894428] |
| 06799429 | ETH[0.0000002500000000],ETHW[0.0000002500000000],TRX[0.0130570000000000],USDT[0.0852002213369990] |
| 06799446 | ATOM[0.0036690000000000],BTC[0.0000000006000000],BTT[0.0000001000000000],DMG[0.0006800000000000],USD[0.0035741118317676] |
| 06799460 | HMT[3689.4120000000000000],TRX[0.0000020000000000],UMEE[46960.0000000000000000],USD[0.0106962300000000],USDT[0.0000000164297257] |
| 06799467 | TONCOIN[1.0000000000000000],TSLA[1.9000000000000000],UBXT[1.0000000000000000],USD[1.7095442617850750],USDT[0.0000000066337187] |
| 06799497 | AUD[0.0000000236740813] |
| 06799513 | USD[10.0000073951100020] |
| 06799515 | ETH[0.0007248500000000],FTT[25.0395371900000000],USD[93638.1248782748741617],USDT[0.0000000085141988],XRP[0.2273100000000000] |
| 06799516 | USDT[24.5111531242130530] |
| 06799547 | EUR[0.4635081200000000],USDT[0.2232601600000000] |
| 06799548 | FTT[0.7985656436201475],TRX[0.3165070000000000],USD[0.0000489321591797],USDT[57.8598244920601915] |
| 06799559 | SNX[0.0972800000000000],USD[0.1205022321952600] |
| 06799578 | USDT[0.0001213896898401] |
| 06799615 | BNB[0.0000017500000000],LTC[0.0000000045792532],MATIC[0.0000000042802739],USD[0.0000000003745761],USDT[0.0000008596127133] |
| 06799637 | KIN[1.0000000000000000],LTC[0.0000000100000000],USD[17.7079155143044656] |
| 06799641 | ATLAS[8.2880000000000000],AVAX[0.0995000000000000],BTC[0.0000510632500000],ETHW[0.1290000000000000],GALA[9.8040000000000000],MATIC[9.9880000000000000],SHIB[99360.0000000000000000],SOL[0.0096940000000000],USD[742.1454890675000000],USDT[0.7956740025000000],XRP[0.7312000000000000] |
| 06799643 | USD[4930.9497111451950000] |
| 06799646 | AUD[0.0001042514807012] |
| 06799692 | TRX[0.0000090000000000],USD[1.1215810000000000] |
| 06799716 | TRX[0.0000010000000000],USD[0.0000000042613668],USDT[600.0360065320000000] |
| 06799718 | SOL[0.0000020400000000] |
| 06799745 | SOL[0.0021980366000000] |
| 06799755 | APT[0.0000000023400555],ETH[0.0000000100000000] |
| 06799756 | TRX[0.0000280000000000],USD[0.0112203223500000],USDT[0.6238643500000000] |
| 06799762 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CHF[0.0022977486794348],FTT[6.3364639900000000],KIN[2.0000000000000000],USD[0.0162420810667517],USDT[126.5029070208394896] |
| 06799787 | USD[4718.6279916827750000] |
| 06799789 | USD[0.8653383100000000] |
| 06799805 | AUD[2.3436994555000000] |
| 06799810 | USD[0.0048355767000000] |
| 06799816 | EUR[24.0000000000000000],USD[0.0088031563000000] |
| 06799829 | BRZ[0.2324340400000000],BUSD[1414.5354370900000000],LINK[0.0811800000000000],USD[0.0000000095000000] |
| 06799830 | DENT[3.0000000000000000],EUR[0.1712557755570650],KIN[1.0000000000000000],USDT[1.0468894100000000] |
| 06799842 | BTC[0.0003538800000000],DOGE[32.3827760100000000],ETH[0.0041967000000000],ETHW[0.4064794900000000],FTM[17.9445322100000000],USD[0.0002526282872156] |
| 06799847 | USD[76.0463857594166747],USDT[0.0000000123628951] |
| 06799901 | MATIC[0.0090486900000000],USD[0.0001717861781397],USDT[0.0021276024333800] |
| 06799916 | GHS[50.0000000000000000] |
| 06799922 | TRX[248.0002530000000000] |
| 06799926 | TRX[0.0100000000000000],USDT[1.2000000000000000] |
| 06799935 | EUR[0.0000000042751431] |
| 06799938 | AKRO[1.0000000000000000],BAO[1.0000000000000000],GBP[0.0000000010953586],KIN[1.0000000000000000],TRX[0.0000240000000000],USDT[55.5468194688942410] |
| 06799943 | USD[0.0000000097982848],USDT[0.0000000049253891] |
| 06799954 | BTC[0.0110248300000000],USD[0.0001668268258722] |
| 06799964 | DOGE[0.0000000028000000],USD[0.0000000045360456] |
| 06799979 | ETH[0.3244028800000000],USDT[580.4800000000000000] |
| 06799980 | BAO[1.0000000000000000],BNB[0.0083571659449152],BTC[0.0000621900000000],DOGE[0.7503305300000000],ETH[0.0000267700000000],FIDA[1.0000000000000000],FTT[1.0887129500000000],MASK[0.0202979500000000],MATIC[0.3919084200000000],PEOPLE[5.9081875700000000],SAND[0.7432000000000000],TRX[0.0101030000000000],USD[00.3116307674760000],USDT[0.1677079365435990] |
| 06799983 | JPY[706.4711342900000000],USD[5.0000000000419253] |
| 06800001 | USD[0.0077495657000000] |
| 06800003 | SOL[27.2268092400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06800004 | USDT[0.000000000650000000] |
| 06800008 | BNB[0.000277609977598],ETH[0.000271430726622274],SHIB[100000.000000000000000],USD[-0.960716954500000000],XRP[0.2155155724574932] |
| 06800011 | TRX[4.2428650000000000] |
| 06800014 | USD[0.0030598851000000] |
| 06800043 | EUR[0.0000000078722522],USD[0.0080069974000000] |
| 06800053 | TRX[0.0000000028217402],USD[0.0000135631476444] |
| 06800067 | BNB[0.0000003888876317],BTC[0.0000000009341695].ETH[0.0000000098505000] |
| 06800075 | AKRO[2.0000000000000000],CHF[0.0000000073105795],ETH[0.0620000000000000],EUR[0.9076714200000000],UBXT[1.0000000000000000],USD[0.0430308685754455] |
| 06800079 | EUR[0.0000001252867640],USD[0.0000000084274800] |
| 06800085 | USDT[0.0000013894099084] |
| 06800105 | USD[0.0058573767000000] |
| 06800108 | CRO[9.9500000000000000] |
| 06800118 | TRX[0.0000280000000000],USDT[0.0000230304305740] |
| 06800119 | EUR[0.0000001319343404] |
| 06800126 | ETH[3.5874676000000000],USDT[0.0036252000000000] |
| 06800147 | AUD[1256.4896932218589990],DENT[1.0000000000000000],ETH[0.0000042000000000],FTT[13.8346783800000000],KIN[5.0000000000000000],UBXT[2.0000000000000000] |
| 06800161 | USDT[106.8138000000000000] |
| 06800162 | BNB[0.0096000000000000],ETH[0.2554800000000000],ETHW[0.2554800000000000],USD[0.0000000161005416],USDT[-200.5932101997118713] |
| 06800166 | USD[0.0000000062923220],USDT[0.0000000038058128] |
| 06800177 | DOGE[0.0005198700000000],USD[0.0000000072293856],XRP[6.6876535600000000] |
| 06800205 | USD[0.0082198356588868] |
| 06800217 | ETHW[0.0007780100000000],TRX[0.5792000000000000],USD[0.0000111622215057],USDC[31508.3199712100000000] |
| 06800249 | BNB[0.0400200000000000],BTC[0.0000161100000000],SOL[0.3498620000000000],USD[0.4273916940000000],XRP[5.0100000000000000] |
| 06800260 | USD[-21.1316591522000000],USDT[999.0000000000000000] |
| 06800264 | SWEAT[0.2768000000000000],USD[6.2500000165718605],USDT[0.0000000041800000] |
| 06800275 | USD[4.5985494600000000] |
| 06800276 | BRZ[0.0000373900000000],USD[0.0000000090963202] |
| 06800282 | USD[0.0006599148000000] |
| 06800296 | BAT[1.0000000000000000],CHZ[1.0000000000000000],CREAM[1.0004577300000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],GBP[0.0724791171172732],KIN[1.0000000000000000],SRM[1.0000000000000000],TONCOIN[13291.4768718400000000],TRX[2.0000000000000000],USDT[0.9216760838569136] |
| 06800319 | USDT[352.2769808700000000] |
| 06800324 | EUR[0.0000000407207875],USD[0.0047760156000000],USDT[0.0092933700000000] |
| 06800342 | USD[54.9939960462533728],USDT[200.0000000622222662] |
| 06800347 | ATOM[0.0000000100000000],AVAX[-0.0000000005075951],FTT[0.0002303035513298 14],UMEE[0.0000000098380378],USD[-0.0002705300537162],USDT[0.0000000096145171] |
| 06800348 | USD[20.0000000000000000] |
| 06800351 | BTC[0.6090701300000000] |
| 06800352 | TRX[2.2828314200000000],USDT[43.3046961618576596] |
| 06800353 | ETH[0.0050000000000000],TRX[1.0000000000000000],USD[2156.0128016665946324000000000],USDC[5.0000000000000000],XRP[5.1136106200000000] |
| 06800358 | USD[1.3307658000000000] |
| 06800371 | USD[0.0094432182000000] |
| 06800372 | AAPL[8.0127712027584800],GBP[101.6410337972668445],PAXG[11.1614419220000000],TRYB[0.0000000042100000],TSM[3.7450000000000000],USD[30.9477569002148147] |
| 06800385 | BAO[1.0000000000000000],TRX[0.0000060000000000],USD[3.4416231204068684] |
| 06800395 | BTC[0.0002496000000000],HT[0.0976000000000000],USD[0.0967392845319200],USDT[0.0851456740269721] |
| 06800396 | TRX[0.0230010000000000] |
| 06800401 | EUR[0.0000000068477362] |
| 06800412 | EUR[0.0000000072373409] |
| 06800422 | USDT[0.0000000040007027] |
| 06800431 | COIN[7.7900000000000000],GOOGL[0.0008444000000000],USD[510.3141947037527252],USDT[0.0000000082112000] |
| 06800432 | AGLD[0.6125600700000000],ALICE[0.2876473200000000],ALPHA[0.8702313600000000],ATLAS[222.8171093500000000],BTC[0.0029414002838823],BTT[126582.2784810100000000],DMG[11.0042355300000000],DYDX[0.3167964400000000],ETH[0.0080523800000000],EUL[0.0308019000000000],FTM[4.4217310400000000],FXS[0.0455124500000000],GALA[0.0376464400000000],GALA[24.4940044100000000],GARI[1.5163660400000000],GBP[0.0004237527400860],GMT[0.7763984300000000],GODS[0.2486818800000000],GRT[1.0100610100000000],HBB[0.2569561040000000],HMT[1.4842857900000000],HNT[0.0397103900000000],HUM[2.2637644800000000],IMX[0.5971908738400000],IO[JET[1.14165090000000000],KIN[1.0000000000000000],LDO[0.3268451400000000],LINA[13.3678759200000000],LOOKS[1.9720607700000000],MANA[1.4246877200000000],MTA[0.8023222400000000],PERP[0.1749576000000000],PRISM[17.4957310400000000],PUNDIX[0.2054728000000000],RAY[3.5267943700000000],REEF[56.9746446280000000],RSR[7.0405609400000000],SOL[0.3760398800000000],SPELL[96.0882474400000000],SRM[0.6493746400000000],STG[0.1903060600000000],STMX[13.8144634600000000],SWEAT[6.5689621100000000],SYN[0.1542278200000000],TONCOIN[0.2872533100000000],TRU[1.8436629100000000],TRYB[1.8518367600000000],UBXT[18.5217083600000000],USD[0.0001585534876090],VGX[0.3413070200000000],WAXL[0.1597990100000000],WFLOW[0.2931525700000000] |
| 06800434 | BTC[0.0000082000000000],XRP[0.0462038500000000] |
| 06800435 | BNB[0.0000000171714650],MATIC[0.0000000006788100],USDT[0.0000000062382069] |
| 06800452 | ALGO[0.0000000010916882] |
| 06800464 | BTC[0.0010000000000000] |
| 06800479 | USD[0.0913252400000000] |
| 06800481 | ETH[0.0009993666479813],ETHW[0.0000000095960200],MATIC[0.0000000033318556],USD[-0.9464294792165881],USDT[0.0011836200000000] |
| 06800483 | EURT[0.2155619100000000],USD[0.0000000020000000] |
| 06800486 | USDT[1.2580723200000000] |
| 06800487 | USD[0.0006604094000000] |
| 06800519 | USD[0.0000002274221630] |
| 06800532 | USD[3.9977397340000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06800551 | BNB[0.009992000000000000],BTC[0.31787989000000000],ETH[0.0029688000000000],FTT[2.79826000000000000],LINK[0.09968000000000000],LTC[0.0494420000000000],USD[268.7333965651014726] |
| 06800556 | USD[1.51143836000000000] |
| 06800557 | BTC[0.0000000058000000],FTT[25.0905000000000000],TRX[0.000024000000000000],USD[0.000531389730602] |
| 06800576 | EUR[0.00000001122628700],USD[0.0000000054068577] |
| 06800580 | USD[0.0050220946000000] |
| 06800583 | EUR[0.00000001145929771],USD[0.0020931052000000],USDT[0.00150946000000000] |
| 06800584 | TRX[0.9300903700000000],USDT[145.0537746697135171] |
| 06800593 | USD[1335.686744659500000000000000000] |
| 06800619 | LTC[0.00698700000000000] |
| 06800634 | EUR[0.00000000861373620],USDT[0.0696483300000000] |
| 06800635 | BRZ[0.0076556546075634],USD[0.0000000052239220] |
| 06800649 | USD[0.0921918700000000] |
| 06800665 | USDT[0.0000041079644432] |
| 06800671 | EUR[0.00000000653383040],USDT[0.7338262900000000] |
| 06800673 | TRX[0.0300870000000000],USDT[3130.4766970000000000] |
| 06800676 | SOL[0.7800000000000000],TRX[2.0000000000000000],USD[8.4683907000000000],USDT[17.0341300822250000] |
| 06800680 | BNB[0.0000403000000000],TRX[0.0001463600000000],USDT[0.0003548381947493] |
| 06800689 | LTC[0.0030443000000000],MATIC[30.9936000000000000],TRX[0.4338990100000000],USD[0.3455225258591067],USDT[0.0000000086476338] |
| 06800700 | LTC[0.0042870000000000],TONCOIN[280.5109660000000000],TRX[0.000014000000000],USD[208.4637569097500000] |
| 06800708 | EUR[0.00000000070358370] |
| 06800757 | USD[53.2158358879000000] |
| 06800758 | USD[0.0001412023811256] |
| 06800763 | USD[50.010000000000000] |
| 06800768 | USD[0.0007106334000000] |
| 06800778 | AUD[0.0014994232321289],BTC[0.0033346100000000] |
| 06800790 | USDT[0.8650000000000000] |
| 06800811 | ETH[0.00000000644722356],GBP[0.0000242683493843],KIN[1.0000000000000000] |
| 06800816 | USD[1.3332200921000000] |
| 06800818 | USD[-1.0308677936784438000000000],USDT[8.9532377700000000] |
| 06800828 | TRX[0.0000030000000000],USD[0.0000000047576300],USDT[0.0000000010138800] |
| 06800841 | USD[0.0083144513000000] |
| 06800871 | USD[-8.1518277080115050],USDT[199.7100000000000000] |
| 06800885 | BTC[0.0000566618581188],SOL[0.0000000020014214],USD[21.5776391535213179] |
| 06800905 | USD[0.0001493361790748],USDT[0.0035397400000000] |
| 06800925 | USD[20.0000000000000000] |
| 06800937 | BNB[0.0000000057816263],BTC[0.0000000070064592],CRO[0.0000000037574600],ETH[0.0000000066875343],MATIC[0.0000000043238400],SOL[0.0000000007381200],TRX[0.0000000019696000],USD[0.0024248054121828],USDT[0.0000009600433775] |
| 06800942 | USD[0.0074946380000000],USDT[0.9400000000000000] |
| 06800959 | TRX[0.0178833900000000],USD[-0.0009429436261147] |
| 06800962 | GBP[0.0000737651530051] |
| 06800963 | EUR[0.0000000132419859] |
| 06800967 | GBP[0.0000000140876368],KIN[1.0000000000000000],USD[0.0000000160902487] |
| 06800970 | USD[0.0000000110000000],USDC[1220.1077436400000000] |
| 06800988 | JPY[3.3774343000000000],USD[0.0631406151445212] |
| 06800992 | DOGE[30.0000000000000000],USDT[0.5276994470000000] |
| 06800996 | USD[0.0024245420000000] |
| 06801000 | USD[0.0000026367184404] |
| 06801007 | TRX[0.0003800000000000],USDT[202.1901825500000000] |
| 06801020 | USDT[0.0000000000664772] |
| 06801030 | ETH[0.0000000078834785],USD[0.0022112976000000] |
| 06801036 | BTC[4.5175990240000000],TSLA[117.6200000000000000],USD[0.4870843833811388] |
| 06801042 | USD[500.000000000000000] |
| 06801059 | BAO[1.0000000000000000],BTC[0.0129349700000000],CHF[0.0006846532705804],KIN[1.0000000000000000] |
| 06801075 | EUR[0.8000000000000000],USD[0.0025406122000000],USDT[0.2100000000000000] |
| 06801087 | USD[0.0613176397625000] |
| 06801128 | USD[0.0046163600000000] |
| 06801129 | ETH[0.0000000100000000] |
| 06801136 | SHIB[544918732.0000000000000000] |
| 06801141 | EUR[0.0000000042234257] |
| 06801143 | ETH[1.0388177300000000],ETHW[1.0388177300000000] |
| 06801160 | USD[0.0000000109572152],USDT[0.0000000019890423] |
| 06801163 | USD[0.0469767517092250],USDT[347.3505582590788600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06801168 | TRX[0.010001000000000],USDT[0.530000000000000] |
| 06801190 | BNB[0.000010000000000],DOGE[5.734146100000000],TRX[3.071743460000000],USD[0.000507945984746],USDT[815.4185546006960703] |
| 06801195 | TRX[0.010880000000000],USDT[0.027772190875000] |
| 06801216 | USD[-59.671922040665920],USDT[200.090005494123755] |
| 06801226 | LTC[0.000000035505220],TRX[1.481311940000000],USDT[0.001578240362691] |
| 06801229 | BNB[0.000000071229207],ETH[0.000000021571200],TRX[0.000000017176045],USDT[2.8340610380355960] |
| 06801254 | ETHW[0.254571470000000],TRX[1.000000000000000],USD[0.000007672559127] |
| 06801263 | BTC[0.043513770000000] |
| 06801271 | GBP[0.000000083952315],TRX[0.000001000000000],USDT[8.051190000000000] |
| 06801280 | AKRO[1.000000000000000],EUR[0.000000017328936],TRX[1.000000000000000] |
| 06801282 | USD[2.870067139241755B],USDT[0.000000077988409] |
| 06801292 | ETH[0.000000558987B2],MATIC[0.000000056793188],TRX[0.000000038992246],USDT[0.000000025184072] |
| 06801295 | USD[0.051361204750000] |
| 06801309 | USD[0.001090906000000] |
| 06801311 | USD[0.000009964128224] |
| 06801331 | USD[0.003113348900000],USDT[0.490000000000000] |
| 06801338 | EUR[0.000000176625603] |
| 06801342 | BNB[0.260000000000000],USD[27.461453923900000] |
| 06801346 | ETH[0.000000000000000] |
| 06801352 | EUR[0.300000000000000] |
| 06801373 | USD[100.000000000000000] |
| 06801408 | EUR[0.600000000000000],USD[0.001280388800000],USDT[0.060000000000000] |
| 06801419 | EUR[0.000000122113063] |
| 06801425 | FTT[0.140503803816724B],USD[0.000000350275936],USDT[0.000000096044962] |
| 06801432 | BNB[0.000000003303792],USD[0.000022200425569],USDT[0.002211954344332] |
| 06801434 | USD[0.010008560539497] |
| 06801441 | USD[0.008331140300000],USDT[0.500000000000000] |
| 06801444 | USD[0.000197402300000],USDT[0.000000068523224] |
| 06801464 | USD[1.487507150000000] |
| 06801470 | USD[6.206184506245000],USDT[1.806423072149 1324] |
| 06801476 | ETH[0.000087810000000],USDT[0.057276762500000] |
| 06801485 | EUR[0.000001027039264],USDT[0.081339810000000] |
| 06801500 | USDT[0.027392396950000] |
| 06801503 | BAO[1.000000000000000],BTC[0.000001180000000],FTT[0.000003590000000],RSR[1.000000000000000],USD[0.000214851107670],USDT[0.009080525125 1646] |
| 06801505 | AKRO[1.000000000000000],ETHW[0.000005370000000],EUR[18.612806744342306 1],KIN[5.000000000000000],UBXT[1.000000000000000],USD[-0.296837926442 1694] |
| 06801528 | USDT[274.553979360000000] |
| 06801566 | BTC[0.011507890000000],USDT[299.991410619960 2644] |
| 06801592 | AUD[0.000078353172490],BAO[2.000000000000000],BCH[0.000000989958401],BNB[0.000000034728605],BTC[0.000000095260024],CAD[0.000000089771361],CHF[0.000000024916733],ETH[0.000000007628912],FTT[0.000000052254488],GBP[0.000000067614268],LTC[0.000000029963670],SOL[0.412865678018 5245],USD[0.000000013285 6],USDT[0.000000031801558] |
| 06801644 | TRX[0.000041000000000],USDT[0.907670094725 6567] |
| 06801648 | AKRO[1.000000000000000],BCH[4.805204100000000],BTC[0.170925410000000],DENT[4.000000000000000],ETHW[0.603534700000000],GBP[0.000455312222046],KIN[2.000000000000000],USD[0.020296297919 4666] |
| 06801660 | ETHW[0.085027800000000],USD[1.188203458850000 0],USDC[130.000000000000000] |
| 06801710 | BTC[0.000000078846670] |
| 06801713 | USD[0.036892240000000] |
| 06801731 | ATOM[0.092420000000000],BAND[0.022400000000000],BTC[0.000235500000000],CQT[89.000000000000000],ENS[0.004330000000000],ETHW[10.000000000000000],FTT[0.098460000000000],HNT[0.075360000000000],MATIC[0.579200000000000],TONCOIN[1683.800180000000000],USD[0.274831653000000],USDT[0.00695 40000000] |
| 06801741 | TRX[0.000006000000000] |
| 06801743 | TRX[85.915801000000000],USDT[0.1261146156527000] |
| 06801746 | BTC[0.000152492774000],USD[0.000000020000000] |
| 06801753 | BNB[0.000000080000000],TRX[1.000000000000000],USDT[2.9607925756803956] |
| 06801777 | EUR[0.000000036186981] |
| 06801794 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.000000094727935],KIN[1.000000000000000],RSR[2.000000000000000],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[5.000000000000000] |
| 06801810 | EUR[0.740000000000000],USD[0.040358766000000] |
| 06801811 | BAO[2.000000000000000],KIN[1.000000000000000],USD[0.000000212913254],USDT[0.000000022281216] |
| 06801829 | TRX[0.013003000000000] |
| 06801842 | BAO[4.000000000000000],EUR[0.000004669169 1380],KIN[1.000000000000000] |
| 06801857 | BNB[0.000000032000000],TRX[0.000102000000000],USDT[0.000000046490000] |
| 06801877 | DOGE[0.000000100000000],MATIC[0.008473200467 6260],TRX[0.000074030000000],USDT[0.000000424991455] |
| 06801891 | BNB[0.003053960000000],COIN[1.000000000000000],USD[8.584966775000000] |
| 06801894 | USDT[0.943130000000000] |
| 06801912 | TRX[0.000007000000000],USDT[9.200000000000000] |
| 06801914 | APE[3.036227310000000],BAO[1.000000000000000],ETH[0.006313630000000],ETHW[0.006231490000000],GBP[0.677180942377 8018],KIN[2.000000000000000],USD[0.000146132848064],XRP[9.149459990000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06801919 | TRX[0.0130030000000000] |
| 06801935 | ETH[0.0000063900000000],ETHW[0.0009819900000000],EUR[0.0034886900000000],GBP[0.0044075738000000],LTC[0.0009976800000000],PUNDIX[0.0995200000000000],TSLA[0.0000286200000000],USD[0.0004548209230500],XRP[0.0090000000000000] |
| 06801973 | USD[0.0003547678000000] |
| 06801986 | BTC[0.0000000008041066],ETH[0.0000000032222508],GAL[0.0000000084039880],GBP[0.0000000003252886],HT[0.0000000041370456],JPY[0.0000000034852340],LTC[0.0000000040252460],TRY[0.0000000079064524],USD[-0.0457889248392680],USDT[0.0586197480784900] |
| 06801990 | EUR[0.0000000274792560],USD[0.0027539710000000],USDT[0.0027288000000000] |
| 06802016 | FTT[0.0000000191160000],TRX[0.0000060000000000],USD[0.0000000095593870],USDT[0.0124456887500000] |
| 06802023 | BRZ[10.6264848300000000],USD[4.3161059216807485] |
| 06802035 | BTC[0.0000000053874000],TRX[0.0000700000000000],USDT[0.0000003500331746] |
| 06802052 | TRX[5.9240880000000000],USD[0.0000000044161568],USDT[0.0000000090200041] |
| 06802055 | BTC[0.0000000100000000] |
| 06802059 | KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000891072468] |
| 06802062 | BAO[2.0000000000000000],BTC[0.0000000313211776],GHS[0.0963194774521976],KIN[2.0000000000000000],USD[0.0000000083965641] |
| 06802073 | EUR[0.0000000039247591],USD[0.0020740574833492] |
| 06802075 | BAO[10.0000000000000000],CITY[1.0153123400000000],ETH[1.1108883800000000],FRONT[1.0000000000000000],HXRO[1.0000000000000000],INTER[1.0153123400000000],TRX[1.0000000000000000],UBXT[6.0000000000000000],USD[6.1612422374060353] |
| 06802083 | BTC[0.1163811600000000],USD[1.2311126100000000] |
| 06802085 | USD[0.0041061634000000],USDT[0.0893595100000000] |
| 06802095 | SOL[0.0500000000000000],USD[0.2397030000000000],USDT[0.0000000086000000] |
| 06802104 | EUR[0.0000000095838574] |
| 06802119 | TRX[0.0001000000000000],USDT[0.0024119454185000] |
| 06802122 | AUD[2.9027974333826642],BTC[0.0000096760000000],USD[0.0205609733591147],USDT[0.3490540300000000] |
| 06802137 | EUR[0.0000001201990078],USD[0.0062180100000000] |
| 06802166 | ETH[0.0005662100000000],ETHW[0.0005662100000000],USD[0.0000000026549126] |
| 06802179 | USD[0.0001636180442288] |
| 06802225 | USD[0.0000000165562835],USDT[207.2019688263882000] |
| 06802256 | TRX[0.0000020000000000] |
| 06802257 | ALPHA[0.0000000344548046],ATOM[0.0000000036442526],BAND[1540.2117112561939208],CEL[0.0000000092914369],DOT[0.3343649435288413],ETH[-0.0041133509863902],HT[0.1000000264467677],LEO[0.1516338054415209],LOOKS[0.0000000753264853],MKR[0.0000000595104405],SOL[0.0000000094413740],TOMO[0.0000000070855311],TRX[-40300.5275151888950093],USD[3645.1947119191228979000000000] |
| 06802272 | BRZ[14917.4000000000000000] |
| 06802279 | BSVBULL[71916404679.6071428500000000],USDT[0.0420457000000000],XRP[0.3704060000000000] |
| 06802300 | USD[0.0057733146613868] |
| 06802302 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BCH[0.2205859900000000],GBP[1.7228023065956279],KIN[3.0000000000000000],LINK[0.0000000086163416],UBXT[1.0000000000000000],USD[0.0000002054322102] |
| 06802304 | AUDIO[1.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],EUR[0.0000000529751273],GRT[1.0000000000000000],KIN[4.0000000000000000],SXP[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0267926900000000] |
| 06802316 | BTC[0.0058539200000000],EUR[0.0000000565642161],USDT[0.1022178171700624] |
| 06802329 | USD[0.0004497895253846] |
| 06802353 | EUR[0.0000003900910358],USDT[0.0072648900000000] |
| 06802362 | USDT[109.8716788500000000] |
| 06802372 | BTC[0.3564313300000000],USD[0.0028245455729880] |
| 06802380 | USD[0.0000000121571891] |
| 06802388 | USD[0.0859658906682276],USDT[0.8589317600000000] |
| 06802393 | EUR[0.0000000526449440] |
| 06802401 | TRX[0.0390450000000000],USD[0.0031834600000000],USDT[0.0089780167590236] |
| 06802405 | TRX[0.0000000022780408] |
| 06802409 | BTC[0.0462407800000000],EUR[0.0000000087100000],USD[0.0001460719199794],USDT[0.0000650070177316] |
| 06802414 | KIN[2.0000000000000000],TRX[0.0000050000000000],TRY[91.9430491653195326],USD[0.0000000002369900],USDT[0.3202794200000000] |
| 06802416 | USD[0.0087983971000000] |
| 06802421 | BEAR[433717.2000000000000000],BTC[0.0000000400000000],USDT[16.3474269809436400] |
| 06802423 | GHS[0.0000001346837846],USDT[0.0000000044439030] |
| 06802432 | GBP[91.6515118900000000],KIN[1.0000000000000000],USD[0.0009588512654210] |
| 06802441 | USDT[7.2687000000000000] |
| 06802457 | USD[0.0024312900000000] |
| 06802458 | BTC[0.0000525000000000],ETH[0.0008344500000000],ETHW[0.0008209600000000],USDT[8959.0960057700000000] |
| 06802485 | TRX[0.0000060000000000],USD[0.0000000028148400] |
| 06802504 | USD[0.3285172960695375] |
| 06802523 | AKRO[5.0000000000000000],BAO[1.0000000000000000],CHZ[1.0000000000000000],DENT[5.0000000000000000],GHS[20.0000000297566248],HXRO[1.0000000000000000],KIN[10.0000000000000000],RSR[7.0000000000000000],TOMO[1.0000000000000000],TRU[1.0000000000000000],TRX[6.0000750000000000],UBXT[11.0000000000000000],USDT[0.0000000025619059] |
| 06802524 | BAO[2.0000000000000000],ETH[0.0000000140601864],KIN[1.0000000000000000],USD[0.0000001114600999] |
| 06802530 | USD[0.0000000100000000] |
| 06802555 | USDT[0.1097818100000000] |
| 06802559 | BTC[0.0000000016685992],USD[0.0000017841199600],USDT[0.2124078951392810] |
| 06802639 | USD[0.0009736136240445] |
| 06802649 | GHS[5.0000025116539511],USD[0.0022500032595504],USDT[0.3410416800000000] |
| 06802669 | BAO[1.0000000000000000],TRX[0.0000220043242184],USD[0.0000000040855877],USDT[0.1865266049397085] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06802680 | TRX[0.000013000000000],USDT[0.000860087509021] |
| 06802685 | GBP[100.000000000000000] |
| 06802718 | GBP[0.000000023280349] |
| 06802727 | TRX[2.000037000000000],USD[0.0599318575693700] |
| 06802736 | USD[0.000000924868590017] |
| 06802738 | BRZ[0.000200000000000],TRX[0.000020000000000],USDT[0.1282723180000000] |
| 06802766 | USD[0.0000000002283413] |
| 06802770 | USD[0.0043312310800000] |
| 06802772 | USD[35.010000000000000] |
| 06802780 | KIN[1.000000000000000],SOL[0.463468620000000],USD[0.000003138129414] |
| 06802793 | USD[0.000000050771356] |
| 06802814 | BRL[10.000000000000000],ETH[0.0000000053171850],ETHW[0.0006918353171850],USD[0.0000000070056493] |
| 06802821 | USD[0.0099933124650000] |
| 06802822 | ETH[0.0089808000000000],ETHW[0.0088712800000000] |
| 06802832 | SUSHI[0.000688086611 8325],USDT[0.000000000007102314] |
| 06802867 | AKRO[2.000000000000000],BAO[6.000000000000000],CHZ[1.000000000000000],DENT[2.000000000000000],FRONT[1.000000000000000],HOLY[1.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000113640858],USDT[0.000000035874408] |
| 06802868 | GBP[0.0000000157 16096],USDT[4.9473099600000000] |
| 06802877 | GBP[0.000000095958056],USD[0.0000000082084680],USDT[0.000000093297205] |
| 06802895 | AKRO[1.000000000000000],BAO[1.000000000000000],COMP[775.019237730011 2480],DENT[1.000000000000000],DOGE[222.034070080000000],ETH[0.0000064000000000],GBP[0.000001622834328],SHIB[101830236.551806360000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.0000001382069409] |
| 06802901 | BUSD[3.776398870000000],USD[0.0000000019144000] |
| 06802911 | BRZ[0.002000000000000],USD[0.0052537180000000],USDT[0.000000010000000] |
| 06802915 | BAO[1.000000000000000],ETH[0.4299097100000000],TRX[1.000000000000000],USD[577.1247047974998331] |
| 06802930 | USD[0.0386315968716640],USDT[0.000099280000000000] |
| 06802938 | GBP[751.690575340000000] |
| 06802943 | BTC[0.000000002000000],ETH[0.0000000073733250],USD[20.0868889270782888],USDT[80.2389522175610221] |
| 06802976 | ETH[0.0000000116380310],ETHW[0.000000116380310] |
| 06802998 | AKRO[2.000000000000000],BAO[6.000000000000000],DENT[3.000000000000000],DOGE[1.000000000000000],GHS[0.697496954059 1559],KIN[4.000000000000000],RSR[3.000000000000000],SECO[1.000000000000000],TOMO[1.000000000000000],TRX[0.000063000000000],UBXT[2.000000000000000],USDT[0.000000022630072] |
| 06803008 | BTC[0.000000060613125],LTC[0.003000000000000] |
| 06803013 | ALPHA[1.000000000000000],EUR[0.000000097422647],TRU[1.000000000000000],USDT[12023.7780778100000000] |
| 06803022 | BNB[0.010000000000000],USD[-2.5552093140000000] |
| 06803025 | LINK[0.000000164055600] |
| 06803028 | AVAX[0.000023400000000],BAO[1.000000000000000],GBP[0.000000006997421],KIN[1.000000000000000],USD[0.0244417836763895] |
| 06803041 | USD[-1.459775358625000],USDT[148.2311600000000000] |
| 06803044 | DOGE[46.565909080000000],SAND[5.518269350000000],SHIB[206843.2165787400000000] |
| 06803047 | USDT[0.0388917640000000] |
| 06803050 | BNB[0.020242460000000],DAI[0.035830660000000],ETH[0.0688128700000000],MATIC[0.446102640000000],USD[543.3309080408400000],USDC[1500.000000000000000],USDT[0.0034340865000000] |
| 06803054 | AUD[0.634542704658 1630],ETH[0.0043849100000000],ETHW[0.0043301500000000],USD[0.0001582440320756] |
| 06803069 | USDT[1.4153246431447457] |
| 06803074 | USD[0.000000005400 00000] |
| 06803107 | BTC[0.000000019726300] |
| 06803112 | TRX[10.875840770000000],USDT[19.8600000006283995] |
| 06803113 | AKRO[3.000000000000000],APT[0.000071268230 2586],BAO[7.000000000000000],DENT[2.000000000000000],GRT[1.000000000000000],KIN[7.000000000000000],MATIC[0.000161300000000],RSR[1.000000000000000],SHIB[27.866830320000000],TRX[2.000001000000000],UBXT[1.000000000000000],USD[0.000000022528545],USDT[0.0000003905089123] |
| 06803123 | USD[2.541799593929951 3],USDT[0.000000002504448] |
| 06803124 | BAO[1.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.0000233275598994] |
| 06803149 | USDT[0.0001446750025282] |
| 06803152 | AAPL[3.943865370000000],AMZN[0.756338170000000],BAO[1.000000000000000],FTT[11.393953480000000],GOOGL[0.089296320000000],NVDA[6.520090530000000],TSLA[2.374807680000000],USD[0.000000067762006],USDC[10839.8479990600000000] |
| 06803155 | USD[8.256723302250000000000000000] |
| 06803158 | BNB[0.000000015740305],MATIC[0.000000036400932],TRX[0.000017000000000],USD[0.0017203335631376],USDT[15.5652200169674152] |
| 06803171 | USD[325.023460860000000000] |
| 06803184 | LINK[0.097000000000000],USD[0.0000000312353628] |
| 06803185 | AKRO[2.000000000000000],BAO[10.000000000000000],DENT[1.000000000000000],FTT[89.1250787100000000],KIN[9.000000000000000],MATH[1.000000000000000],TRX[2.010202000000000],USDT[0.000000655892410] |
| 06803200 | USD[0.0000000093256900],USDT[456.0886448458940666] |
| 06803216 | BRZ[100.000000000000000],USD[5.2083633500000000000000000] |
| 06803221 | USD[0.335382185500000] |
| 06803226 | ETH[0.0009394000000000],TRX[0.480213000000000],USDT[593.8599652370000000] |
| 06803231 | GMT[0.633830000000000],SOL[0.010000000000000],USD[0.5303289450000000],USDT[0.0981318071250000] |
| 06803233 | USD[0.0006945848939315] |
| 06803239 | CHZ[3.163499800000000],ETH[0.0000000070555000],USD[1.4370260924698946] |
| 06803248 | ARS[0.0000166319094440],FTT[0.0687042449808260],USD[1.0432442013620797],USDT[1490.8707908789588451] |
| 06803256 | USD[12.4196272598427228] |

Schedule F[6] Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06803263 | JPY[0.036580000000000],XRP[0.000000840000000000] |
| 06803271 | USD[0.00732242372279540] |
| 06803275 | USD[0.000000037339756] |
| 06803277 | TRX[0.000008000000000],USDT[0.400000000000000] |
| 06803279 | BTC[0.01998119000000000],USD[192.540719644500000000] |
| 06803287 | BNB[0.002781309160000000],MATIC[0.000000037364590],TRX[0.000001000000000000],USDT[12.81218150849227280] |
| 06803293 | USD[0.025081053494666633],USDT[0.031381240140512400],XRP[0.484016370000000000],XRPBULL[747741304.200000000000000] |
| 06803297 | XRP[0.61947012000000000] |
| 06803301 | AUD[0.0000001388346244] |
| 06803309 | USD[13.027069330000000000000000000] |
| 06803310 | USD[0.000000047221030] |
| 06803313 | USD[220507.77207791114000000],USDT[0.001207550000000000] |
| 06803316 | USD[0.789350830000000000] |
| 06803319 | BNB[0.000000099703768],DOGE[0.000000097627874],USDT[0.000000091246761] |
| 06803331 | AKRO[1.000000000000000000],BTC[0.000098710000000],USD[0.000000000916078] |
| 06803344 | BTC[0.000010200000000],USD[0.000000068627188],USDT[0.054303215623120] |
| 06803354 | XRP[1.020906550000000000] |
| 06803359 | CAD[0.000000014422112],USDT[0.000001100000000] |
| 06803375 | USD[0.001188335530000000] |
| 06803404 | JPY[167.631292667200000000] |
| 06803412 | BTC[0.034464599700000],ETH[6.996223491095749400],KIN[1.000000000000000000] |
| 06803417 | KNC[199.960000000000000],SOL[0.007000000000000],USD[0.0746947325000000000] |
| 06803418 | BRZ[0.001058320000000000],BTC[0.000000000000000],USD[0.925891123585520580] |
| 06803427 | BNB[0.000000054159352],BTC[0.000605114747200],LTC[0.000000007794570500],MATIC[0.000000041589600],TRX[0.000000038409512],USD[0.000000044389091],USDT[0.001323699427846] |
| 06803437 | BTC[0.007937470000000000] |
| 06803440 | AKRO[2.000000000000000000],BAO[6.000000000000000000],CHZ[2.000000000000000000],DENT[5.000000000000000000],EUR[0.000000044074456],FRONT[1.000000000000000000],GRT[1.000000000000000000],HOLY[1.013978050000000000],KIN[3.000000000000000000],RSR[2.000000000000000000],TRX[7.000000000000000000],UBXT[6.000000000000000000] |
| 06803444 | ETH[0.000000100000000],ETHW[0.000708940000000000],USD[0.000456719827092],USDT[0.0007416374485310] |
| 06803458 | BAO[1.000000000000000000],USD[0.073336133664980],XRP[45.000000000000000] |
| 06803462 | AUD[0.012908556092906],BAO[1.000000000000000000],BTC[0.000000100000000],ETH[0.000415500000000],KIN[1.000000000000000000],USD[0.000000129569137],USDT[28.802076500000000],XRP[0.008186340000000000] |
| 06803464 | AKRO[1.000000000000000000],ATOM[0.000000024612500],ETH[0.044382991400000],ETHW[0.043834531400000],KIN[1.000000000000000000] |
| 06803489 | USD[0.001188335530000000] |
| 06803516 | LUNC[0.957253000000000000],USD[0.0043300094105598] |
| 06803529 | USDT[0.0000022679549954] |
| 06803531 | AUD[0.0079546593325702] |
| 06803535 | USD[0.000000158790549],USDT[0.0000000684180376] |
| 06803546 | BNB[0.000440000000000],USD[7117.366723863351292,4],USDT[0.0030020368804692] |
| 06803587 | USDT[10.000000000000000000] |
| 06803594 | AUD[0.0001487455761156],FRONT[1.000000000000000000] |
| 06803595 | TRX[0.000040000000000] |
| 06803606 | BTC[0.000768400000000],ETH[0.00012135000000000],LINK[0.0875931900000000],USD[-1.5744980900217213] |
| 06803621 | BRZ[0.000000067131008],BTC[0.000000019978785],USD[0.0001281687104287] |
| 06803639 | TRX[0.609946000000000],USD[845.568156989500000] |
| 06803653 | USD[0.000000055181407],USDT[29.341991410000000] |
| 06803659 | BNB[0.000000048817712],BTC[0.001408540000000],ETH[0.000092418344494],TRX[64.883743212208480],USDT[0.0181484145213048] |
| 06803665 | AKRO[1.000000000000000000],AUD[0.0031300769859674] |
| 06803669 | TRX[0.000022000000000],USDT[157.440000000000000] |
| 06803690 | ETH[0.19107773723648 0],USD[6.688294919000000],USDT[42.6537950832000000] |
| 06803710 | GMT[0.000000100000000] |
| 06803711 | BTC[0.013585060000000000],SOL[0.152460000000000] |
| 06803727 | BNB[0.000000082035200],MATIC[0.000000041442500],TRX[0.000000097881458] |
| 06803745 | USD[0.000000046500000] |
| 06803747 | USD[1318.901622806047637] |
| 06803752 | BAO[4.000000000000000000],ETH[0.000074631413600 0],FTT[0.000121890000000],TRX[1.000000000000000000],USD[91362.324515353234 9234] |
| 06803758 | TRX[0.023041000000000000] |
| 06803780 | FTT[0.098720000000000],TRX[0.000008000000000],USD[0.0051923472300000],USDT[22.170000001500000] |
| 06803784 | ETH[0.000157340000000000],ETHW[0.000157340000000000],SOL[0.000000003980000] |
| 06803808 | TRX[0.000070000000000] |
| 06803840 | USD[0.060335034438400],USDT[10.570000000000000] |
| 06803853 | TRX[0.753583000000000000],USDT[0.6930084842500000] |
| 06803866 | ETH[0.000000090000000],USD[0.0000106652434420],USDT[0.000000024819500] |
| 06803867 | BRZ[0.007883360000000000],BTC[0.212700000000000],USDT[1.0645630086652356] |

Schedule F Question 3.1 Unsecured Priority Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06803883 | USD[0.0034294690666116] |
| 06803923 | TRX[0.0130040000000000],USDT[1.5500000000000000] |
| 06803945 | BNB[0.0032223051907500],TRX[0.0000010000000000],USD[0.0000022185371818] |
| 06803961 | FTT[150.0000000000000000],TRX[0.0000150000000000],USDT[143.0951069255000000] |
| 06803965 | USD[0.0000000109900597],USDT[0.0081246070594990] |
| 06803993 | AUD[5.3410369895918720] |
| 06804000 | DENT[13700.0000000000000000],MANA[306.9386000000000000],USD[0.6117911700000000],USDT[0.0000000168617658] |
| 06804005 | BNB[0.0000000097408725],USDT[0.0000000016623190] |
| 06804011 | USD[0.0000000054685467] |
| 06804012 | USD[0.0000000012941117] |
| 06804015 | AUD[0.0069605709324834] |
| 06804026 | USD[0.0041742735000000],USDT[0.0000000001000000] |
| 06804033 | USD[0.0000000018947796],USDT[0.9877933200000000] |
| 06804041 | BTC[0.0182152813440000],LTC[0.0000000025282400],TRX[0.8540250015574551],USD[0.0755894223646513],USDT[0.0368416566006934] |
| 06804042 | LTC[0.0000000085796693],TRX[0.0000024200000000],USDT[0.2109562612181750] |
| 06804058 | BTC[0.0000000008507077],KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0002200048024520] |
| 06804062 | BAO[2.0000000000000000],BTC[0.0000000000924734],DENT[3.0000000000000000],DOGE[0.0102126265796310],ETH[0.0000000066353240],ETHW[0.0000000081971368],EUR[0.0000000054230755],FTT[2.0045674220400000],JOE[0.0000000027098652],JPY[3631.8700806322969475],KIN[5.0000000000000000],MATIC[1.0001873509867216],REEF[0.0000000039350804],RSR[1.0000000000000000],SHIB[101493.2235414150572396],SNX[1.0153850012364761],SUSHI[0.0000000000486201],USD[0.0000001501840251,USDT[0.0000001683669900],XRP[18.4229112379997681] |
| 06804080 | BTC[0.0185489675000000],ETH[7.5275266586948984],MATIC[275.0000000000000000],SHIB[5268075.5487547394280242],SUN[1770.3723740200000000],TRX[0.0000630000000000],USD[-268.5460220352576301000000000],USDT[0.0000000024285822] |
| 06804091 | EUR[0.0000000123390999] |
| 06804095 | BTC[0.0000001000000000],GBP[65.8836841528722418] |
| 06804105 | AKRO[1.0000000000000000],AUD[74.1741524776488501],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000830407158677] |
| 06804111 | BAO[1.0000000000000000],GHS[0.7040365400000000],KIN[1.0000000000000000],USDT[0.0000000010762359] |
| 06804125 | AUD[0.0029174794444830] |
| 06804127 | BNB[0.0000000018100000],LTC[0.0000000134464000],TRX[0.0000000075116846] |
| 06804135 | ETH[0.2237149400000000],ETHW[0.1001372900000000],USD[0.9016908400000000],XRP[0.8447800000000000] |
| 06804139 | AUD[0.0092297464875248] |
| 06804143 | USD[-0.4884901934000000],USDT[0.4900000000000000] |
| 06804180 | EUR[0.0000000122176062] |
| 06804194 | ETH[0.0045881700000000],ETHW[0.0019000000000000] |
| 06804213 | BTC[0.0014751300000000],KIN[1.0000000000000000],USD[0.0417339372119070],USDT[0.0001844793636206] |
| 06804217 | USDT[3209.3089262600000000] |
| 06804226 | AUD[0.0000000026761845],GMT[0.0000907200000000],MATIC[0.0001506600000000],SNX[0.0000192200000000],VGX[0.0001083500000000] |
| 06804230 | BTC[0.0000998800000000],GALA[45.0000000000000000],LTC[0.0199960000000000],MANA[0.6913236800000000],SUSHI[7.4995000000000000],USD[85.1356697322249952],USDT[94.6921250065753938],XRP[5.9988000000000000] |
| 06804233 | XRP[5.9500000000000000] |
| 06804235 | USDT[2.9904536359191018] |
| 06804243 | USD[0.0041208826000000] |
| 06804260 | ETH[1.2613459300000000],ETHW[0.0790037000000000],USD[0.9906381700000000],XRP[0.3412180000000000] |
| 06804268 | DENT[1.0000000000000000],FTT[0.0117968300000000],KIN[1.0000000000000000],TRX[0.0002176500000000],USD[0.0143448500000000] |
| 06804309 | EUR[0.0000003666661425],USDT[0.0087510200000000] |
| 06804313 | TRX[0.0000150000000000],USD[3575.3473212736270018000000000],USDT[0.0000000107842832],XRP[582.4379975000000000] |
| 06804318 | USDT[0.0000001250051964] |
| 06804330 | EUR[0.0000000037241021],USD[0.0000000087766118] |
| 06804341 | AKRO[2.0000000000000000],AUD[86.2085307681844699],BAO[2.0000000000000000],KIN[2.0000000000000000],SOL[0.0000000024885300],UBXT[2.0000000000000000],USD[0.0000000125139995] |
| 06804346 | AUD[0.0163416386060607],BAO[1.0000000000000000],BTC[0.0000001000000000] |
| 06804348 | TRX[0.0001300000000000],USDT[0.4504758664388800] |
| 06804370 | ETH[0.0066538303395834],ETHW[0.0396538303395834],USD[3.9234758522378260],XRP[0.0755657300000000] |
| 06804382 | BAO[4.0000000000000000],HXRO[1.0000000000000000],KIN[4.0000000000000000],SRM[1.0000000000000000],TOMO[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000029536922] |
| 06804384 | BTC[0.0008797900000000] |
| 06804386 | DENT[2.0000000000000000],GHS[0.0000001050849722],KIN[1.0000000000000000],RSR[2.0000000000000000],SXP[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000026472824] |
| 06804394 | ETH[0.0500000000000000],ETHW[0.0500000000000000],SOL[100.9534243000000000],USDT[408.9077005790000000] |
| 06804404 | EUR[0.5514012400000000] |
| 06804415 | BNB[0.0000000096670146] |
| 06804423 | AUD[0.0015218794336205] |
| 06804458 | GBP[0.0001304790282098] |
| 06804473 | EUR[0.0000000058881048],USD[0.0000000017378653] |
| 06804485 | GBP[0.6559564800000000],USD[0.0000000668642529],USDT[0.0000000068736596] |
| 06804494 | USD[884.5323688000000000] |
| 06804506 | FTT[0.0000000092855908],USDT[0.0000000082285263] |
| 06804516 | BUSD[19.0621425800000000],TRX[0.0000340000000000],USDT[0.0000000000543716] |
| 06804533 | DOGE[863.2541539300000000],USDT[19.0000000006748918] |
| 06804534 | USD[0.0130860600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06804558 | EUR[0.0000000099960928] |
| 06804560 | ETH[0.0007753800000000],ETHW[0.0007753800000000],USD[0.5954115808000000] |
| 06804567 | EUR[0.0000001202900886] |
| 06804576 | DOGE[0.0002742000000000],TRX[2.9224837600000000],USDT[24.0713362320387477] |
| 06804578 | BAO[1.0000000000000000],GHS[0.5235100700000000],KIN[2.0000000000000000],UBXT[4.0000000000000000],USDT[0.0000000037913979] |
| 06804585 | AMZN[0.0144020800000000],BABA[0.0006149600000000],FB[0.0012666700000000],GHS[20.2999223698480409],TSLA[0.0078584000000000] |
| 06804586 | TRX[0.5142620000000000],USDT[0.7596077835000000] |
| 06804589 | ETHW[0.0002664000000000],KIN[1.0000000000000000],TRX[1.0000180000000000],USD[0.1255286432000000] |
| 06804592 | BTC[0.0001996800000000],USD[1.2234777440000000] |
| 06804607 | TRX[0.0000070000000000],USD[0.2390074500000000] |
| 06804626 | ETH[0.0000702700000000],USD[4.6744539332246034] |
| 06804628 | AUD[0.0083969658115942],ETH[0.0000000082400000],SOL[0.0000000040000000],USD[0.0000000100389832] |
| 06804650 | BTC[0.7866757300000000] |
| 06804651 | USD[0.0028137892000000],USDT[1.4400000000000000] |
| 06804663 | ALGO[0.0163000000000000],BNB[0.0000014400000000],TRX[0.0034414281546000],USDT[0.0000031062752005] |
| 06804670 | MATIC[0.0376750048821276],USD[0.0000000020002962] |
| 06804696 | BNB[0.0018677100000000],TRX[0.0000450000000000],USDT[1.0000000075024400] |
| 06804702 | AUD[0.0071776417153624] |
| 06804704 | BTC[0.0020000000000000],USD[0.0000000019322084],USDT[0.0000000050826304] |
| 06804706 | BTC[0.0003379800000000],ETH[0.0043569200000000],ETHW[0.0043569200000000],SGD[0.0003028880015625] |
| 06804727 | EUR[0.0000000027163815],USDT[0.1050054500000000] |
| 06804729 | USD[0.0066515250734348] |
| 06804738 | BTC[0.0000000132600000],TRX[0.2154670000000000] |
| 06804748 | BTC[0.0029300400000000],ETH[0.0344105200000000],ETHW[0.0344105200000000],USD[0.0000000038695808],USDT[0.3765481953042600] |
| 06804749 | USD[3.5922155515000000] |
| 06804750 | AUD[0.0000710923821109] |
| 06804763 | USD[-39.2838508007500000],USDT[55.6492120000000000] |
| 06804770 | TRX[0.0000070000000000],USDT[0.0654386839438282] |
| 06804778 | TRX[0.0000430000000000],USD[0.5154925353750000] |
| 06804781 | ETH[0.0007880000000000],TRX[0.0002080000000000],USDT[420.8700150682945160] |
| 06804789 | TRX[0.0000010000000000] |
| 06804797 | ETHW[0.6150553200000000] |
| 06804800 | FTT[25.0952500000000000],USD[0.0000000015000000] |
| 06804805 | TRX[0.0000520000000000],USDT[19.2000000000000000] |
| 06804806 | USD[0.0052017511000000] |
| 06804813 | BTC[0.0002225400000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0018435166139740] |
| 06804819 | USD[0.0062273865000000] |
| 06804847 | EUR[0.0000000097919799] |
| 06804852 | USDC[10362.6047644500000000],USDT[289.8586600700000000] |
| 06804854 | USD[0.0000000021666100],USDT[79.5013984900000000] |
| 06804856 | USD[0.0096413466000000] |
| 06804859 | ETHW[1.3545400000000000],USD[4173.5239845518698820] |
| 06804867 | USD[0.0707110241000000],USDT[0.0064280000000000] |
| 06804872 | ALGO[0.0000000700000000] |
| 06804881 | USD[0.0036998893524439],USDT[29.2984201968061749] |
| 06804905 | SOL[0.0080610000000000],USD[0.5102376074000000],USDT[5.5441505000000000] |
| 06804912 | BTC[0.0005304500000000],GBP[8312.6823565050589915],KIN[1.0000000000000000] |
| 06804920 | USD[0.0083870578000000] |
| 06804933 | RSR[1.0000000000000000],TONCOIN[125.2420624300000000],USD[0.0000000060664135] |
| 06804948 | AUD[0.1732834117494931],USDT[0.0000000029992254] |
| 06804956 | USD[0.0496192540000000] |
| 06804965 | ETH[0.0000000071563080],USDT[0.0000037438091467] |
| 06804972 | GHS[0.5096772700000000],USDT[0.0000000008595751] |
| 06804973 | USDT[100.3768000000000000] |
| 06804984 | BAO[0.0000000100000000],GHS[0.0000000998584751],USD[0.0000000031787420] |
| 06805000 | USD[0.0008870492674607] |
| 06805009 | EUR[0.0000001153804981],KIN[1.0000000000000000],RSR[1.0000000000000000] |
| 06805017 | ETH[0.0000000753970000],TRX[0.0000300000000000] |
| 06805024 | USDT[0.1330930705000000] |
| 06805036 | USD[0.0059879620000000] |
| 06805047 | USD[50.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06805063 | GBP[0.000000000655910] |
| 06805082 | USD[0.0000000060508173] |
| 06805086 | USD[0.0037678452000000] |
| 06805091 | MATIC[435.6000000000000000] |
| 06805105 | CHF[2.0000000000000000],USD[96.3083884040000000] |
| 06805115 | USD[0.0000000071634447],USDT[29.7604556373464164] |
| 06805123 | EUR[0.0000009550307 3],USD[0.0000000011987008] |
| 06805127 | GHS[288.360427630000000 0],RSR[2.0000000000000000],SXP[1.0000000000000000],TRX[0.0000090000000000],USDT[1.0000000008799404] |
| 06805144 | MATICBULL[228656.5470000000000000],THETABULL[135891.5100000000000000],USD[12.1644440751250000],USDT[0.0000000035979900],XRPBULL[32200000.0000000000000000] |
| 06805154 | BNB[0.0019559015248354],ETH[0.0000000965 18340],MATIC[0.000000037210000],USDT[0.0000032040740555] |
| 06805166 | ARS[0.5179247300000000],BUSD[1935.1035466200000000],USD[0.0000000001166230] |
| 06805168 | USD[0.0043570092000000] |
| 06805179 | BRZ[0.0002000000000000],USD[0.1398658190000000] |
| 06805184 | EUR[0.0000000079554737] |
| 06805189 | BAO[1.0000000000000000],USDT[0.0000120850428170] |
| 06805190 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BRZ[0.0009420800000000],FIDA[0.0360734700000000],GALFAN[0.0001026400000000],INTER[0.0000516400000000],KIN[6.0000000000000000],LDO[0.2993457000000000],USD[0.0005703607151281] |
| 06805201 | GHS[0.0014080000000000],USD[0.0000000051798964] |
| 06805214 | TONCOIN[41.9633998241742191],USD[0.0000001014037192],USDT[0.0000000187759653] |
| 06805227 | USD[0.0003644035000000] |
| 06805260 | AVAX[335.4388527600000000],BCH[34.5778396900000000],BNB[8.1659653000000000],BRZ[57024.0615807762500000],BTC[0.8983434257518049],DOGE[36703.0053500000000000],DOT[575.3797080000000000],ETH[3.5660897707000000],EUR[7088.2063833042500000],FTT[3251.9744040000000000],JPY[7369684.1996424574100000],LINK[374.3642140000000000],LTC[80.9635328000000000],SOL[190.5833414480000000],SRM[0.1018974500000000],SRM_LOCKED[12.6181025500000000],TRX[0.0000340000000000],TRY[80505.9516178002500000],UNI[498.5494355000000000],USD[74583.1518667480375000],USDT[85386.4965054472125000],XRP[8393.6297700000000000] |
| 06805274 | FTT[0.0000000024463380],USD[0.0075168415215114],USDT[0.3765945729697075] |
| 06805276 | TRX[0.0230150000000000] |
| 06805284 | KIN[1.0000000000000000],USD[0.0000000053909014],USDT[0.0940943800000000] |
| 06805286 | TRX[0.0482240000000000],USD[0.0000000014000000] |
| 06805289 | AKRO[2.0000000000000000],BAO[7.0000000000000000],DENT[2.0000000000000000],GHS[0.0000000617959794],KIN[6.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0001803227039456],USDT[0.0000000003996230] |
| 06805292 | LTC[0.0087639700000000],TRX[0.0001200000000000],USD[0.0000000003244600] |
| 06805305 | AKRO[7.0000000000000000],BAO[2.0000000000000000],CHZ[1.0000000000000000],DENT[3.0000000000000000],EUR[0.0000000139341096],FIDA[1.0000000000000000],FRONT[2.0000000000000000],KIN[3.0000000000000000],MATH[1.0000000000000000],RSR[2.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000] |
| 06805309 | USD[0.0000000088009262],USDT[0.0030323800000000] |
| 06805337 | 1INCH[1.0000000000000000],AUD[352.0319208364200060],BAO[5.0000000000000000],BAT[1.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],DOGE[33664 5.9783021700000000],ETHW[10.0863503300000000],FIDA[1.0000000000000000],HOLY[2.0036800600000000],KIN[2.0000000000000000],SECO[1.0018347000000000],SHIB[10306016 5.3226514700000000],SXP[2.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 06805338 | USD[10.0000000000000000] |
| 06805343 | TRX[0.0000160000000000],USDT[0.0000000067257311] |
| 06805351 | AKRO[2.0000000000000000],ALGO[352.1835925200000000],AUD[24.2569940090701255],AVAX[0.0000519000000000],BAO[30.0000000000000000],BTC[0.0000030000000000],CHZ[0.0007609300000000],DENT[2.0000000000000000],FTT[2.4183359500000000],KIN[14.0000000000000000],LINK[0.0000190100000000],SOL[0.0000035600000000],TRX[3.0000000000000000],UBXT[4.0000000000000000],XRP[999.7730430798989030] |
| 06805354 | AKRO[4.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],EUR[1.0000001109577223],HOLY[1.0000000000000000],KIN[2.0000000000000000],RSR[2.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000] |
| 06805366 | EUR[0.1500000000000000],USD[0.0081444923000000],USDT[0.0085869460000000] |
| 06805369 | EUR[8.0000002955621011],USD[0.0099127877704754],USDT[0.0000059600000000] |
| 06805375 | EUR[0.0000000117100622] |
| 06805378 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[3.0000000000000000],EUR[0.0000000047870948],KIN[2.0000000000000000],TRX[3.0000000000000000],UBXT[6.0000000000000000] |
| 06805381 | USD[0.0000000023524065],USDT[0.0107871100000000] |
| 06805383 | BRZ[3.0252716500000000] |
| 06805384 | USD[201.0000000000000000] |
| 06805412 | TRX[0.0000020000000000] |
| 06805418 | USD[0.0000542911519291] |
| 06805421 | BIT[661.6912981200000000],ETH[1.8103415000000000],ETHW[1.8095811200000000] |
| 06805430 | SOL[0.0120000000000000] |
| 06805432 | EUR[0.6500000000000000],USD[0.0057543389000000] |
| 06805446 | EUR[0.0000000090223214] |
| 06805461 | BTC[0.0010811900000000],GBP[10.1554252926432042],USD[1.3889314025000000] |
| 06805470 | ETH[0.0000000620710 0],KIN[1.0000000000000000],TRX[0.0000060000000000] |
| 06805477 | EUR[0.2300000000000000] |
| 06805487 | TRX[0.0000010000000000],USD[0.0034800211000000],USDT[0.6700000000000000] |
| 06805498 | TRX[0.0000030000000000],USDT[0.4828824200000000] |
| 06805505 | TRX[0.0000110000000000],USD[0.0000000083759334],USDC[2313.0692894700000000],USDT[0.0000000100580462] |
| 06805511 | ETHW[0.0002695700000000],USD[0.0001653031579783] |
| 06805548 | GBP[0.0000000066424308] |
| 06805548 | TRX[0.0001596900000000],USDT[0.0000099398880850] |
| 06805555 | BRZ[0.7807312160000000],ETH[0.0116000000000000],ETHW[0.0116000000000000] |
| 06805557 | GBP[0.0001307520433392] |
| 06805562 | ALGO[0.4800000000000000],USD[2.1402159020364216000000000],USDT[0.0085254427949642] |
| 06805569 | TRX[0.0000060000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06805570 | BNB[0.0000000048545200],LTC[0.0000000097674038],SOL[0.0000000051600000],TRX[0.0000110001756212],USDT[0.0000000050896405] |
| 06805590 | TRX[0.8093750000000000],USDT[0.0000000040000000] |
| 06805594 | USD[0.0014668053000000],USDT[0.0300000000000000] |
| 06805596 | AKRO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000951616095913] |
| 06805599 | TRX[0.0470910600000000],USDT[0.0032811524787568] |
| 06805607 | BNB[0.0000000195871248],BTC[0.0000001095368666],MATIC[0.0000000093782544],MKR[0.0000000014646420],TRX[0.0000110000000000],USD[0.0000000214333310],USDT[0.0000000226803437],XRP[0.0000000019740952] |
| 06805611 | TRX[0.0130180000000000],USDT[13.1470022557968969] |
| 06805620 | BNB[0.0000000052523968],ETH[0.0000000035853040],MATIC[0.0000000054506872],TRX[0.0000310032019162],USDT[0.0000000061347130] |
| 06805629 | USD[0.0007734720760134] |
| 06805636 | EUR[0.0000000188070853] |
| 06805651 | BTC[0.0000000058043200],TRX[0.0000060000000000] |
| 06805654 | DYDX[1151.6683843100000000],SOL[278.5386317300000000],USD[1.1031242400000000],USDT[1.0368140600000000] |
| 06805669 | AAVE[0.0000000067166188],BTC[0.0000065496903590],DOT[0.6798051677025673],ETH[0.0000000005600000],FTT[0.5406613746851060],GMT[0.0000000063630710],HT[0.0000000013125000],LDO[0.0000000093166680],USD[0.7063117782317329],USDT[0.0000085096511017] |
| 06805673 | BNB[0.0000000059272000],BTC[0.0000000942397982],DOGE[0.0001358600000000],MATIC[0.0000000046938692],TRX[1.8000110009033972],USDT[11.0044200410793145] |
| 06805680 | ETH[0.0000000100000000] |
| 06805683 | ETHW[0.1394000000000000] |
| 06805691 | TRX[0.0130180000000000],USDT[7.1145000000000000] |
| 06805701 | USD[0.0095797334000000] |
| 06805706 | ATOM[0.0000000055000000],BTC[0.0030000005000000],DOGE[0.0000000060000000],ETH[0.0500000000000000],LTC[0.0000000045000000],TRX[0.0000040000000000],USD[0.0000061137651156],USDT[0.0000000125000000] |
| 06805730 | EUR[0.0000000053875773],USD[0.0000000037969852] |
| 06805736 | BRZ[0.0487700000000000],USDT[0.0087731116500000] |
| 06805752 | BEAR[1856.6000000000000000],BTC[0.0167994200000000],BUSD[10.0000000000000000],TRX[37.0000000000000000],USD[295.5478708910000000] |
| 06805759 | USDT[0.9400000000000000] |
| 06805761 | BCH[11.0890219000000000],GBP[0.0009146459622388],TRX[1.0000000000000000] |
| 06805762 | BRZ[0.0022744500000000],USD[0.0000000184457524] |
| 06805769 | BNB[0.0000000067766608],BRZ[-0.3603173304582042],FTT[0.0000000033044968],USD[0.0071007145978790],USDT[0.1000043948884480] |
| 06805773 | SHIB[0.0000000057695400],USDT[0.0000000044867880] |
| 06805775 | EUR[0.0000000043802408] |
| 06805781 | NEAR[0.0000000045000000],SOL[0.0000678800000000],USD[0.2442362033370000] |
| 06805793 | USD[0.0025142035000000] |
| 06805795 | TRX[0.0000600000000000] |
| 06805808 | FIDA[1.0000000000000000],GBP[0.8773259800000000],GRT[1.0000000000000000],KIN[1.0000000000000000],USD[0.7594342767001368] |
| 06805812 | ETH[0.0155060000000000],KIN[2.0000000000000000],LDO[13.4826871200000000],MATIC[13.6113033600000000],USDT[0.4500015406804448] |
| 06805813 | EUR[0.0000000268619595] |
| 06805820 | GHS[0.0361090900000000],USDT[0.0000000001791224] |
| 06805825 | BTC[0.3570000000000000],ETH[7.0100000000000000],ETHW[7.0100000000000000],JPY[45462.1599400000000000],XRP[12700.0000000000000000] |
| 06805831 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000036007165],USDT[0.0000000245398605] |
| 06805837 | USDT[0.8520150000000000] |
| 06805840 | EUR[0.0000000097793891] |
| 06805845 | FTT[0.0000001000000000],LUNA2[0.1037710000000000],USD[0.0040656956519439],XRP[5400.6121236440075100] |
| 06805854 | USD[0.0082086159000000],USDT[0.3900000000000000] |
| 06805857 | CHZ[1.0000000000000000],EUR[0.0000001128171458],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 06805864 | USD[0.0043378317000000] |
| 06805895 | EUR[0.5305256748919613],USD[0.0062269900075235],USDT[0.0006420600000000] |
| 06805911 | ETH[0.1996000200000000] |
| 06805915 | USD[0.0043648330000000] |
| 06805931 | ATOM[25.9950600000000000],BAND[0.0575350000000000],BUSD[20.0000000000000000],TRX[0.0000210000000000],USD[232.2525200888000000],USDT[709.4225800449109721] |
| 06805932 | USD[0.0210436032500000] |
| 06805937 | EUR[0.0000000002139928] |
| 06805939 | AVAX[0.0033861500000000],BTC[0.0000000073606050],USD[0.0000000000670350] |
| 06805941 | BTC[0.0331261000000000],SOL[0.0301000000000000],USD[9285.9009041125000000],XRP[621.2190000000000000] |
| 06805942 | MATIC[0.0000000050000000],TRX[0.0000000034667396],USDT[0.0000000073231710] |
| 06805951 | USD[0.0000000005197780],XRP[258.7106083600000000] |
| 06805959 | DENT[1.0000000000000000],GHS[0.0000000607881603],RSR[1.0000000000000000],USDT[0.0005520500000000] |
| 06805971 | BAO[1.0000000000000000],DENT[4.0000000000000000],EUR[0.0000000049226008],RSR[1.0000000000000000] |
| 06805980 | EUR[0.0000000115375522],USD[0.0000000011883620] |
| 06805984 | USD[0.5104077400000000],USDT[0.0000000029541844] |
| 06805985 | ETH[0.0009992463116593],ETHW[0.0000000057218045],USD[0.0000000106437560],USDT[23.8181207483593761] |
| 06805988 | GBP[0.0004448934870012] |
| 06805990 | BUSD[2000.0000000000000000],USD[31597.5050964327556008],USDT[0.0000000053166300] |
| 06805998 | EUR[0.0000000109275149] |

Schedule F Undeliverable Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06806026 | USD[1.142993792951 77229] |
| 06806041 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[2.0000000000000000],BAT[1.0000000000000000],DENT[4.0000000000000000],EUR[0.000000056855068],FRONT[1.0000000000000000],KIN[1.0000000000000000],MATH[1.0000000000000000],TRU[1.0000000000000000],TRX[2.0000000000000000],USDT[0.0000577000000000] |
| 06806050 | USDT[0.0000000005555100] |
| 06806070 | BAO[2.0000000000000000],BTC[0.2467544658248452],ETH[0.0000000001089533],ETHW[0.0001293000000000],RSR[1.0000000000000000],USDT[0.0000000953902990] |
| 06806071 | KIN[2.0000000000000000],TRX[1.0001700000000000],UBXT[1.0000000000000000],USDT[0.0000000003582172] |
| 06806076 | USD[4.9136704374146960] |
| 06806080 | CEL[0.6172150081135359],DOGE[1.4965189000000000],KIN[2.0000000000000000],TRX[0.0027788500000000],USD[0.0028617065703060],USDT[0.0436692213210978] |
| 06806085 | TRX[0.0000600000000000],USDT[0.0400000000000000] |
| 06806105 | USDT[0.0000000075000000] |
| 06806110 | USDT[0.0001995500379824] |
| 06806113 | USD[0.0011321113000000] |
| 06806116 | BTC[0.1267117232645430],TRX[0.0000120000000000],USD[0.0000115100000000] |
| 06806135 | USD[0.0007710677649326] |
| 06806140 | BNB[0.0000000100000000],ETH[0.0010028300000000],GBP[0.0000000093138739],GHS[0.0000822336419712] |
| 06806153 | BAO[1.0000000000000000],GBP[0.0189204675736 12],KIN[1.0000000000000000] |
| 06806171 | USDT[375.4956311653683000] |
| 06806172 | USD[0.0029450100000000] |
| 06806173 | BTC[0.0000000000244800],SOL[0.0000000095559952],USDT[35.0596874582379354] |
| 06806184 | BAO[1.0000000000000000],GBP[0.0002057564120500],SECO[1.0000000000000000],TRX[1.0000000000000000] |
| 06806188 | TRX[0.0000140000000000],USDT[3.6000000000000000] |
| 06806200 | USD[0.0000000025000000] |
| 06806204 | TRX[0.0101250000000000],USDT[61.5483980016005459] |
| 06806212 | USD[-106.4525848064696634],USDT[118.7483240300000000] |
| 06806222 | EUR[0.0000000090075767] |
| 06806234 | CTX[0.0000000035664167],USD[0.0000001087491166],USDT[0.0000000004305069] |
| 06806239 | EUR[0.0000000117900254],USD[0.4906118900000000] |
| 06806242 | BAO[1.0000000000000000],FRONT[1.0000000000000000],GBP[0.0000066182433456] |
| 06806244 | USD[0.0913283700000000] |
| 06806258 | EUR[0.0000001391711059] |
| 06806261 | TRX[0.0000090000000000] |
| 06806266 | AKRO[1.0000000000000000],BAO[2.0000000000000000],ETH[0.0000000105068851],EUR[0.0000000105068851],TRX[2.0000000000000000],USD[0.0000000094853816],USDT[0.0000000007493360] |
| 06806267 | AUD[0.0000000045215960],USD[0.0000069812331098],USDT[0.0000000039927110] |
| 06806291 | BUSD[2648.3762036300000000],USD[0.0000000223250000] |
| 06806310 | USD[0.0057728303421987],USDT[0.0052496300000000] |
| 06806319 | USDT[35.8940004826556581] |
| 06806323 | TRX[0.0000600000000000],USDT[0.6900000000000000] |
| 06806330 | USD[0.0085735748000000] |
| 06806337 | BTC[0.0000015500000000],DOGE[0.0025925200000000],TONCOIN[0.7998480000000000],TRYB[0.1000000000000000],USD[-0.0268572855538311],XRP[0.0000000016033376] |
| 06806351 | USD[0.0004775973000000] |
| 06806355 | USDT[794025.0094427071564500] |
| 06806407 | ETH[0.0001754000000000],ETHW[0.0001754000000000],USD[-19931.8925632010500000],USDT[42043.7703734800000000] |
| 06806419 | KIN[1.0000000000000000],TRX[127.0912278200000000],USD[0.0000000087598968],USDT[3.0771125414846906] |
| 06806427 | ETH[0.0009433000000000],ETHW[0.0009433000000000],SWEAT[941.0000000000000000],USD[0.0070682900000000] |
| 06806433 | GBP[0.0002608029207 13] |
| 06806435 | USD[0.0000000000000000],USDT[0.0002282574038814] |
| 06806448 | USD[100.0000000000000000] |
| 06806450 | APE[3.3761020109487900],APT[0.0919179344971179],ASD[466.5933990097760800],ATOM[6.3657200251922751],BAND[0.0545445940352885],BNT[1.4775108164323544],BTC[0.0341744285559460],BTT[247929.9448285024800965],CLV[1.1102566613502434],DENT[102.2404886449358919],DOGE[682.5519779060086341],EDEN[27.549207 0902297382],ETH[0.4379452856767724],ETHW[10.9550191955880000],FTT[2.0548484393265484],GST[1.0428237761577974],HT[0.3168234774670200],LINA[0.0000000039474783],MATIC[23.7303787486576000],MNGO[2.0081414088664180],RSR[20.4398192094504536],SHIB[0.0000000225258552],SOL[23.7416668213735937],SOS[733607.86 1644271443196413KR06846.66954927302200001,UNI[0.0382029574237500],USD[1152.8845482347904823],XRP[56.1688684090206081] |
| 06806456 | TRX[0.0000000000000000],USD[0.0569555600000000],USDT[1.0000000017462871] |
| 06806486 | TRX[0.5000080000000000],USD[0.0039795611750000] |
| 06806487 | ETHW[0.0059988000000000],TRX[0.1277290000000000],USDT[0.0000071311830686] |
| 06806492 | EUR[0.0000005334830 88],USDT[0.0014507200000000] |
| 06806497 | BAO[2.0000000000000000],DFL[0.3801913200000000],GST[0.0000000009369641],KIN[1.0000000000000000],SPELL[0.3465593653251430],TRX[0.7981468700000000],UBXT[1.0000000000000000],USDT[0.0002913591479640] |
| 06806507 | FTT[12.9975300000000000],USD[10001.9131047200000000],USDC[3.0000000000000000],USDT[0.0000000064769900] |
| 06806515 | USD[0.0500993856000000] |
| 06806517 | USD[0.0026461950000000] |
| 06806520 | BTC[0.0000000016100000],DOT[0.0000000073237960],USD[0.0000000167342715] |
| 06806543 | USD[0.0028786153000000] |
| 06806553 | EUR[0.0000001497 20602] |
| 06806561 | GBP[0.0800123967134690],KIN[2.0000000000000000] |
| 06806572 | ADABULL[2379.7740000000000000],DOGEBULL[114107.1004000000000000],ETHBULL[79.3521940000000000],MATICBULL[975809.5000000000000000],USD[0.1386718483540916],USDT[0.0000000055121552] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06806578 | USD[0.006359739450000000],VGX[26.000000000000000000] |
| 06806579 | ATOM[0.225813040000000000],BNB[0.000202500000000000],BTC[0.000000310000000000],ENS[0.196630170000000000],ETH[0.000003310000000000],ETHW[0.002423310000000000],HNT[0.586782460000000000],LDO[1.066987940000000000],LINK[0.272779840000000000],MATIC[3.559600400000000000],USDT[10.905826650890547] |
| 06806580 | USD[20.000000000000000000] |
| 06806583 | TRX[0.000029850000000000],USDT[0.004143140206458] |
| 06806585 | BTC[0.000000100000000] |
| 06806586 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000000159517862],KIN[1.000000000000000000] |
| 06806599 | BNB[0.000000003482536],BTC[0.000000018545360],KIN[1.000000000000000],USD[0.000018841453198],USDT[10.063648873169479] |
| 06806600 | AKRO[1.000000000000000000],BAO[2.000000000000000],KIN[2.000000000000000000],USD[0.160833140069057] |
| 06806610 | BTC[0.211982390000000000],DENT[1.000000000000000000],ETH[0.000134200000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000282781495000],USDT[1.700000000000000] |
| 06806627 | BTC[0.000000016400000],FTT[25.000000000000000],NFT[364885543541075923][1],NFT[503785167842376641][1],USD[0.000000009121246] |
| 06806630 | EUR[0.000000060032624],USD[0.000000059793477] |
| 06806652 | BAO[1.000000000000000000],BTC[0.000924080000000],USD[80.001756953609296] |
| 06806655 | BTC[0.000000017660255],USD[0.000151101414555346],USDT[0.000000037160415] |
| 06806665 | EUR[0.000000017185468],USD[0.009001815100000] |
| 06806677 | DOGE[1662.407854810000000],ETH[1.700000000000000],ETHW[1.700000000000000000],EUR[0.653226350037151549],SOL[2.989500000000000000],UNI[9.998000000000000000],USD[174.962080171592074500000000000] |
| 06806700 | USD[0.009440989200000],USDT[0.440000000000000] |
| 06806706 | USD[0.003141393450000] |
| 06806713 | BTC[0.035000000000000] |
| 06806720 | USD[0.000000049694460],USDT[134.934227560852214],XRP[0.0000000090143064] |
| 06806727 | USD[10.123759323000000] |
| 06806729 | APT[0.000000098968768],BNB[0.000000014820190],ETH[0.000000050000000],MATIC[0.202380798651570],TRX[0.000000047286593],USD[0.000000131272808],USDT[2.3504532436470629] |
| 06806733 | EUR[0.000000105557984] |
| 06806738 | EUR[0.900000000000000],USD[0.005237177800000] |
| 06806741 | USD[0.000000050000000] |
| 06806767 | BRZ[0.000000034929300
5],RUNE[69.950150510000000000],TRX[0.000010000000000] |
| 06806770 | EUR[0.000000101324720] |
| 06806778 | EUR[0.000000108389184] |
| 06806780 | USD[0.008028737900000] |
| 06806785 | ETH[0.000000077991947],TRX[0.000025010000000],USDT[4.3828117552781140] |
| 06806809 | BOBA[26367.648100000000000],ETH[0.008771180000000],USD[0.028720987312139
8],USDT[0.0055617739724788] |
| 06806814 | USD[0.00000000000000],ANC[130.110702990000000],AVAX[0.000092100000000],BAO[10.000000000000000],BTC[0.000000200000000],CAD[0.000035307010172],ETHW[0.016181340000000],KIN[8.000000000000000],RSR[1.000000000000000],SOS[402.086910790000000],USD[0.000000005695200] |
| 06806815 | USD[0.807713360000000],USDT[0.000663160000000] |
| 06806832 | AKRO[3.000000000000000],ANC[130.110702990000000],AVAX[0.000092100000000],BAO[10.000000000000000],BTC[0.000000200000000],CAD[0.000035307010172],ETHW[0.016181340000000],KIN[8.000000000000000],RSR[1.000000000000000],SOS[402.086910790000000],USD[0.000000005695200] |
| 06806844 | GBP[0.000000097752232],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000000035390095],USDT[0.020378301177092] |
| 06806865 | AUD[0.000015304610932
4],ETH[0.008384240000000],ETHW[0.0042749400000000] |
| 06806871 | BTC[0.000081160000000],ETH[0.000878600000000],USD[2769.726218766625066
1],USDT[0.0001729100000000] |
| 06806880 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.000000047663723],KIN[1.000000000000000] |
| 06806888 | CEL[9.652163940000000],KIN[1.000000000000000],LOOKS[72.784752780000000],USDT[0.004749421590882
4] |
| 06806890 | FTT[0.660927768600000],TRX[0.008944778000000],USD[0.009616527788020] |
| 06806896 | USD[0.000160291621572
5],USDT[0.000000037250061] |
| 06806905 | TRY[0.000000069440744
5],USD[0.000000001098913] |
| 06806912 | USDT[0.000000005270008] |
| 06806932 | BRZ[0.000000079275400],DENT[1.000000000000000],DOGE[74.160022320000000],ETHW[0.0532344212613136] |
| 06806936 | USD[0.005592229400000] |
| 06806944 | APT[0.100000000000000],USD[0.000000043000000],USDT[0.0048666400000000] |
| 06806946 | BTC[0.000083680000000],ETH[0.000975600000000],ETHW[0.000975600000000],MATIC[0.922800000000000],USD[0.445918000000000],USD[0.000272922090928] |
| 06806947 | USD[0.000000006750774
4],USDC[20.518723760000000],USDT[0.000000070887324] |
| 06806963 | BRZ[30.000000000000000] |
| 06806975 | EUR[0.000000110866619] |
| 06806981 | EUR[0.000000065826473
8],USDT[0.437634720000000] |
| 06806988 | BRZ[0.000025893476],USDT[0.000000049451834] |
| 06807002 | TRX[0.010096000000000],USDT[399.371747400000000] |
| 06807010 | TRX[0.000037000000000] |
| 06807012 | FTT[0.000000059203940],USD[0.637276100692645],USDT[0.000000005216210
7] |
| 06807031 | EUR[0.009292540379139],USD[0.000057124719548
2],USDT[0.000020460000000] |
| 06807036 | USD[0.000030280399942
4] |
| 06807051 | FTT[0.100000000000000],USD[0.1116042456600000] |
| 06807055 | KIN[1.000000000000000],TRX[0.000015000000000],USDT[1.4300000088271
20] |
| 06807057 | USD[0.0016158282000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 06807068 | AAVE[0.013344671881778],ALPHA[0.038405270309057,2],APT[0.000000007097196],ARS[222.580543397018526],AURY[0.517734512052610],BAO[12447.0700675183611332],BTC[0.000181244493959],CREAM[0.000000086247380],CTX[-0.000000001248775],DOGE[2.736758971916536],DOTI[0.118634166807531],EDEN[8.075035442645971],ETH[0.003902024287528],ETHW[0.001107925995576],GAL[0.764619299905495],GMX[0.017462259353771],HXRO[2.957556211413903],IP3[0.000000859352880],KIN[1.000000000000000],LINA[128.531060461995029],LOOKS[0.000000000730818],MCB[0.086914567107663],NEXO[0.004513727005329],POLIS[0.045383172861852],PRISM[261.955315368262521],RAY[1.796858914364265],REN[4.325839745089458],SOL[0.037720990232398],SPAG[0.000000058149642],UMEE[0.000000053039756],VND[27661.447754193504743],XPLA[0.008901380000000] |
| 06807069 | AUDIO[8.293809420000000],DOGE[2.902757880000000],USD[0.000015663172052],USDT[0.000000043264616],XRP[8.534997460000000] |
| 06807074 | ETH[0.000000100000000] |
| 06807082 | BAO[1.000000000000000],USD[0.010002547516954] |
| 06807083 | USD[0.000000044851748],USDT[0.039397903783220] |
| 06807091 | TRX[0.000002000000000],USD[0.000000009228018],USDT[0.5457746297500420] |
| 06807093 | AKRO[1.000000000000000],BAO[12.000000000000000],BTC[0.011950160000000],DENT[4.000000000000000],DOGE[39.911615960000000],ETH[0.221703010000000],ETHW[0.084306590000000],KIN[4.000000000000000],MATIC[11.398285170000000],SOL[5.506730610000000],TRX[2.000000000000000],UBXT[3.000000000000000] |
| 06807106 | AAPL[0.144185380000000],AMZN[0.178670250000000],BAO[4.000000000000000],BNB[0.069427670000000],ETH[0.019613110000000],ETHW[0.012291860000000],FB[0.145347440000000],GBP[0.235037717834655],KIN[5.000000000000000],NFLX[0.087389670000000],PYPL[0.062395810000000],SAND[21.539120730000000],SOL[0.852427720000000],TSLA[0.082147480000000],UBXT[1.000000000000000],USD[0.033171195048127128] |
| 06807130 | BTC[0.000000042481050] |
| 06807131 | USD[0.002706945900000] |
| 06807141 | USD[0.000155013928970] |
| 06807143 | AKRO[5.000000000000000],AUDIO[1.000000000000000],BAO[3.000000000000000],DENT[2.000000000000000],EUR[0.000000885607739],FRONT[1.000000000000000],KIN[4.000000000000000],RSR[1.000000000000000],TRX[5.000000000000000],UBXT[3.000000000000000] |
| 06807202 | BAO[1.000000000000000],DENT[1.000000000000000],SWEAT[546.799981020000000],TRX[0.000022000000000],USDT[0.000000006420418] |
| 06807206 | TRX[0.000015000000000],USD[0.004574251500000],USDT[0.000000074795020] |
| 06807285 | EUR[0.000000124363418] |
| 06807291 | USD[0.000112311200000] |
| 06807300 | USD[0.051054532000000],EUR[1.682430626537350] |
| 06807404 | GBP[0.000000033224704] |
| 06807421 | USD[0.007565007125000] |
| 06807424 | USD[0.000104486305707,2],WBTC[0.000000022846108] |
| 06807446 | ETH[0.007965336237542],EUR[1144.714129196289326],USD[0.000181723540672] |
| 06807459 | EUR[0.000000479175885],USD[0.007636535500000],USDT[0.042438350000000] |
| 06807460 | USD[0.000000016022806] |
| 06807476 | USD[0.000002022829760] |
| 06807491 | TRX[0.000030000000000] |
| 06807519 | USD[0.075111932000000] |
| 06807521 | DOGE[0.000000007493940],ETHW[0.000000005247216],GBP[0.000000151775344],KIN[0.000000086784200],USD[0.000000068356505],USDT[0.000000051223600] |
| 06807522 | EUR[0.000000115784973] |
| 06807542 | BTC[0.045124807915685 0],FTT[0.004013016308086],USD[0.000636434876491],USDT[799.296302800198972 1] |
| 06807554 | ETH[0.000714480000000],GHS[0.000525835180666],UBXT[1.000000000000000],USDT[0.000018760000000] |
| 06807594 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000000081618767],KIN[2.000000000000000],TRX[0.000080000000000],USDT[0.000001077505087] |
| 06807622 | SOL[45.134676960000000],USD[1.219589300000000] |
| 06807634 | BRZ[-0.147141090000000],BTC[0.010213360000000],ETH[0.000000009626845],USD[300.086339910100337] |
| 06807654 | USD[-7.916822690275395 4],USDT[13.247435457721032 6] |
| 06807657 | USD[0.001149741600000],USDT[0.800000000000000] |
| 06807747 | BAO[1.000000000000000],CHZ[1.011631250000000],DOGE[0.001298300000000],FTT[0.015972330000000],GHS[58.054926482311881 9],KIN[1831.752595400000000],MATIC[0.000000005940240],SHIB[1.408461220000000],SOL[0.301387660000000],SUSHI[0.000018900000000],USD[0.000295900337640 0],USDT[0.000000000032997 8] |
| 06807760 | ETH[0.000000019310440],SAND[0.000000024660455],TRX[0.010060000000000] |
| 06807779 | USD[0.002748334500000] |
| 06807803 | CHF[0.004514280000000],EUR[0.650692071000000],USD[918.752971944000000] |
| 06807806 | USD[238.413283510400000],USDT[0.000000003655324] |
| 06807818 | DENT[1.000000000000000],GBP[0.000104552362654 3],KIN[1.000000000000000] |
| 06807850 | USDT[0.000000073726411] |
| 06807857 | BTC[0.000002700000000],USDT[0.044919046000000] |
| 06807858 | USDT[0.166787004157870 0] |
| 06807885 | USD[0.820000000000000] |
| 06807908 | BRZ[0.864300000000000],USD[0.790620000000000],USDT[0.0552106094500000] |
| 06807934 | EUR[0.000000118795834] |
| 06807962 | BCH[0.000000100000000],DOGE[0.000000019521952],FTT[0.000000005534000],JOE[775.374619460000000],USD[2591.153497086073925] |
| 06808004 | BTC[0.000000009128279] |
| 06808043 | AVAX[0.000000057717100],ETH[0.000000036941896],ETHW[0.000000088328093],HNT[0.000000000065884],SAND[0.000000066600000],SHIB[0.000000065309170],SPY[0.000000044732820],USD[0.000000032986676],XRP[0.000000017721495] |
| 06808048 | USD[0.088374520000000] |
| 06808056 | USDT[0.000000313976008] |
| 06808078 | USD[59.870000000000000] |
| 06808107 | AKRO[2.000000000000000],APE[0.000000003213369],BAO[3.000000000000000],DENT[1.000000000000000],GBP[100.769112640067577 6],USD[0.000000167038200] |
| 06808149 | BRZ[0.027709480000000],BTC[0.000009420000000] |
| 06808161 | USDT[5.083240310000000000] |
| 06808190 | ALGO[8.820640000000000],ATOM[9.595554000000000],BCH[0.001934450000000],BNB[0.009986700000000],BTC[0.006650898000000],CHZ[99.698000000000000],COMP[0.001707040000000],DOT[0.292932000000000],ETH[0.085504178189097 4],ETHW[0.119917350116504 8],LINK[0.594319000000000],SOL[0.029013900000000],TRX[3.815890000000000],UNI[0.289341000000000],USD[-41.877471275326610 8000000000000000],USDT[413.969380197542445 5] |
| 06808196 | TRX[0.000024000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06808198 | BTC[0.0083455000000000],ETH[0.1152315900000000],USD[620.0029681303743537] |
| 06808204 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BAT[1.0000000000000000],DENT[3.0000000000000000],EUR[0.0000001235266760],KIN[2.0000000000000000],RSR[3.0000000000000000],TRU[1.0000000000000000],UBXT[1.0000000000000000] |
| 06808209 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],AUD[0.0000011567155200],BAO[1.0000000000000000],BCH[1.0000000000000000],DENT[1.0000000000000000],HOLY[1.0000000000000000],LTC[1.0000000000000000],MATH[1.0000000000000000],OMG[1.0000000000000000],LRSR[1.0000000000000000],SRM[1.0000000000000000],SUSHI[1.0000000000000000],SXP[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000055926370] |
| 06808238 | AUD[199.4424400200000000],USD[0.0002562764911436] |
| 06808244 | USD[150.0000000000000000] |
| 06808246 | ALGO[2696.5966000000000000],ATOM[52.7027910000000000],AUD[0.0035182280000000],BAT[2346.5218000000000000],BTC[0.3149696624886125],DOT[25.9675600000000000],ETH[0.2884908000000000],FTT[8.2509788723387747],LTC[14.3163120000000000],MANA[1096.8360000000000000],NEAR[381.8236200000000000],SAND[1288.8072000000000000],STETH[0.0000000037566858],SXP[4897.2744600000000000],TRX[1.4914000000000000],USD[253.0291588620964672],USDT[0.0000000038089740],XRP[7945.0035760000000000] |
| 06808250 | CEL[1.0097181500000000],DOGE[1.0000000000000000],USD[0.0578178200000000] |
| 06808267 | BTC[0.0886938100000000],USD[0.0000469392011069] |
| 06808278 | USDT[0.0000000023507897] |
| 06808310 | BAO[2.0000000000000000],HOLY[1.0000000000000000],USD[0.0000000137522345] |
| 06808318 | BTC[0.0000002590000000],USDT[0.0000000052077600] |
| 06808346 | BTC[0.0000000100000000] |
| 06808349 | BRL[5258.5700000000000000],BRZ[0.0000000010915638],BTC[0.0000000243000000],TRX[0.0000010000000000],USD[-0.0000109274937578],USDT[51.3000000453848617] |
| 06808363 | FTT[25.0979480000000000],TRX[21.0000300000000000],USD[3.7109991149841250],USDT[58.1371960589592966] |
| 06808375 | USD[0.0005246891835587] |
| 06808377 | ETH[0.1200000000000000],TRX[0.5600130000000000],USDT[582.6971207055000000] |
| 06808403 | USD[0.0000007163950544] |
| 06808406 | TRX[0.0000570000000000],USD[0.0013098268000000] |
| 06808409 | USD[50.0000000000000000] |
| 06808414 | AXS[2.3558547500000000],BRZ[90.0616647200000000],BTC[0.0112190000000000],ETH[0.2716073300000000],ETHW[0.2714138900000000],MATIC[44.1789948200000000],USDT[1.8999841200000000] |
| 06808431 | BTC[0.0003748060000000],USD[0.0053338956251315] |
| 06808437 | AKRO[1.0000000000000000],APT[0.0491568200000000],AUD[0.0000000820417125],BAO[1.0000000000000000],DENT[2.0000000000000000],ETH[0.0987857300000000],ETHW[0.1887857300000000],GMT[185.0000000000000000],KIN[3.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000000026430590] |
| 06808446 | ETH[0.4111170700000000],ETHW[0.0100000000000000],USD[2500.0000049829494271] |
| 06808450 | USD[0.0384250834012961],XRP[14.8939231700000000] |
| 06808455 | USD[0.0011910056939200],USDT[0.9379666700000000] |
| 06808461 | USD[-121.3099460842114943],USDT[203.1417393751223454] |
| 06808467 | 1INCH[0.0050353400000000],AAVE[0.0113806100000000],ATOM[0.0071207100000000],AUDIO[0.1874480200000000],AXS[0.0092708000000000],BCH[0.0005184400000000],BNB[0.0000023200000000],BTC[0.0000910349200000],CHZ[0.0043836000000000],COMP[0.0006183700000000],CRO[0.0067121400000000],CRV[0.0172667000000000],ETH[0.0000017600000000],EUL[898.4517112100000000],FTM[0.3632153200000000],FTT[23.0551595000000000],FXS[0.0151157900000000],GMT[0.0040822500000000],GRT[0.6125884200000000],HT[0.0082324700000000],LDO[189.9673982000000000],LINK[0.0023394400000000],LOOKS[0.0092057300000000],LTC[0.0001239000000000],MATX[0.0026457200000000],MKR[0.0002315100000000],NEAR[0.0118408900000000],RSR[2.5773415700000000],SHIB[282.3828441200000000],SOL[0.2431018000000000],SUSHI[0.0068401400000000],SWEAT[0.1430606400000000],USD[3164.6144681492783500],USDT[0.0081780400000000] |
| 06808469 | TRX[0.0000410000000000],USDT[1.1833316122500000] |
| 06808481 | BNB[0.0000000062098176],USD[0.0000000085929264] |
| 06808484 | USD[0.0093948096875000] |
| 06808504 | USDT[0.0000000090201186] |
| 06808505 | BRZ[7.9360322200000000],HNT[9.8000000000000000],USD[-1.3701412217379304],USDT[0.3311276127068016] |
| 06808517 | ARS[0.0066411562709200] |
| 06808524 | BRZ[5.0000000000000000] |
| 06808551 | BAO[1.0000000000000000],BTC[0.0000082766532],KIN[1.0000000000000000],USD[0.0001269373005381] |
| 06808552 | JPY[0.0274881922333304],USD[0.0000001031219931],USDT[0.0000000089946800] |
| 06808553 | USD[0.0002098000000000] |
| 06808554 | AUD[1620.8347002131657958],BAO[1.0000000000000000],BTC[0.0000000049313828],ETHW[0.0000000018461503],FTT[19.2022376153986111],GBP[0.0000000154795067],USD[0.0000001395889907],USDT[0.0000000052896872] |
| 06808557 | TRX[0.0063588500000000],USDT[0.0009855931905188] |
| 06808559 | FTT[4.8143155200000000],USD[0.0000000563887640],USDT[0.0000000071987294] |
| 06808560 | FTT[19.2205219500000000],USD[0.0000000369345815],USDT[0.0000000085615812] |
| 06808561 | FTT[8.3535590500000000],USD[0.0000000437510453],USDT[0.0000001400732120] |
| 06808564 | BTC[0.0000000081103869],LTC[0.2067143200000000],USDT[0.0000004128108042] |
| 06808570 | TRX[0.0000160000000000],USDT[3500.0000000000000000] |
| 06808574 | FTT[10.0133473600000000],USD[0.0000000808465200],USDT[0.0000001119096670] |
| 06808575 | FTT[1.2662302600000000],USD[0.0000002446417106],USDT[0.0000007569850] |
| 06808576 | FTT[11.7263076600000000],USD[0.0000000359504820],USDT[0.0000000087486565] |
| 06808583 | FTT[16.5413340100000000],USD[0.0000000844711422],USDT[0.0000000182006182] |
| 06808584 | FTT[8.0666060600000000],USD[0.0000003671809201],USDT[0.0000000128348920] |
| 06808585 | FTT[3.0120181300000000],USD[0.0000001734666531],USDT[0.0000000366807761] |
| 06808586 | FTT[5.7025920400000000],USD[0.0000003558162],USDT[0.0000000030880300] |
| 06808594 | FTT[1.2216568267340288],USD[0.0042943796884422],USDC[10.1000000000000000],USDT[0.0000000022261760] |
| 06808606 | ETH[0.0000000041854244],LUNA2[3.6013980000000000],LUNC[11.9136420000000000],TRX[0.0001800874084466] |
| 06808608 | ETH[2.3995440000000000],ETHW[2.3995440000000000],USDT[109.2000000000000000] |
| 06808609 | ETHW[1.2900000000000000],FTT[25.0000000000000000],USD[0.9721756775000000],USDT[2.5792632590000000] |
| 06808610 | TRX[0.0019000000000000] |
| 06808612 | ATOM[0.0000000011915412],BNB[0.0000000061505527],BRZ[0.0027433000000000],BTC[0.0045665593370126],CRO[0.0010154100000000],DOGE[0.0000000043327660],GALA[0.0021489900000000],GBP[0.0000764411171030],LOOKS[0.0003864600000000],MATIC[0.0010214000000000],RAY[0.0001567000000000],SWEAT[0.0000000689763,38],USD[0.0000000023399907] |
| 06808614 | BTC[0.0000000368687700],USD[0.0001117472896960] |
| 06808615 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06808628 | ETH[0.305941860000000000],USD[465.353725833380000000] |
| 06808639 | TRX[0.329992850000000000],USD[0.000000062556800],USDT[0.000000057044774] |
| 06808645 | USD[0.670692000000000000] |
| 06808646 | GBP[0.000168374390384],KIN[1.000000000000000000] |
| 06808659 | USDT[1.914184600000000000] |
| 06808686 | USD[0.000000022614265] |
| 06808693 | BAND[0.068840000000000000],USD[0.061069307500000000] |
| 06808706 | BTC[0.000220507887500],ETH[0.000456863385500],USDT[1557.7567314240161000] |
| 06808724 | BRZ[0.002526634000000000],ETH[0.145072469000000000],ETHW[0.000200000000000000],USD[0.004147248749649187] |
| 06808727 | USD[0.009483407330000000] |
| 06808744 | APT[0.021000000000000000],BTC[0.000000026000000000],TRX[1.000204000000000000],USD[0.000000114239625],USDT[0.121523341079314] |
| 06808753 | USD[30.000000000000000000] |
| 06808757 | BNB[4.630000000000000000],ETH[0.003340000000000000],FTT[0.080000000000000000],TRX[3331.363321000000000000],USD[0.000197825317016],USDT[3590.7049568056500000],XRP[0.940000000000000000] |
| 06808758 | USD[0.092302690000000000] |
| 06808759 | APT[0.000000005172000],ETHW[0.003297490199485B],FTT[0.000037823167703D],NEAR[0.000000090707999],USD[0.896394234465335]I,USDT[0.157259732995474]] |
| 06808777 | BTC[0.151421380000000000],ETH[0.812944050000000000],ETHW[0.278675670000000000],USDT[5022.5620614600000000] |
| 06808786 | USD[300.000000000000000000] |
| 06808788 | BNB[0.000000000788876],TRX[0.000012000000000000],USDT[0.000096039638080] |
| 06808798 | DOGE[10.000000000000000000],FTT[18.696260000000000000],USD[0.268760955000000000],USDT[0.000000112440096] |
| 06808813 | USD[0.037551710000000000] |
| 06808818 | BAT[316.5232767000000000000],USD[0.106869563500000000],USDT[0.006010301859863B] |
| 06808819 | DOGE[0.003656750000000000],NFT [4153676795598561061{1],USD[0.088654960663170] |
| 06808823 | TRX[0.000021000000000000],USDT[0.020000006845164D] |
| 06808831 | DOGE[7.000000000000000000],FTT[0.000340377537466D],USD[-1.352374969825445G],USDT[0.030102921081263],XRP[6.000000000000000000] |
| 06808832 | FTT[25.000000000000000000],USD[-0.573303223517961B],USDT[0.642530935873118D] |
| 06808836 | ETH[0.000069750000000000],FTT[4.059851200000000],USDT[213.1452572603453434] |
| 06808851 | BNB[0.000000990175544S],MATIC[0.000000007319800],SOL[0.000000040723200],USDT[0.000000257292795] |
| 06808856 | TRX[0.000021000000000000] |
| 06808862 | BTC[0.000000087721573],LTC[0.006987460000000000],USDT[9.138101604292582J] |
| 06808873 | ETH[0.000000029236500],ETHW[0.00108063400680000],TRX[0.000013000000000000] |
| 06808883 | AVAX[0.000000003745240D],CAD[0.000000026820000],DOT[0.000000024682700],ETH[0.000000092530400],MATIC[0.000000028046000],SOL[0.000000080944000],USD[0.000000251461522] |
| 06808888 | EUR[0.000000015501137J],USD[0.002628849391448B] |
| 06808891 | TRX[0.076270000000000000],USD[-0.842379465000000000],USDT[73.1827362000000000] |
| 06808894 | USD[0.006644493000000000] |
| 06808903 | TRX[0.000028000000000000],UBXT[1.000000000000000000],USD[0.000053930911212],USDT[0.000003065453476D] |
| 06808907 | BRZ[200.000000000000000000] |
| 06808913 | USDT[0.000000006725545G] |
| 06808920 | AUD[0.001390042756050] |
| 06808927 | USD[-18.110738125419280D],USDT[199.9982390110498276] |
| 06808928 | BAO[1.000000000000000000],GBP[0.000010674025167D] |
| 06808956 | ETH[0.000000030000000] |
| 06808971 | BULL[13.783256000000000000],TRX[0.000010000000000000],USDT[0.003604467500000D] |
| 06808977 | BTC[0.001990400000000000],USD[-0.066493320000000000],USDT[982.7844980025000000],XRP[15.7250000000000000] |
| 06808998 | USD[0.205932660000000000] |
| 06809003 | USD[20.000000000000000000] |
| 06809054 | BTC[0.525700630000000000],USD[1000.2730551834666120] |
| 06809070 | ABNB[0.794782230000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],SPY[4.002073270000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[3973.4951360692423570] |
| 06809075 | BTC[0.000000004669033],ETH[0.001000000000000000],FTT[0.059116562111663],USD[0.000000079663425] |
| 06809120 | APT[0.000000063169750],FTT[0.000000000729560],USD[0.000000056056840],USDT[19.5797600029473327] |
| 06809132 | EUR[0.000000044831738],USD[0.046986800000000] |
| 06809144 | TRX[0.000112000000000000],USD[0.000000056883620],USDT[0.646648008469435M] |
| 06809157 | USDT[0.000000033638723] |
| 06809166 | AVAX[0.000000009389631Z],BNB[0.000000060728353],DOGE[0.000000050000000],ETH[0.000000092630600],ETHW[0.001993331675000],FTM[0.000000060000000],MATIC[0.184056932644780],TRX[0.000090065250000],USD[0.000000065425542],USDT[0.000000082360318] |
| 06809167 | BNB[0.000000017909300],BTC[0.000147922324668],USD[0.000356297857855],USDT[0.000109106954839G] |
| 06809173 | TRX[0.000012000000000000] |
| 06809185 | JPY[48374.1336910200000000],USD[30.540846615108064D] |
| 06809196 | USD[1075.6044237285000000] |
| 06809204 | ETH[0.000000072000000],LINK[0.000000095000000],USD[0.000068685565841] |
| 06809237 | USDT[0.000000083036800] |
| 06809276 | USD[0.008936339900000000] |
| 06809282 | BTC[0.001529977000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06809310 | USD[638.232246606500000000000000000],USDT[0.000000016684752] |
| 06809324 | USDT[7.989769102500000000] |
| 06809325 | BNB[0.000092000000000000],BTC[0.000060120000000000],SOL[0.400100000000000000],USD[5.069185557450000000],XRP[0.013000070000000000] |
| 06809341 | EUR[0.100000028549100] |
| 06809367 | USDT[0.043372332000000000] |
| 06809396 | BNB[0.000000008237662000],BTC[0.000000080115800],ETH[0.000000087135905834],MATIC[0.000000001612892],TRX[5.242796355225548790],USD[0.000000120774567],USDT[0.298441267877846500] |
| 06809434 | TRX[0.000029000000000000],USD[0.650102030000000000],USDT[7.696938000000000000] |
| 06809444 | USD[1.000000000000000000] |
| 06809448 | USD[0.005991719000000000],USDT[0.410000000000000000] |
| 06809462 | AUD[6.953989015657050506] |
| 06809471 | BAO[5.000000000000000000],CHF[0.002192029984045800],DOT[5.874341120000000000],MATIC[16.612758490000000000],SOL[1.257160720000000000] |
| 06809505 | BAO[1.000000000000000000],ETH[0.022091500000000000],KIN[1.000000000000000000],SOL[1.015896650000000000],USD[34.424919889286440000] |
| 06809545 | AUD[0.000000017885520000],USDT[0.000000009810754] |
| 06809575 | ATOM[0.000026150000000000],CHF[0.255236970563363663],FTT[0.000013920000000000] |
| 06809580 | ETH[0.692388220000000000],ETH[0.328896110000000000],ETHW[0.328768230000000000],LDO[15236.384365800000000000] |
| 06809596 | TRX[0.000001000000000000] |
| 06809629 | ETH[0.236952600000000000],ETHW[0.236952600000000000],USD[5.290000000000000000] |
| 06809666 | USD[0.008680592518663800],USDT[0.004863910000000000] |
| 06809675 | BAO[3.000000000000000000],ETH[0.000000080000000000],KIN[1.000000000000000000],SOL[0.000000097367180],TRX[1.000000000000000000],USD[0.000004913489143700] |
| 06809678 | USD[30.000000000000000000] |
| 06809709 | USD[30.000000000000000000] |
| 06809710 | BAO[2.000000000000000000],ETH[0.045499980000000000],ETHW[0.012754750000000000],UBXT[1.000000000000000000],USD[0.000009893309322880],XRP[10.891619470000000000] |
| 06809717 | ETH[0.019040000000000000],ETHW[0.019040000000000000],USDT[46.000000000000000000] |
| 06809760 | EUR[0.600000045577189400],USD[0.006507583200000000],USDT[0.002750940000000000] |
| 06809821 | AUD[0.004552160000000000],USDT[0.000000003524686400] |
| 06809831 | EUR[0.900000000000000000],USD[3.457085110700000000] |
| 06809842 | DMG[0.036000000000000000],MPLX[0.928000000000000000],USD[-3.883146669655500000],USD[5.119052016393680000] |
| 06809848 | USD[0.235607319050000000],USDT[0.000000140009162] |
| 06809849 | TRX[0.013002000000000000],USDT[2.009668936500021200] |
| 06809886 | USD[0.000125643178354900] |
| 06809894 | USDT[133278.353539339917000000] |
| 06809923 | ALGO[680.246337910000000000],BTC[0.155029607000000000],CHZ[1507.286591180000000000],ETH[1.247669290000000000],EUR[801.701125370000000000],LDO[0.356537250000000000],SUSHI[203.656844730000000000],USD[0.324883912860000000],USDT[2320.189482158900000000],XRP[383.142260070000000000] |
| 06809937 | BAO[2.000000000000000000],BTC[0.000000009607424],KIN[1.000000000000000000],USD[0.000094886194027500] |
| 06809960 | KIN[2.000000000000000000],USDT[0.000000128712948] |
| 06809970 | EUR[0.000000045740432],USD[0.008944094040000000] |
| 06809977 | TRX[9.000000000000000000] |
| 06809988 | AXS[0.062096068259017500],CEL[0.056225005501420000],ETH[0.000223757911057600],FTT[25.000000000000000000],MATIC[0.000000017534400],TRX[0.983987015892290000],USD[0.005771484439913500],USDT[0.190000000000000000] |
| 06810008 | BTC[0.000100100000000000],USD[0.305539272500000000],XRP[0.010000000000000000] |
| 06810022 | USD[0.000000042500000000] |
| 06810047 | BTC[0.003693910000000000],USD[12.318755665410573800] |
| 06810080 | USD[0.009341934600000000] |
| 06810082 | EUR[0.000000027482771] |
| 06810087 | USD[0.005459484000000000] |
| 06810122 | AAPL[0.710359760000000000],ATOM[1.786079010000000000],BAO[1.000000000000000000],BTC[0.003756430000000000],DENT[1.000000000000000000],ETH[0.064081660000000000],ETHW[0.063287240000000000],KIN[2.000000000000000000],USD[0.163572644041283700] |
| 06810137 | JPY[16.581222236500000000] |
| 06810151 | BAO[2.000000000000000000],TRX[0.000027000000000000],USD[0.069372954636395],USDT[0.000000009947644] |
| 06810157 | ALGO[0.000000010000000],APT[0.000000028540084],AVAX[0.000000073371557],BNB[0.000000066766813],ETH[0.000000013092884],ETHW[0.000000054260900],TRX[0.000020003147810],USDT[0.000000028244748] |
| 06810168 | EUR[0.000000064459367],USD[0.000000724496951],USDT[1.000000000000000000] |
| 06810179 | USD[0.155822547383906],USDT[0.000000054698743] |
| 06810215 | APT[3.375717940000000000],BAO[1.000000000000000000],FTT[0.594716192525505200],KIN[1.000000000000000000],USDT[0.000000254777817] |
| 06810309 | EUR[0.000000102326746],USD[0.008333650000000000] |
| 06810326 | USD[0.000000009915673] |
| 06810361 | USD[0.001581415994645900],USDT[0.190000000000000000] |
| 06810375 | BTC[0.001972610000000000],GBP[0.003380074076500260],USD[0.000000037918170] |
| 06810402 | USD[0.000000033294458],USDT[4.974572420000000000] |
| 06810411 | EUR[0.000000112952954] |
| 06810412 | USD[0.000000015000000] |
| 06810421 | CHF[0.000001981515873600],EUR[0.000201043691369600] |
| 06810449 | AUD[0.003073640706242] |
| 06810451 | BTC[0.228917230000000000] |
| 06810456 | TRX[0.000071000000000000],USD[0.210000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06810492 | BTC[0.0000000011315100],USDT[0.0000011307944472] |
| 06810538 | ETHW[0.0590328300000000],USD[0.0000103013430709],USDT[0.0000010445825109] |
| 06810545 | TRX[0.0000170000000000],XRP[0.0000000100000000] |
| 06810572 | EUR[0.0000000167510237] |
| 06810573 | USD[0.0082027017000000] |
| 06810575 | LTC[0.0218829110485300],TRX[1.0302850000000000],USDT[144.6948167592407967] |
| 06810587 | AUD[0.0002484413964340] |
| 06810591 | USDT[1.7419156500000000] |
| 06810637 | ALGO[0.0000000600000000],USD[0.0063781871000000],USDT[0.5301623200000000] |
| 06810652 | BNB[0.0000000097065193],MATIC[0.0000000854296632],TRX[0.0000000117790989],USDT[0.0000021283084985] |
| 06810664 | AUD[0.0054208819922816] |
| 06810668 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000039084831],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000] |
| 06810671 | BTC[0.0001034258142584],MATIC[0.0000000084204391],USD[0.0001356772888862] |
| 06810673 | USD[0.0659467770000000] |
| 06810746 | ETH[0.0029297760413235],ETHW[0.0064500883646410],USD[5726.8034761849156800] |
| 06810749 | DOGE[1.9894475900000000],SOL[0.0000035400000000],USD[0.0912025998083237] |
| 06810756 | DENT[1.0000000000000000],ETH[1.0000000000000000],GOG[7187.5622000000000000],USD[126.0649013800000000] |
| 06810776 | BAO[9.0000000000000000],BCH[0.0000734400000000],BTC[0.0000019900000000],DENT[1.0000000000000000],GHS[5099.9885930805745545],KIN[8.0000000000000000],TRX[3.0005300000000000],USD[0.0000000073691640],USDC[0.0668659900000000],USDT[0.0335118720090944] |
| 06810780 | USD[0.0008825445000000] |
| 06810821 | AKRO[3.0000000000000000],BAO[3.0000000000000000],DENT[4.0000000000000000],DOGE[2.0000000000000000],EUR[0.0000000090127632],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[4.0000000000000000],UBXT[2.0000000000000000] |
| 06810830 | GBP[0.0000000033498416],USD[31.8979697975200000] |
| 06810831 | BRZ[2038.3987187400000000],USD[0.0000000111737934],USDT[0.0000000111607688] |
| 06810837 | USD[0.0035385593274000],USDT[0.0000000005898500] |
| 06810851 | ETH[0.0000000020761700] |
| 06810859 | DENT[1.0000000000000000],ETH[0.0000025800000000],GBP[370.1493520846278076],HXRO[1.0000000000000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000643535491758] |
| 06810863 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],TRX[1.0004900000000000],USD[0.0000000079722300],USDT[0.0004583376190574] |
| 06810889 | TRX[0.0000200000000000],USD[0.0099407085709200],USDT[0.0000000014583930] |
| 06810891 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0000000093143009],HOLY[1.0000000000000000],KIN[1.0000000000000000] |
| 06810900 | ALGO[0.0088020000000000],TRX[0.0002500000000000],USD[0.0062030373540029],USDT[0.0095814186569622] |
| 06810902 | AUD[57.4980674199140537] |
| 06810911 | SOL[3.8643516300000000],USDT[1662.7558519300000000] |
| 06810927 | ASDBULL[228.0000000000000000],ETH[0.0000000187664487],LEOBEAR[0.1918000000000000],LEOBULL[0.0000945200000000],TRYBBEAR[0.0000056500000000],USD[38.6680681143400000],USDT[0.0000000002637535],XTZBULL[3260.0000000000000000] |
| 06810969 | USD[0.0037075326179500],USDT[0.0000000009174455] |
| 06810982 | USDT[0.0000000085861407] |
| 06810987 | BNB[0.0025955100000000],BTC[0.0003434805600000],USD[0.0000000058363138],USDT[2.0566051850626655],XRP[20.0000000000000000] |
| 06811005 | FTT[1.0999050000000000],TRX[167.9160827500000000],USD[1.1277403953250000],XRP[0.0000000100000000] |
| 06811016 | TRY[37.6978098300000000],USD[1840.6575061532223387000000000000],USDT[0.0000000009786571] |
| 06811030 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0025929800000000],CHF[297.4728408046988508],DENT[1.0000000000000000],ETH[0.0791125000000000],KIN[2.0000000000000000],RSR[36446.9074530800000000],UBXT[1.0000000000000000],USD[0.2598471000000000],USDC[90.5196942000000000],USDT[75.5307432000000000] |
| 06811049 | APT[0.0230000000000000],BNB[0.0000000039631000],BTC[0.0000000037342800],TRX[1.7599913156900000],USD[0.0001545926890 5],USDT[0.0000000075496262] |
| 06811071 | BTC[0.0000000006445200],EUR[0.0000000028552904],STETH[0.0000000061628089],USD[0.0000000055224308],USDT[0.0000000044919292] |
| 06811076 | USD[0.0000205899149944] |
| 06811080 | AKRO[4.0000000000000000],BAO[4.0000000000000000],DENT[4.0000000000000000],EUR[0.0000000084018128],KIN[1.0000000000000000],UBXT[2.0000000000000000] |
| 06811109 | USD[5.0000000000000000] |
| 06811122 | BTC[0.0000000010000000] |
| 06811124 | AUD[0.0000860050940528] |
| 06811130 | AUD[5.0157943419311023],BAO[2.0000000000000000],DOGE[1.0000000000000000],KIN[2.0000000000000000],USD[0.0001543546594811] |
| 06811161 | USD[428.8913838716973596] |
| 06811169 | USD[0.0000000123114080],USDT[0.0000000074483545] |
| 06811178 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000000500000000],COIN[0.0000000052030400],DENT[2.0000000000000000],ETH[0.0000000006282414],ETHW[0.1514930975000000],FB[1.4366657718000000],FTT[4.0914588362000000],KIN[3.0000000000000000],SPY[0.3050857057793242],TSLA[0.0000000012000000],UBXT2.0000000000000000],USDG.00135357436430 2],USDT[0.0000000040049065] |
| 06811191 | BTC[0.0000000054566400],USD[0.0000000025239516] |
| 06811203 | BTC[0.2000000000000000] |
| 06811214 | USD[0.0043357940451880],USDT[87.0005120392812068] |
| 06811215 | USD[0.0063492585000000] |
| 06811220 | JPY[2000.1551000000000000] |
| 06811222 | AKRO[4.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],EUR[0.0000000191570633],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[4.0000000000000000],UBXT[1.0000000000000000] |
| 06811225 | EUR[50.0000000000000000] |
| 06811228 | USD[6.2069506876677154],USDC[1111.2513855900000000] |
| 06811233 | USD[0.0000000075000000] |
| 06811238 | EUR[0.0000000237093993] |
| 06811242 | DOT[0.0938600000000000],TRX[0.0000020000000000],USD[0.0000000033623148],USDT[0.0000000016451554] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06811248 | USD[0.0004587096050000],USDT[0.050000000000000] |
| 06811255 | BNB[0.0000000081143200],TRX[0.0000000100000000],USD[0.0000000023557450],USDT[0.0000000066025284] |
| 06811275 | USD[0.0001220100168795] |
| 06811282 | AUD[0.0001456654952442],AUDIO[1.000000000000000] |
| 06811288 | USD[0.0043153570000000] |
| 06811295 | USD[30.000000000000000] |
| 06811302 | ATLAS[1265D.0953391500000000],ETH[0.0161521000000000],GMT[32.1508492700000000],LUNA2[5.6293180000000000],MATIC[0.0000000089794400],SHIB[1999432.5071301200000000],SNY[514.4810491500000000],TRX[0.0000000000000000],UNI[8.8904041500000000],USD[0.0000000015053777],USDT[0.0000000058143768],XRPBULL[531218.9722552800000000] |
| 06811308 | AKRO[1.000000000000000],EUR[0.0000000061340120] |
| 06811313 | TRX[0.0000080000000000],USDT[0.0000000004727605] |
| 06811323 | USD[0.0012688701000000] |
| 06811324 | BAO[14.0000000000000000],BTC[0.0000005007500546],ETH[0.0004193000000000],ETHW[0.0004193000000000],KIN[15.0000000000000000],RSR[1.000000000000000],TRX2[2.0000000000000000],UBXT[1.000000000000000],USD[-0.0393166570726524],USDT[5.0148681355193923] |
| 06811343 | EUR[0.0000000168700681] |
| 06811367 | TRX[0.0130030000000000] |
| 06811370 | JPY[0.9817720064922604] |
| 06811393 | USD[0.0040039000000000] |
| 06811407 | TRX[0.5702690000000000],USDT[195.3089706065625000] |
| 06811413 | ETH[0.0009780800000000],FTT[25.9950600000000000],TRX[0.0000120000000000],USD[2361.7978375130129000],USDC[200.5560065300000000],USDT[1.0025670000000000] |
| 06811421 | BRZ[0.0500000000000000],USD[-0.0023304979600000],USDT[0.0018285258000000] |
| 06811426 | USD[0.0000000030000000],USD[0.5682730831020960] |
| 06811443 | USD[0.0092222823611984] |
| 06811454 | USD[0.0000000025881600] |
| 06811464 | USD[1.6615289800000000] |
| 06811466 | EUR[0.5700000000000000] |
| 06811472 | EUR[0.0000000141225707] |
| 06811477 | TRX[0.0130310000000000],USDT[0.3900150400000000] |
| 06811480 | TRX[0.0101060000000000],USD[3.5599503898172583],USDT[1.1739774361261736] |
| 06811487 | USD[0.0000000016577948] |
| 06811501 | USD[9593.1501244180022292] |
| 06811508 | TRX[0.0000180000000000],USD[0.0000000096650624] |
| 06811532 | AUD[2000.000000000000000] |
| 06811538 | TRX[0.0000900000000000] |
| 06811547 | BAO[1.0000000000000000],BRZ[0.0000000974005577],CHZ[0.0000000002434080],ETH[0.0000000770087220],KIN[1.0000000000000000],SOL[0.0000000077968634],STETH[0.0128995701961072],TRX[1.0000000000000000] |
| 06811549 | AKRO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000881599916],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0077104355632747] |
| 06811572 | BTC[1.1219736190000000],USD[2.3864551030000000] |
| 06811573 | USD[0.0000520533898716],USD[0.0024277355813888],XRP[2147.0782808700000000] |
| 06811577 | EUR[0.0000000132644042] |
| 06811606 | USD[0.0074348872000000] |
| 06811630 | BTC[0.0000000090000000],GMT[2.0000000000000000],TRX[0.0000630000000000],USD[0.0256811797625000],USDT[0.0000000001149298] |
| 06811645 | EUR[0.0000000118637428] |
| 06811654 | ATLAS[826.2024213400000000],ATOM[0.1030111200000079],AUD[12.0000104031455958],CEL[3.0000194208645541],DENT[1961.2658018600000000],DFL[1560.3220504600000000],DOGE[8.6259158300000000],ETH[0.0006755900000000],ETHW[0.0006755900000000],KIN[169142.7251055400000000],LINK[0.0941392567551556],ORBS[51.7293502100000000],PRISM[332.3038077700000000],SHIB[594793.7253326700000000],SLP[500.8447581400000000],SPELL[1437.4952780500000000],SRM[0.5456570000000000],STG[2.0000078433620809],STMX[408.1612661400000000],SUN[323.5115134100000000],TRX[10.6711206500000000],USD[0.0000000051604912],XRP[2.0000003293388400] |
| 06811676 | BUSD[50724.5612204900000000],TRX[0.0002500000000000],USD[0.0000002248901661],USDT[0.0000000092131456] |
| 06811677 | ASDBULL[250000.000000000000000],BALBULL[461.8000000000000000],USD[2.2221994700000000],USDT[0.0027088460000000] |
| 06811685 | TRX[0.0005900000000000],USD[-3.2927912847522829],USDT[508.7865372300000000] |
| 06811689 | AKRO[3.0000000000000000],BAO[1.0000000000000000],BTC[0.0000047000000000],EUR[0.0002038223357850],GBP[3.0031443954678451],KIN[1.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[1.1487094100000000] |
| 06811702 | USDT[0.0038090000000000] |
| 06811704 | BTC[0.0231842500000000],USDT[6.5593639844769689] |
| 06811707 | FTT[25.6439910300000000],USD[-0.2733800541520800],USDT[0.0000000064691634] |
| 06811715 | ETH[0.1158347200000000],KIN[1.0000000000000000],MBS[1942.1827012500000000],SOL[2.9998656700000000],USD[0.0000000007136065] |
| 06811723 | USD[-3258.9185284115000000000000000],USDT[8116.4797843500000000] |
| 06811727 | USD[0.0000024275078592],USDT[0.0308349075000000] |
| 06811732 | TRX[0.0003100000000000],XRP[0.0000004000000000] |
| 06811734 | USD[0.0075128643000000] |
| 06811735 | BTC[0.0000006900000000] |
| 06811744 | ETH[0.0070000000000000],MATIC[0.0003700000000000],TRX[0.2930580000000000],USD[0.0021206235000000],USDT[0.0642419710000000] |
| 06811747 | EUR[0.0000000042245341] |
| 06811753 | TRX[0.0001110010840000] |
| 06811759 | TRX[0.0001070000000000],USDT[10.9202450000000000] |
| 06811762 | XRP[0.0105160000000000] |
| 06811773 | USD[0.0023278299000000],USDT[0.0900000000000000] |
| 06811778 | GBP[0.0000080087494602],TRX[1.0000000000000000] |

Schedule F Non-Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06811792 | BTC[0.032669770000000000],USDT[0.000000003500000000] |
| 06811806 | USD[-2585.207841271250000000000000000],USDT[6493.210000000000000000] |
| 06811838 | USD[894.195143342250000],XRP[3462.025308150000000000] |
| 06811852 | EUR[0.000000031673908] |
| 06811860 | USD[50.000000000000000000] |
| 06811865 | BRZ[4.291609540000000000],BTC[0.000327900000000000],LINA[2779.156436930000000000],MANA[83.877746230000000000],MATIC[120.194533140000000000],USD[11.904248761835622400000000000],YGG[119.402533700000000000] |
| 06811884 | BTC[0.000000000148178] |
| 06811887 | TRX[152.805480990000000000],USD[0.000000000271764] |
| 06811890 | BNB[0.000000018262394] |
| 06811910 | EUR[0.400000000000000000],USD[0.066632823000000] |
| 06811916 | TRX[0.013041000000000000],USDT[10.682999990000000000] |
| 06811951 | ATOM[0.099805348400000000],BNB[0.009963371289750],LINK[0.099993603987080],SOL[0.009946415720352],SUSHI[0.410902602878893],USD[0.026504751286408],USDT[158.439188944823623],XRP[0.998742120000000000] |
| 06811952 | ETH[0.000000005000000],SOL[0.000000026475000] |
| 06811955 | BTC[0.000009042966008] |
| 06811963 | TRX[0.060735000000000000],USDT[1.016333910000000] |
| 06811968 | EUR[0.000000012038735B],USD[0.003987624934062] |
| 06811975 | USD[0.005247609000000000],USDT[0.000000190212000] |
| 06811997 | APE[100.102975290000000000],BUSD[1500.000000000000000000],ETH[0.000482390000000000],ETHW[7.205427440000000000],SRM[5310.367566700000000000],USD[5327.241563120500000000],USDC[3.000000000000000000],USDT[0.003551590000000000] |
| 06812004 | USD[0.000938005701320] |
| 06812016 | AAVE[0.490000000000000000],BNB[0.005000000000000000],MATIC[13.000000000000000000],USD[15.944102031000000000],USDT[25.000000036073606] |
| 06812026 | USDT[67.917717380000000] |
| 06812042 | TRX[0.130042000000000000],USDT[15.471033513733280] |
| 06812043 | EUR[0.002603483158192] |
| 06812070 | BTC[0.000085223600000],ETH[0.000912752000000],FTT[446.626741200000000000],SOL[0.004470580000000000],USD[0.202663453729310],USDT[0.000000001483239],XRP[0.421000000000000000] |
| 06812085 | USD[0.000000130595880] |
| 06812093 | TRX[0.000014000000000000],USD[0.000000118868536],USDT[0.000000096142950] |
| 06812095 | EUR[0.000000104683637],USD[0.003965419000000] |
| 06812106 | USD[30.000000000000000] |
| 06812129 | USD[0.001186883200000] |
| 06812130 | DENT[1.000000000000000000],ETH[0.000030100000000],ETHW[0.333653610000000],USD[523.554953913091556],USDT[2496.120047360000000] |
| 06812140 | FTT[8.998290000000000000],USD[9.734207880000000000] |
| 06812152 | EUR[0.000000140514255] |
| 06812161 | USD[0.009498927000000] |
| 06812213 | USD[0.000791051400000] |
| 06812233 | BTC[0.000019790000000],USD[347.914918140000000000000000000] |
| 06812260 | EUR[0.000000130905595] |
| 06812276 | AKRO[1.000000000000000000],ETHW[10.408534430000000000],FTT[4.211143770000000000],KIN[3.000000000000000000],RSR[2.000000000000000000],USD[4.732845100000000000],USDT[0.007220439597947] |
| 06812288 | USDT[0.000000029171428] |
| 06812305 | SHIB[1622920.580000000000000000] |
| 06812313 | ETH[0.018758260000000000] |
| 06812316 | NFT [4332246072542763771][1],NFT [532791743008448359][1],USD[2777.003531401250000000] |
| 06812328 | AKRO[1.000000000000000000],BAL[1.338585390000000],BTC[0.000977410000000],CLV[2.472564690000000000],COMP[0.054256910000000000],GRT[33.751805580000000000],KIN[2.000000000000000000],LINK[13.435117500000000],MATIC[1.695037320000000000],MKR[0.058059210000000],USD[0.000030405086783B],XRP[413.002909650000000000] |
| 06812336 | TRX[0.000019000000000] |
| 06812342 | BAO[2.000000000000000000],BTC[0.000000200000000],GBP[0.000000095007064],SHIB[5102850.374420600000000000],USD[0.000000000001036] |
| 06812343 | USD[0.007136941700000] |
| 06812367 | USD[0.000000103032977],USDT[0.000000050000000] |
| 06812372 | USD[0.000010000000000],USDT[0.006273745000000000] |
| 06812404 | BAO[1.000000000000000000],EUR[0.000000136883441],KIN[1.000000000000000000] |
| 06812416 | SHIB[1100000.000000000000000000],USD[0.515567500000000000] |
| 06812430 | TRX[0.000015000000000],USDT[2506.811192780000000000] |
| 06812434 | BNB[0.006108950000000000],USD[549.574512610320200],USDT[1.685380826000000000] |
| 06812436 | DENT[1.000000000000000000],SOL[4.660337190000000000],USD[5.000000131347910] |
| 06812439 | TRX[6.000200000000000],USDT[0.034833465507700] |
| 06812441 | GBP[5010.000000000000000],USD[0.193075800000000000] |
| 06812446 | APT[0.000000074587695],BNB[0.000376652547411],BTC[0.000000039796143],DOGE[0.008960044512500],MATIC[0.000000083179700],TRX[0.000200000000000],USD[0.000000023078627],USDT[0.007694027807167] |
| 06812478 | EUR[0.000000035615474] |
| 06812482 | AKRO[1.000000000000000000],BAO[1.000000000000000000],FIDA[1.000000000000000000],KIN[2.000000000000000000],TRX[2.000000000000000000],USD[0.000000116261489],XRP[0.000000100000000] |
| 06812485 | EUR[0.000000092789589] |
| 06812489 | ATOM[0.021489147431200],BRZ[2.870125748147500],BTC[0.000000009444402],ETH[0.000000003283300],FTM[101.258231261185500],FTT[0.999810000000000],LINK[0.000000052339500],MATIC[0.000000005315107],USD[0.097402482311407B],USDT[0.001551306020512] |
| 06812516 | TRX[0.000021010000000],USDT[0.000000008080800] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 06812527 | CHZ[9.88030000000000000],COMP[0.00009930000000000],CRV[0.98100000000000000],DYDX[0.09705500000000000],ETH[0.00025130000000000],ETHW[0.06525130000000000],FTT[0.867956046990360300],GRT[0.94908000000000000],LINK[0.07200000000000000],LTC[0.00170000000000000],LUNA2[0.85373925000000000],LUNC[185903.51937080000000000],RV[0.98100000000000000],SOL[0.00858000000000000],SXP[83.26999999000000000],USD[1760.55926592256174423],XRP[0.41220000000000000],ZRX[0.97416000000000000] |
| 06812532 | EUR[0.00000021668471],USD[0.00789914370000000] |
| 06812549 | BTC[0.00000001000000000],GBP[0.00000002541227271],HT[2.57204926000000000],USD[0.000000085864023] |
| 06812580 | BTC[0.00000002623680000] |
| 06812582 | TRX[0.00029000000000000],USD[0.00000003425025],USDT[15095.78844009680202000] |
| 06812590 | BRZ[201.45917179000000000] |
| 06812603 | USD[0.00006000000000000],USDT[0.00006196571166624] |
| 06812615 | BAO[1.00000000000000000],BTC[0.00000001399826669],CAD[0.0002351797482382],DENT[1.00000000000000000],SOL[2.58848124000000000],UBXT[1.00000000000000000],USD[229.30767247822131061],XRP[230.61024983000000000] |
| 06812621 | BNB[0.00658064000000000],KIN[1.00000000000000000],USD[0.00772060418470241],USDT[184.17065232000000000] |
| 06812622 | ETHW[0.01687496000000000],MATIC[0.00000003331380621],USD[0.00000021107661611],USDT[0.00000001720338371] |
| 06812633 | USD[0.00001153920933863],USDT[0.00000000976582601] |
| 06812644 | USD[0.00000000036459994] |
| 06812654 | USD[0.00000007589745831],XPLA[3.81594600000000000] |
| 06812682 | TRX[0.00001800000000000],USDT[0.00000000067399900] |
| 06812691 | USDT[0.18538142200000000] |
| 06812703 | FTT[25.00000000000000000],USD[0.00236722730070000],USDT[0.00000000908920031],XRP[0.26128178000000000] |
| 06812704 | USD[0.00000055000000000],TRX[2459295.01729425000000000],USD[16.56741145000000000] |
| 06812721 | USD[150.00000000000000000] |
| 06812722 | BNB[0.00000000015709232],DOT[0.00000000803857121],FTT[0.00000000836834000],LTC[0.01729143514892201],MATIC[0.00000000057408800],USDT[0.066664436190114] |
| 06812755 | USD[0.00256679840000000],USDT[0.06000000000000000] |
| 06812766 | EUR[0.00000043955275] |
| 06812801 | USD[0.00001225316498900] |
| 06812807 | BRZ[0.63450000000000000],BTC[0.00359935200000000],ETH[0.02049631000000000] |
| 06812810 | EUR[0.40000000000000000],USD[0.00884379970000000] |
| 06812827 | APE[0.43105531000000000],BTC[0.00117860000000000],CRO[18.95617051000000000],DOGE[21.18028393000000000],EUR[0.00055304471671713],KIN[1.00000000000000000],USD[0.00069572065449200] |
| 06812862 | EUR[0.00000012996498500],USD[0.00000009794165300] |
| 06812874 | ETH[0.00000000461633500],STG[0.00000002302700000],TRX[0.00002600000000000],USD[0.03243570935993287000] |
| 06812900 | BNB[0.00000005134962880],BTC[0.45776447920667120] |
| 06812914 | EUR[0.00000000881833046],USD[7.08813100250942030] |
| 06812927 | EUR[0.00000001161101490] |
| 06812942 | BTC[0.00024951533250000],ETH[0.00000000841843440],ETHW[0.00309650000000000],FTT[0.10000000000000000],JPY[3.03506334200000000],LINK[0.50000000000000000],USD[2.377902660635520000],USDT[7.00000268391347820] |
| 06812946 | 1INCH[0.00000000277632000],BTC[0.00000000883890300],DENT[1.00000000000000000],ETH[0.00000000559959428],ETHW[0.00000000851070421],EUL[0.00000000750131200],GBP[0.00000001370002390],HBB[0.00000000200000000],KIN[2.00000000000000000],LOOKS[36.31463825084974465],MATIC[0.00000007553524500],SOL[0.00000046889152696],USD[0.000000013057818200],USDT[0.00000000000000000] |
| 06812951 | BTC[0.00013913617400000],ETH[0.00251930000000000],USD[0.260959999000000000],USDT[0.07800000000000000],XRP[3107.52390000000000000] |
| 06812960 | USDT[2.84621200000000000] |
| 06812973 | TRX[0.00001300000000000],USDT[-0.00000063696684300] |
| 06812975 | USD[182.67614857654942750],USDT[4.924770456105609800] |
| 06813013 | TRX[0.00006600000000000],USDT[513.950000000000000000] |
| 06813023 | USD[10.00000000000000000] |
| 06813028 | USDT[0.12743600000000000] |
| 06813036 | TRX[0.00001700000000000],USDT[1.15390612156960495] |
| 06813042 | USD[0.00135513240000000],USDT[0.52000000000000000] |
| 06813054 | FTT[0.0133166277527422],TONCOIN[0.00000005111108000],TRX[0.00002300000000000],USD[9.448825034892010580],USDT[0.005963014522480200] |
| 06813057 | USD[0.01329343223066] |
| 06813066 | BAND[14.32355323794000000],BNB[0.17646078722500000],BTC[0.02458796180000000],DOGE[662.65524039923960000],ETH[0.34358352221190000],ETHW[0.11424806253890000],MATIC[17.37436784755000000],PERP[131.88445334527800000],SOL[0.62734295121000000],USD[0.000137927415354],XRP[142.69266440115900000] |
| 06813104 | USD[0.01531405290000000],USDT[0.00900000000000000] |
| 06813117 | USD[0.00000000096081590],USDT[0.00000000281631650] |
| 06813131 | TRX[4.00000300000000000],USD[0.00000000990782851],USDT[0.00000000984766684] |
| 06813147 | TRX[0.00012100000000000],USDT[0.20000000000000000] |
| 06813170 | USD[13.70828893000000000],USDT[0.00000000323631620] |
| 06813178 | EUR[0.00000000567741410] |
| 06813209 | ETH[0.00000002700600],TRX[0.00000600000000000] |
| 06813217 | ALPHA[2.00000000000000000],BAO[3.00000000000000000],DENT[6.00000000000000000],EUR[0.00000003321698170],HXRO[1.00000000000000000],KIN[4.00000000000000000],RSR[1.00000000000000000],SXP[1.00000000000000000],TRX[4.00000000000000000],UBXT[3.00000000000000000],USD[0.000000040561985] |
| 06813234 | DOGE[0.11164000000000000],ETH[0.08000000000000000],GBP[0.00013129243506],USD[3.62012723780000000] |
| 06813241 | BTC[0.00009600000000000],KIN[1.00000000000000000],TRX[0.00001900000000000],USD[0.00019812759324400] |
| 06813278 | BNB[0.00000003919653700],BTC[0.00004862562948340],DOGE[0.00000000769374940],FTT[25.86804673000000000],NEAR[117.99181413000000000],SOL[0.00996878331950034],USD[-160.46223556449767020],USDT[0.00000001344757060] |
| 06813279 | USD[0.038075742050000000] |
| 06813280 | USD[0.00059236510000000] |
| 06813288 | CAD[0.00034714831739800] |
| 06813298 | BAO[2.00000000000000000],EUR[0.00000001453599025],KIN[1.00000000000000000] |
| 06813303 | EUR[0.00000002131686680],USD[0.0972500265069760000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06813307 | BNB[0.0000000048940000],MATIC[0.0000058800000000],TRX[0.0010604620369811],USDT[0.0000000136447482] |
| 06813317 | USD[409.4492232787500000],USDT[0.0000000029627906] |
| 06813324 | USD[0.0030588142600000] |
| 06813326 | EUR[0.5000000000000000],USD[0.0025100599000000] |
| 06813329 | BTC[0.0002004900000000],GBP[0.0061617018114502],USD[0.0001464884520980] |
| 06813334 | EUR[0.0000000099849756],USDT[14373.7863263800000000] |
| 06813363 | ETH[0.0062847700000000],ETHW[0.0062026300000000],USD[0.0000158403339950] |
| 06813368 | BUSD[25.0000000000000000],USD[1.9412274700000000] |
| 06813375 | USD[219.3052694510000000000000000],USDT[0.0000000083198943] |
| 06813398 | BRZ[0.0085127100000000],USDT[0.0000000029026433] |
| 06813421 | EUR[0.0000001470202223],USD[0.0051711963000000] |
| 06813433 | EUR[0.0000000012748421],USD[303.8961317631211200] |
| 06813453 | USD[10.0000000000000000] |
| 06813481 | EUR[0.0000000050221910],USD[0.0000000119117207],USDT[0.0000000019643555] |
| 06813483 | USD[126.3850996744861187],USDT[0.0071556420604915] |
| 06813495 | USD[0.0096232460000000] |
| 06813498 | BAO[1.0000000000000000],FIDA[1.0000000000000000],RSR[1.0000000000000000],TRU[1.0000000000000000],TRX[0.0000810000000000],USD[1.6593855300000000],USDT[0.0000000029948971] |
| 06813504 | BRZ[0.0082440500000000],USDT[0.0000000069311995] |
| 06813519 | TRX[0.0000000003114912],USD[0.0020931900199286],USDT[11.6002051084709213] |
| 06813525 | BAO[1.0000000000000000],ETHW[0.0000000600000000],TRX[0.0000170000000000],USDT[0.0000125041936500] |
| 06813526 | EUR[0.0000001528964445],USDT[0.0000000015928260] |
| 06813533 | EUR[0.1300000045385072],RSR[1.0000000000000000] |
| 06813550 | USDT[492.1183610000000000] |
| 06813565 | TRY[0.0000000154562340],USD[8.0601242400000000000000000000],XRP[0.0220496500000000] |
| 06813567 | TRX[0.0000010000000000],USDT[0.6000000000000000] |
| 06813579 | USD[0.0002456684000000],USDT[0.9100000000000000] |
| 06813588 | EUR[0.0000000070247802],USD[0.0040198268000000] |
| 06813599 | TRX[0.0130040000000000] |
| 06813652 | USD[0.0003971437000000] |
| 06813684 | EUR[0.6100000000000000],USD[0.0004165246000000] |
| 06813730 | USD[11.0750754000000000],USDT[0.0000000034839710] |
| 06813741 | EUR[0.0000000073959838] |
| 06813756 | BTC[0.0000000000159958] |
| 06813763 | USDT[0.0073839658953790] |
| 06813786 | BTC[0.0000926192998000],MATIC[7677.7671360100000000],USD[0.1138316583000000] |
| 06813796 | USDT[10.1492390410000000] |
| 06813801 | USDT[0.0109980000000000] |
| 06813818 | ETHW[0.1564408500000000] |
| 06813839 | CEL[0.0286843100000000],GBP[0.0000000045778375],KIN[1.0000000000000000],MATIC[0.0183124600000000],STG[0.0007305900000000],USD[108.5370730524452527] |
| 06813845 | EUR[0.0000000105314908] |
| 06813854 | USD[0.0158270261500000],USDT[0.0000000054456994] |
| 06813857 | TRX[0.0130050000000000] |
| 06813864 | EUR[0.0000000049687040],USD[0.0033919291000000] |
| 06813866 | TRX[0.0130080000000000],USDT[4.1000000000000000] |
| 06813898 | USD[0.0008553698000000] |
| 06813908 | USD[0.3488880850000000] |
| 06813916 | BRZ[0.9992400000000000],TRX[0.4452341800000000],USD[0.0548843423000000] |
| 06813920 | EUR[0.0000000152491503] |
| 06813937 | BNB[0.0000000100000000],USD[0.0000004206828] |
| 06813940 | EUR[0.0000000126815876] |
| 06813968 | TRX[0.0000900000000000],USD[0.0093642323000000] |
| 06813978 | ETH[0.0000000600000000] |
| 06813989 | EUR[0.0100000015715662],USD[0.0004433741000000] |
| 06813992 | GBP[1086.6358551660795422],USD[0.0000000114066856] |
| 06813993 | EUR[0.0000001176925323] |
| 06814026 | USD[0.1627657170000000] |
| 06814027 | EUR[0.0000000042763142] |
| 06814053 | EUR[0.0000000092975212],USD[0.0020254323000000] |
| 06814059 | BRL[29000.0000000000000000],BRZ[156.9500000000000000] |
| 06814069 | USD[0.0001923481543772] |
| 06814074 | ETH[0.0000000004901112] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06814091 | AKRO[4.000000000000000000],BAO[14.000000000000000000],BNB[0.000001640000000000],BTC[0.028441400000000000],CRO[465.403870350000000000],DENT[4.000000000000000000],ETH[0.117451760000000000],ETHW[0.116315070000000000],EUR[0.000916650000000000],KIN[13.000000000000000000],LINK[0.125825770000000000],LTC[0.162665110000000000],MATIC[0.000242870000000000],RSR[1.000000000000000000],SOL[1.925551230000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USDT[2.529300178510347],XRP[0.005078730000000000] |
| 06814099 | BTC[0.029493280000000000],ETH[0.168689530000000000],ETHW[0.168386150000000000],LTC[2.786043300000000000] |
| 06814104 | USD[0.002497461924943945] |
| 06814106 | BAO[3.000000000000000000],RSR[1.000000000000000000],USD[0.000000084856804] |
| 06814107 | ARS[0.000022986202172],MATIC[1.889309100000000000],USDT[0.000000063812360] |
| 06814111 | USDT[40.000000000000000000] |
| 06814156 | USD[0.000020030805473] |
| 06814158 | AUDIO[318.800000000000000000],AVAX[7.600000000000000000],AXS[9.150000000000000000],BRL[2.190000000000000000],BRZ[-0.697707260000000000],BTC[0.512725094000000000],CHZ[466.000000000000000000],DOT[23.660000000000000000],ENJ[234.610000000000000000],ETH[1.402323280000000000],FTM[339.900000000000000000],LINK[41.087400000000000000],LTC[6.337755970000000000],MANA[346.180000000000000000],MATIC[144.000000000000000000],MKR[0.258000000000000000],SAND[220.260000000000000000],SOL[0.272000000000000000],UNI[47.500000000000000000],USD[113.667707569821748] |
| 06814160 | AKRO[1.000000000000000000],BAO[1.000000000000000000],USD[0.000000088158322],XRP[209.418803090000000000] |
| 06814163 | ETH[0.031897350000000000],ETHW[0.031897350000000000] |
| 06814183 | ETH[0.009000000000000000],ETHW[0.009000000000000000],USDT[0.829094020000000000] |
| 06814184 | USDT[1.980440483869809095] |
| 06814188 | TRX[0.000012000000000000],USD[0.007517840200000000],USDT[0.012598000000000000] |
| 06814213 | USDT[21.000326173450390] |
| 06814224 | KIN[1.000000000000000000],USD[47.014037627473800] |
| 06814232 | ARS[0.001656956140649940],USDT[0.003000000019366400] |
| 06814238 | BAO[1.000000000000000000],GBP[9.710060736375088],KIN[2.000000000000000000] |
| 06814272 | USD[-0.086936517628144430],USDT[5.000000000000000000] |
| 06814273 | AKRO[1.000000000000000000],ALPHA[1.000000000000000000],BAO[2.000000000000000000],BAT[1.000000000000000000],BNB[0.011838970000000000],BTC[0.000244810000000000],DENT[1.000000000000000000],DOGE[121.456762120000000000],ETH[0.009382510000000000],KIN[1.000000000000000000],SOL[0.179178050000000000],TRX[0.000240000000000000],USD[0.000000049520584],USDT[1191.884774118522683400] |
| 06814289 | GBP[0.009618161656364500],USD[0.075391281921360] |
| 06814297 | TRX[0.020000000000000000],UBXT[1.000000000000000000],USDT[0.000000114028822402] |
| 06814311 | USD[0.003709817113931600],USDT[16.087641361601374100] |
| 06814323 | USD[0.201873289700000000] |
| 06814324 | AUD[100.000000000000000000] |
| 06814325 | AUD[60.000000000000000000] |
| 06814326 | KIN[2.000000000000000000],USD[0.033432413910411500] |
| 06814329 | ALGO[0.000000007144751200],USD[0.000122220000000000],USDT[0.000000004520446000] |
| 06814332 | EUR[0.000000007916150500] |
| 06814335 | USD[0.000000001480082000],USDT[1.896140762664579700] |
| 06814341 | ACE[0.197138000000000000],BTC[0.004989060000000000],CEL[0.180560000000000000],GALA[97.957000000000000000],HT[0.099622000000000000],LINK[0.099262000000000000],RAY[0.989920000000000000],STSOL[0.009519400000000000],SUSHI[0.493790000000000000],TONCOIN[0.097732000000000000],USD[50.153686314158439400] |
| 06814342 | TRX[0.000280000000000000] |
| 06814352 | USD[0.000092817415576] |
| 06814354 | BTC[0.000501200000000000] |
| 06814358 | USD[10.000000000000000000] |
| 06814366 | BAO[4.000000000000000000],DENT[2.000000000000000000],ETH[0.000000038608830],GBP[0.000000029440120],RSR[1.000000000000000000],USD[0.000036808601850],USDT[0.000050506060470700] |
| 06814368 | ETH[0.245376710000000000],USDT[91.484962198000000000] |
| 06814379 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000000380609249],KIN[2.000000000000000000],TRX[1.000000000000000000] |
| 06814410 | BAO[2.000000000000000000],BRZ[0.000000040882935],BTC[0.002589040000000000],KIN[1.000000000000000000],USD[0.022365141610508] |
| 06814422 | USD[0.000000029292347] |
| 06814430 | BTC[0.006599000000000000],TRX[0.000002000000000000],USD[-7.938277917475000],USDT[7.720910922408240] |
| 06814434 | BNB[17.214064700000000000],BTC[0.052420000000000000],CHF[0.000031244737013],ETH[0.184307220000000000],FTT[5.000000000000000000],HNT[60.901750040000000000],MATIC[279.015035120000000000],USDT[0.000000023834362] |
| 06814448 | USD[0.004668003424018B] |
| 06814460 | ALGO[0.000000006244433],APE[28.832118852672000],USD[0.000000334201794],USDT[0.000000092716018] |
| 06814476 | BAO[2.000000000000000000],DENT[1.000000000000000000],GBP[0.000000068147944],KIN[1.000000000000000000],RNDR[1526.811568660000000000],USD[0.000000086926253],USDC[2580.679851120000000000] |
| 06814484 | USD[51.866038655329400000000000000] |
| 06814490 | BTC[0.000000124801576],IMX[0.000000000000000] |
| 06814509 | BRZ[0.607191900737619],ETH[0.029662143428456],USD[0.000000088886630],USDT[0.000000094838474] |
| 06814510 | ATLAS[0.000000014110000],SOL[0.005653280000000000] |
| 06814515 | CEL[0.053709780000000000],USD[0.008039258700000000],USDT[0.000000047034035] |
| 06814523 | BAO[2.000000000000000000],BNB[0.000000016000000],DENT[2.000000000000000000],KIN[3.000000000000000000],USD[0.004289528570424] |
| 06814524 | APE[18.466042640000000000],ATOM[26.492879940000000000],AVAX[12.490139860000000000],BRZ[0.929527170000000000],BTC[0.160110560000000000],DYDX[307.267609480000000000],ETH[0.329348810000000000],ETHW[0.323948810000000000],FTT[2.019030580000000000],GALA[2536.673654630000000000],LTC[1.923226780000000000],MANA[559.190625070000000000],MATIC[464.118208780000000000],NEAR[10.903703980000000000],SAND[184.052098470000000000],TRX[0.000001000000000000],USDT[742.759730498667588] |
| 06814552 | BTC[0.199980000000000000],ETH[2.999702600000000000],ETHW[46.418881704000000000],EUR[507.994140000000000000],FTT[5.698860000000000000],RAY[337.457974240000000000],USD[-372.050547423750000000] |
| 06814559 | BRL[17450.000000000000000000],BRZ[49.307652690000000000],USD[0.000000016194495 1],USDT[9.934355960000000000] |
| 06814559 | AKRO[1.000000000000000000],ATOM[0.000000007349582],BAO[2.000000000000000000],ETH[0.000000082636401],FTT[0.084617380000000000],KIN[1.000000000000000000],SPY[0.001299120517269 2],TRX[0.000310000000000000],TSLA[0.000000067009136],UBXT[1.000000000000000000],USD[0.000000134183493],USDT[57.625604697829400] |
| 06814575 | DOT[0.039559430000000000],USD[0.311143395585000],XRP[10.000000000000000000] |
| 06814591 | BAO[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000373330463776] |
| 06814592 | USDT[0.000000014800000] |
| 06814605 | BTC[0.000297400000000000],PSG[0.118047350000000000],TRX[16.615201080000000000],USD[23.256705785758389 7],USDT[5.973621833769050 0] |
| 06814618 | TRX[0.725481000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06814637 | ETH[0.009557980000000],ETHW[0.0094347700000000],KIN[1.000000000000000],USD[0.001147376070948] |
| 06814662 | TRX[0.013003000000000],USDT[0.000001207320498] |
| 06814663 | USD[0.000000158736650],USDT[0.000000004517970] |
| 06814675 | AUD[21.965461893285876],ETH[0.049131900000000],USD[0.000000090507440],USDT[0.0025586400000000] |
| 06814677 | TRX[0.013008000000000],USDT[2.6166647240918458] |
| 06814682 | CRO[94.7397049391794092] |
| 06814691 | BTC[0.000000018818936] |
| 06814694 | USD[0.004421762100000],USDT[0.9700000000000000] |
| 06814720 | USDT[181.1812016279648040] |
| 06814722 | AUD[0.001146884531347B],BTC[0.012045771513005],KIN[2.000000000000000],USD[2.5495049692801124] |
| 06814727 | BAO[2.000000000000000],CRO[103.3602977100000000],GHS[329.7646895931076103],KIN[0.000000100000000],USD[0.000000047262115] |
| 06814729 | USDT[0.001340000000000] |
| 06814739 | BNB[0.000000029368582],BTC[0.001062792085026],TRX[0.000041000000000],USD[0.0013546267136320],USDT[0.0001285710074250] |
| 06814747 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[13.681363900000000],USDT[0.0169489317003210] |
| 06814749 | USD[185.0789132000000000] |
| 06814760 | USD[0.000924583196890] |
| 06814785 | TRX[0.000280000000000],USD[0.0095463200000000] |
| 06814790 | ETH[0.000000009254400],USD[0.0000508501384721] |
| 06814791 | USD[0.0014196258573681] |
| 06814793 | BAO[1.000000000000000],BTC[0.0037031900000000],TRX[0.000180000000000],UBXT[1.000000000000000],USD[0.000185134288774] |
| 06814797 | USDT[4793.3226860600000000] |
| 06814800 | FTT[25.0396357403694000],USD[6497.5860962580800000] |
| 06814817 | USDT[1106.7186230000000000] |
| 06814818 | AMPL[0.000000028600884],AUD[0.000000164145769],BAO[1.000000000000000],BTC[0.000159866632480],KIN[1.000000000000000],LTC[0.038525120000000],MATIC[0.000000004542907G],SOL[0.000000026000000],USD[0.000000087922768] |
| 06814819 | BEAR[0.000000082567072],BULL[0.000000077204742],DOGEBULL[375.7345365488620810],ETCBULL[639.878400000000000],ETHBULL[0.950000000000000],FTT[0.399924000000000],SHIB[2099601.000000000000000],USD[21.0759602355000000],XRP[250.512351407B000000] |
| 06814825 | USD[0.000000092255706],USDT[0.000000002584911Z] |
| 06814831 | ETH[1.423457400000000],USDT[0.000011225339598O] |
| 06814844 | AAPL[0.000000074500000],AUD[0.102783591943547B],BAL[0.000000006794572O],BNB[0.00000000566229586],BTC[0.000000009122560S],ETH[0.0000000004371350O],ETHW[0.0000000008065797],EUL[0.000000063933263],FTT[0.000000068424616],LTC[0.000000024277129],MKR[0.000000078950846],NFLX[0.000000064700000],SLV[0.000000009300000],TSLA[0.0000000077072B2],USD[0.000119056835137],USD[0.000001190568351],XAUT[0.000000003411753],XRP[0.000000029180016] |
| 06814849 | AKRO[1.000000000000000],BAO[3.000000000000000],ETHW[20.8696673900000000],SOL[2.0004750100000000],TRX[1.000000000000000],USDT[0.000000029261783],VND[0.0003396122616855] |
| 06814853 | XRP[0.0037277000000000] |
| 06814865 | BTC[0.000000460000000],DENT[1.000000000000000],IMX[0.0184260300000000],USD[0.000000077595160] |
| 06814873 | USD[201221.5932776300000000] |
| 06814917 | BRZ[0.0035799000000000],USD[0.000000380063864],USDT[0.000000098255368] |
| 06814920 | USD[0.000000097383794] |
| 06814921 | USD[0.000039000000000],USD[1.2938736807500000],USDT[0.0089600000000000] |
| 06814926 | AKRO[1.000000000000000],BTC[0.000011024000000],HXRO[1.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.1224433448713045],USDT[0.000000075514768] |
| 06814932 | USDT[0.000000065141894] |
| 06814942 | AUD[0.1431520140277921],SOL[1.9166529200000000],USD[0.0000000740988420] |
| 06814950 | DOGEBULL[0.959560000000000],FTT[0.019127850289366O],LINKBULL[349.650000000000000],MATICBULL[66.541000000000000],TAPT[0.099810000000000],USD[3.0761475792400000],USDT[397.5544503040000000],XRPBULL[9682.7000000000000000] |
| 06814953 | AAPL[0.126380690000000],AKRO[1.000000000000000],AMZN[0.157718140000000],BAO[1.000000000000000],DENT[1.000000000000000],GOOGL[0.170247510000000],KIN[2.000000000000000],SPY[0.111719460000000],TRX[1.000000000000000],TSLA[0.073485570000000],UBXT[1.000000000000000],USD[0.0290710457628288] |
| 06814955 | BAO[2.000000000000000],GBP[0.000000048935046],USD[0.000000098916440] |
| 06814960 | BTC[0.000020430000000],USD[47.0790667726734793],USDT[0.000000021919698] |
| 06814999 | BNB[0.000000100000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.000000249094177] |
| 06815019 | USD[35.1344703081250000000000000],USDT[4099.9998213805539792] |
| 06815020 | BRZ[6.100000000000000],BTC[0.002299563000000],USD[5.000000000000000] |
| 06815022 | USD[30.1445116826006917] |
| 06815036 | BTC[0.000000020000000],TRX[0.0046860000000000] |
| 06815046 | BTC[0.000002520000000],TRX[0.0014510000000000] |
| 06815048 | BNB[0.000000564336665],USD[0.0000019457688715] |
| 06815049 | ETH[0.000000016073126Z],ETHW[0.200000000000000],USD[0.0001887733605340],USDT[0.000051013762151] |
| 06815052 | AVAX[4.899730000000000],BTC[0.000000060000000],ETH[0.2225515274351488],GENE[51.30000000000000],GOG[2616.7325200000000000],IMX[38.500000000000000],MATIC[30.000000000000000],SAND[56.994420000000000],USD[0.0235872966000000],WFLOW[31.7000000000000000] |
| 06815084 | USD[0.000001386749489] |
| 06815088 | BTC[0.000000065680000] |
| 06815094 | USD[0.000000093904607] |
| 06815102 | USD[331.7316894500000000] |
| 06815105 | RSR[1.000000000000000],USD[0.2265860007896006],XRPBULL[14237152.000000000000000] |
| 06815107 | LTC[0.000000595700000],USD[0.000000362833554],USDT[0.000000083731300] |
| 06815130 | USD[255.5572460281990447],USDT[19.3859503770056984] |
| 06815135 | USD[0.000000032225290],USDT[0.000000093009300] |
| 06815146 | BNB[0.000000089386416],BTC[0.000000076576000],LTC[0.000000054364745],TRX[0.000000054945810],USDT[0.000000016776740] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06815147 | BTC[0.0000000012101500],LTC[0.0000000026393714],USDT[0.0000000037185885] |
| 06815148 | BTC[0.0000494400000000] |
| 06815153 | FTT[25.0952500000000000],USD[0.2512992785000000] |
| 06815155 | TRX[0.0000040000000000],USD[0.0083866639478360],USDT[0.0005357900000000] |
| 06815163 | BAO[1.0000000000000000],BTC[0.0000980000000000],ETHW[300.7729501500000000],FTT[0.0000091400000000],KIN[2.0000000000000000],SOL[0.0002809000000000],USD[0.0000000165121870],USDT[454.2157248461488798] |
| 06815165 | USDT[5000.0000000000000000] |
| 06815166 | ETHW[0.0006562000000000],USD[0.0000000048434400] |
| 06815167 | XPLA[0.1681790000000000] |
| 06815175 | BNB[0.0000000033143051] |
| 06815182 | USD[0.0002013774049220] |
| 06815186 | AUD[0.0001558662037080] |
| 06815193 | TRX[0.0000170000000000],USDT[0.0000000039988090] |
| 06815199 | TRX[1499.0000140000000000] |
| 06815205 | EUR[0.0000000096208642],USDT[9.6363006600000000] |
| 06815206 | USD[5.0000000000000000] |
| 06815217 | BIT[0.5752780000000000],LINK[0.0658346200000000],SHIB[68145.5348113000000000],USD[0.0026808947500000] |
| 06815226 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BNB[0.0000000055800000],BTC[0.0002521920264416],KIN[1.0000000000000000],SHIB[29.2597575400000000],TRX2[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000565723543615] |
| 06815228 | BUSD[5005.0240229500000000],DOGE[107.6930184600000000],FTT[25.0950000000000000],TRX[5.0000000000000000],USD[5.8128381699245529],USDT[0.0000000023992415] |
| 06815231 | AUD[0.0086622209711637] |
| 06815232 | BNB[0.0000000089563400],MATIC[0.0000000028732780],USD[0.0000010562238728],USDT[3.0128155256476761] |
| 06815233 | TRX[0.0130050000000000],USDT[0.7600000000000000] |
| 06815234 | USD[0.0000000060287482],USDT[11242.1986599300000000] |
| 06815235 | FTT[29.9943000000000000],USDT[4438.0000000000000000] |
| 06815239 | APE[3.0369615600000000],ATOM[1.3754414800000000],AUD[0.0000004149208843],BAO[3.0000000000000000],KIN[3.0000000000000000],LINK[2.0038225300000000],MATIC[16.6111096100000000],SAND[14.1938349500000000],SOL[1.0000013800000000],TRX[100.6932934600000000] |
| 06815253 | ETH[0.1808713300000000],ETHW[0.1806320800000000],USD[2.6561880500000000] |
| 06815267 | BNB[0.0000000020754100],TRX[0.0000181089226500],USDT[0.0000000046521500] |
| 06815277 | TRX[0.0000290000000000],USD[0.0000000100149712],USDT[0.0000000044100090] |
| 06815320 | AUD[0.0029988354479999] |
| 06815339 | USD[0.0888106460711211],USDT[0.0000000046559390] |
| 06815349 | TRX[10.0915619400000000],USD[-0.1297832985312856] |
| 06815363 | BNB[0.0000000175096478] |
| 06815367 | SGD[0.0013521810013605] |
| 06815388 | BTC[0.0000075000000000],FTT[174.0346143885200000],TRX[0.0000440000000000],USD[12.1742740983251559],USDT[16395.1589866286020694] |
| 06815392 | USD[0.0092790445000000] |
| 06815395 | BNB[0.0025731300000000],BTC[0.0000495200000000],ETH[0.0006249000000000],ETHW[0.0006249000000000],EUR[0.2994956700000000],LTC[0.0170613500000000],MATIC[1.0008106600000000],USD[0.0003511360346801],USDT[0.0050754900000000],XRP[1.0147308100000000] |
| 06815396 | NFT [520827080053188938][1],USDT[5058.6722863600000000] |
| 06815405 | TRX[0.0316138400000000],USDT[0.0000000047958439] |
| 06815413 | KIN[1.0000000000000000],TRX[0.0000250000000000],UBXT[1.0000000000000000],USDT[0.0001274391672722] |
| 06815420 | USD[-0.3367947520000000],USDT[99.2000000000000000] |
| 06815422 | BNB[0.0000000077897312],TRX[0.0000160015928400],USDT[0.0000033960764020] |
| 06815442 | USDT[0.0000245516926349] |
| 06815461 | USD[0.0000000090165868] |
| 06815486 | USD[0.0000630000000000],USD[0.0000000090350000],USDT[0.0000000006750000] |
| 06815490 | ETHBULL[26.0882615000000000],USDT[0.0255360086000000] |
| 06815519 | CEL[0.0616977400000000],TRX[0.0000610000000000],USD[0.0001439666623146],USDT[0.0000000047840131] |
| 06815534 | USD[-1105.8032960556100000000000],USDT[10012.0400000000000000] |
| 06815541 | USD[0.0990948900000000] |
| 06815567 | RSR[1.0000000000000000],USDT[0.0000001385852984] |
| 06815584 | BAO[1.0000000000000000],BTC[0.0468394900000000],DENT[2.0000000000000000],RSR[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0052011166967712],XRP[1461.7889780870340000] |
| 06815585 | TRX[0.0000170000000000],USD[12.5408271947000000],USDT[5504.3094260000000000] |
| 06815606 | AUD[72.2333137409123492] |
| 06815619 | AUD[145.5516892900000000],USDT[0.0000000057557165] |
| 06815657 | USD[0.0000000093341560] |
| 06815693 | ETHW[0.3000000000000000],USD[0.8406777200000000] |
| 06815711 | DENT[1.0000000000000000],EUR[0.0000001541281044],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 06815718 | USD[0.0055501738000000] |
| 06815724 | USD[0.0081650391000000],USD[0.3000000000000000] |
| 06815733 | TRX[0.0002100000000000],USD[0.0000001195516700],USDT[0.0001109076468690],XRP[0.0000000080803586] |
| 06815779 | USDT[0.0000494468562032] |
| 06815794 | AUD[0.0000769549099152] |
| 06815810 | BTC[0.0000001000000000],USD[2.1757390110000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06815818 | NFT (3659045118504383761[1],USD[10.2582137700000000] |
| 06815822 | USD[0.0000889226956653],USDT[0.000000031649842] |
| 06815848 | EUR[0.0000000115181498] |
| 06815862 | ETHW[21.7520084200000000],FTT[0.0204421112935154],USD[32.8617319019000000],USDT[0.0060157000000000] |
| 06815879 | USD[0.0063737049000000],USDT[0.5300000000000000] |
| 06815880 | USD[0.0069615258000000] |
| 06815886 | EUR[0.3000000000000000],USD[0.0120615250000000] |
| 06815912 | USD[0.0000000048138013],USDT[1081.1765044108662300] |
| 06815937 | AKRO[1.0000000000000000],BTC[0.0150343600000000],DOGE[6.1193508700000000],ETH[0.2234953600000000],ETHW[0.1621459600000000],GBP[0.0038689700000000],KIN[3.0000000000000000],MATIC[72.6820426800000000],SOL[6.1213448300000000],TRX[1.0000000000000000],USD[0.0075947518805655] |
| 06815950 | XRP[101.5723930900000000] |
| 06815977 | EUR[0.0000000115680351] |
| 06815981 | TRX[0.0001180000000000],USD[0.0095506732000000] |
| 06815983 | SOL[0.0028707000000000],USD[0.2996360259384380000000000] |
| 06816024 | ETH[0.0007093700000000],USD[3.8411999796558150],USDC[700.0000000000000000],USDT[0.0015256700000000] |
| 06816028 | USD[0.0035705303000000] |
| 06816029 | BAO[5.0000000000000000],DENT[2.0000000000000000],KIN[3.0000000000000000],LTC[0.0000000057738000],MATIC[0.0000000971500000],TRX[0.0001500000000000],UBXT[1.0000000000000000],USD[0.0001377695881224],USDT[0.0000000077375136] |
| 06816037 | AUD[0.0049003299074162] |
| 06816054 | GBP[8889.7596646910121032],MATIC[0.0000000085000000],USD[0.0000489522817476],USDT[0.0091115575890270] |
| 06816061 | BTC[0.0000000100000000],ETH[0.0050000008880000],ETHW[0.0050000000000000] |
| 06816078 | ETH[0.0000000041000000],USDT[0.0005059995735791] |
| 06816082 | TRX[0.0001120000000000],USD[0.0063529206618490],USDT[15.1442393147144394] |
| 06816084 | USD[0.0000000003490190],USDT[0.0000000099875169] |
| 06816092 | AKRO[4.0000000000000000],DENT[4.0000000000000000],GHS[227.7956004243206347],KIN[5.0000000000000000],RSR[1.0000000000000000],SECO[1.0027434700000000],TRX[3.0000620000000000],UBXT[1.0000000000000000],USDT[400.6388940479527311] |
| 06816097 | AUD[0.0001080762208174] |
| 06816101 | AUD[0.0022355722448922],BAO[2.0000000000000000] |
| 06816109 | AUD[5000.0000000000000000],USD[-118.3766335948322417] |
| 06816111 | AUD[0.0041364019840850] |
| 06816116 | ETH[0.4108715900000000],TRX[0.0000020000000000],USD[0.0000000050762600],USDT[0.0000080961796776] |
| 06816119 | AUD[0.0000716373541214] |
| 06816125 | USD[7600.9694008900000000] |
| 06816127 | USD[0.0005022600000000] |
| 06816132 | DENT[1.0000000000000000],EUR[0.0029254900000000],KIN[1.0000000000000000],USD[0.0000000092707952] |
| 06816138 | USD[0.0021560842000000] |
| 06816141 | ETH[0.0000000053059600],SAND[0.0000000077217800],TRX[0.0000260054772584],USD[0.0000001667762543],USDT[0.0000000079199904] |
| 06816147 | USD[0.0043185562000000] |
| 06816164 | USD[0.0075520139223173] |
| 06816169 | PYPL[0.0085431300000000],USD[-4.3940510135880616],USDT[4.3840785364004624] |
| 06816189 | TRX[0.0001990000000000],USDT[111.6082836739666122] |
| 06816193 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0001607558713908] |
| 06816200 | TRX[0.0130500000000000] |
| 06816213 | TRX[0.0003500000000000],USD[0.0240225115000000] |
| 06816255 | USD[20.0000000000000000] |
| 06816278 | EUR[0.0000001139415574] |
| 06816279 | ETH[0.0002000000000000],ETHW[0.0002000000000000],MATIC[8.0311643300000000],USD[0.0000021306640500] |
| 06816309 | AKRO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000117257974],RSR[2.0000000000000000] |
| 06816310 | USD[0.0051356841000000] |
| 06816314 | BTC[0.0000511500000000],TRX[0.0000440000000000],USDT[0.7200991873337006] |
| 06816322 | EUR[0.0000000066731227] |
| 06816346 | GBP[1494.8304402900000000],USD[2.8994870009838240],XRP[24.4970174300000000] |
| 06816359 | USD[1.6102831513992226],USDT[0.3029758235780752] |
| 06816362 | SWEAT[11.7300897800000000],USD[0.0000000067673153] |
| 06816371 | BTC[0.0000001000000000],ETH[-0.0000001305432538],USDT[0.0000151980822250] |
| 06816374 | AUD[0.0001920850285580] |
| 06816379 | AUD[0.0029408137870054] |
| 06816383 | DOGE[0.0261824000000000],KIN[3.0000000000000000],USD[0.0001571392910972],USDT[0.0000000000207367] |
| 06816390 | 1INCH[1.5904681600000000],ALGO[27.4557377000000000],APE[2.0347090800000000],BTT[1190835.0165511300000000],CHZ[25.5003863000000000],CRO[22.6070386000000000],DOGE[16.0364786000000000],DOT[0.0847149700000000],ETH[0.0127896500000000],EUR[0.0000195104018246],KSHIB[75.4710146000000000],MANA[17.1080652000000000],REEF[175.3475138800000000],SAND[20.6059220900000000],SHIB[83652.5194921300000000],USD[-3.0213536552618904000000000],XRP[31.2186294600000000] |
| 06816398 | ETH[0.0102424600000000],ETHW[0.0001466000000000],FTT[0.0984600000000000],USD[0.0117091282300000],USDT[3617.8680453800000000] |
| 06816400 | TRX[0.0000600000000000],UMEE[580.0000000000000000],USD[0.1489207095000000],USDT[0.0000000028077265] |
| 06816403 | LTC[0.0000000057187760],USDT[0.0000062136614413] |
| 06816404 | BTC[0.0110059600000000],ETH[0.2509562608302270],ETHW[0.0000000008302270],MATIC[225.3869182919905020] |
| 06816415 | AUD[0.0001959923789932],BTC[0.0483925200000000],USD[0.0000803694377392] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06816420 | TRX[0.0001160000000000] |
| 06816421 | KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000156647500] |
| 06816431 | USD[30.0000000000000000] |
| 06816438 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0035082900000000],DENT[2.0000000000000000],DOGE[0.0056966500000000],GBP[0.0000914770432976],KIN[3.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000119240316] |
| 06816448 | USD[1000.0000000000000000] |
| 06816460 | BNB[0.0200000000000000],CRV[6.9758000000000000],DOT[4.7990400000000000],ETH[0.0010000000000000],FTM[138.9722000000000000],USD[65.3494079699860000],USDT[41.5373249110000000] |
| 06816472 | AUD[0.0091291101938487] |
| 06816481 | EUR[0.0000000088237566] |
| 06816516 | AKRO[2.0000000000000000],BAO[2.0000000000000000],EUR[0.0000000102360613],MATIC[1.0000000000000000],RSR[3.0000000000000000],TOMO[1.0000000000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000] |
| 06816523 | USDT[96.0000000000000000] |
| 06816525 | BAO[3.0000000000000000],NFLX[0.0613478900000000],USD[0.0000041895182451],USDT[0.0000000013836762] |
| 06816539 | ADABULL[0.8577000000000000],BEAR[853.4000000000000000],DOGEBEAR2021[6.4986000000000000],ETHBULL[0.0974400000000000],MATICBEAR2021[1442.0000000000000000],SOL[77.8598500000000000],USD[0.0479741330000000],USDT[0.0029910000000000] |
| 06816540 | AKRO[2.0000000000000000],BAO[2.0000000000000000],GBP[0.0000000030848554],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000050333132],USDT[0.0000000034326416] |
| 06816543 | GOOGL[1.0320000000000000],TRX[0.4500590000000000],USD[0.0374260984000000],USDT[0.1500000000000000] |
| 06816549 | FTT[25.0000000000000000],TRX[0.0000000000000000],USD[0.0000000529560014],USDT[0.0000000050000000] |
| 06816551 | BTC[0.0000899800000000],USDT[151.3271553200000000] |
| 06816560 | JPY[78.3810271678000000] |
| 06816565 | AUD[0.0000031394452221] |
| 06816567 | EUR[0.0500000000000000] |
| 06816579 | FTT[0.0024506866814517] |
| 06816595 | FTT[2.0000000000000000] |
| 06816599 | EUR[0.0000000135019404] |
| 06816606 | AUD[0.0009060638222887] |
| 06816608 | BAO[2.0000000000000000],CRV[0.0004034700000000],DOGE[0.0043815800000000],REN[0.0038968400000000],TRX[1.0000000000000000],USDT[0.0000000006598637] |
| 06816609 | NEAR[1.0000000000000000],USD[4.9833002791013992000000000],USDT[0.0000000132140037] |
| 06816624 | USD[0.0000054839274874],USDT[0.0000000055000000] |
| 06816628 | EUR[0.0000000116227036],TRX[0.0000010000000000],USDT[0.0000000054733987] |
| 06816635 | EUR[0.0000000068712768],USD[0.0064971413000000] |
| 06816637 | USD[0.0000000064099936] |
| 06816643 | TRX[0.0100080000000000],USDT[0.0001917800000000] |
| 06816661 | EUR[0.4800000000000000],USD[0.0024728745000000] |
| 06816673 | EUR[0.0000000010467130],USD[0.0054104014000000] |
| 06816674 | USD[0.0030246716000000] |
| 06816681 | EUR[0.0000000137101940] |
| 06816682 | TRX[0.0110800000000000],USDT[0.1329486000000000] |
| 06816686 | BTC[0.0004606276860650],LTC[0.0000000042451500],USDT[0.0001543025844580] |
| 06816687 | EUR[0.7600000000000000],USD[0.0007768117000000] |
| 06816708 | DAI[2634.2837717913728600],USD[0.0000000090032600],USDT[0.0000000074355969] |
| 06816710 | GHS[0.0000000034274988],SHIB[73202.1831868700000000] |
| 06816711 | POLIS[14.5559079000000000],USD[0.0000000007118280] |
| 06816712 | USD[0.0068050210000000] |
| 06816719 | XRP[29.0000000000000000] |
| 06816721 | BRZ[-0.4499350900000000],TRX[0.4843723500000000],USDT[238.8651118536657285] |
| 06816728 | MATIC[0.0000000050580860],USDT[0.0000002432107376] |
| 06816749 | ARS[0.0041034552166514],ETH[0.0000386600000000],USD[0.0046953677652480],USDT[0.0000000000033784] |
| 06816750 | AKRO[1.0000000000000000],BAO[2.0000000000000000],CEL[1.0000000000000000],ETH[0.0887996900000000],ETHW[0.0887996900000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000069202224432] |
| 06816752 | USD[0.0003385821835313] |
| 06816769 | EUR[0.0000000017934871] |
| 06816771 | APT[0.0000000037900146],BNB[0.0000000091432216],ETH[0.0000000087891547],MATIC[0.0000000085823132],TRX[0.0000000100000000],USDT[0.0000000097844924] |
| 06816780 | DOT[0.0000000014841292],TRX[0.8200070000000000],USD[0.0000000183433579] |
| 06816784 | USD[0.0069417700000000] |
| 06816785 | USDT[2.0175929272533737] |
| 06816786 | USD[0.0006858733000000] |
| 06816798 | ETH[0.0000001000000000],USD[0.0000000020501888] |
| 06816820 | TRX[0.0000010000000000],USD[15.1761675010000000],USDT[0.5379698600000000] |
| 06816836 | USD[0.0120459249600000],USDT[12.1768802759500000] |
| 06816852 | USD[0.0000000070140788] |
| 06816859 | USD[0.0071486043000000] |
| 06816863 | USDT[0.0000000088024000] |
| 06816874 | TRX[0.0000100000000000],USDT[0.0000000050000000] |
| 06816880 | ANC[48.9988600000000000],LINA[1469.7207000000000000],SWEAT[299.9430000000000000],TRX[0.0000280000000000],USD[0.4564047975000000],USDT[0.4351540110201322],VGX[3.9992400000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06816881 | FTT[0.0001674753193334],MATIC[0.0000000039030632],USD[0.000000030618075],YFI[0.000000010032220] |
| 06816885 | AMPL[0.410643053062642] |
| 06816895 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000000011739366],DENT[1.000000000000000],ETH[0.000000060341877],GBP[0.000000062229385],KIN[8.000000000000000],RSR[2.000000000000000],TRX[0.000000036561444],UBXT[1.000000000000000],USD[0.000084272759822],USDT[0.000000025101483] |
| 06816898 | USD[0.000000000004987600],USDT[0.000000050995004] |
| 06816901 | USD[0.022233580000000000000000000],USDT[3.000000000000000] |
| 06816907 | USD[0.008339368057084441],USDT[0.000000004000000000] |
| 06816917 | TRX[0.000014000000000000],USD[3.5625237944964700],USDT[0.000000110340732] |
| 06816919 | USD[0.037063640000000000] |
| 06816963 | ETH[1.9856002000000000],ETHW[1.9866002000000000] |
| 06816964 | CAD[0.000000005365919],DOGE[0.063451940000000000],USD[0.000000030574603],USDT[0.000000025743895] |
| 06816967 | BTC[0.00004093294800000],MATIC[0.000000000000000],USD[0.00218792571898760],USDT[0.00000003473521616] |
| 06816968 | GBP[0.000000077059425],USD[58.5918028599292754],USDT[0.0000000041905900] |
| 06816981 | TRX[0.0130090000000000] |
| 06816986 | EUR[0.000000119716575] |
| 06817005 | BAO[3.000000000000000],USD[172.0610538515747166] |
| 06817011 | USDT[1.000000000000000] |
| 06817012 | USD[515.2146413666424800],USDT[0.000000005208300] |
| 06817041 | USDT[0.0072172100000000] |
| 06817077 | USD[0.0035746123000000] |
| 06817090 | USD[0.0000001434732544] |
| 06817094 | USD[251.4644526000000000] |
| 06817111 | USD[0.7530472463000000] |
| 06817115 | GBP[0.0098391903110600],USD[0.0000000084349544] |
| 06817120 | BRZ[5.5901552000000000] |
| 06817126 | USD[0.000000173570086],USDT[0.2332564800000000] |
| 06817137 | GHS[0.000000000011010],SHIB[138797.4661263700000000] |
| 06817148 | TRX[0.0002340000000000],USDT[0.0400573960700000] |
| 06817150 | GBP[0.0001050624468333] |
| 06817165 | EUR[0.000000078993055] |
| 06817166 | BNB[0.0025000000000000],USD[0.7051487000000000] |
| 06817186 | USD[0.0042164030000000] |
| 06817190 | TRX[0.0101070000000000],USDT[2.0000000000000000] |
| 06817193 | EUR[0.000000000444740],TRX[1.0000000000000000] |
| 06817208 | GBP[1.2770024960310179],MPLX[0.000131060000000],USD[0.000000021857375],USDT[0.000000091016251] |
| 06817215 | BNB[0.000000079756000],GST[0.0330000000000000],TRX[0.000090030065250],USD[0.000000003692513],USDT[0.000000015558758] |
| 06817231 | ETH[5.3489257000000000],ETHW[5.3489257000000000] |
| 06817236 | EUR[0.000000082862762],USDT[0.000000036236484] |
| 06817255 | BTC[0.000000010000000],USD[0.5738549448750000],XRP[0.6060520000000000] |
| 06817274 | USD[0.000000026954507] |
| 06817307 | AVAX[0.001000000000000],BTC[0.000079010000000],SOL[0.040100000000000],USD[1.0269975325000000],XRP[8.0100000000000000] |
| 06817308 | FTT[0.000000010000000],USD[0.0297790963913335] |
| 06817320 | TRX[0.020039000000000000],USDT[0.0448914000000000] |
| 06817322 | USDT[36.5486374480400000] |
| 06817324 | USD[0.0001648135778872] |
| 06817330 | ETH[0.0624700000000000],FTT[0.0974200000000000],TRX[10.2865360000000000],USD[1801.2475047300000000],USDC[1500.000000000000000],USDT[5.4102039287518442] |
| 06817335 | USD[0.0056079098000000] |
| 06817340 | 1INCH[256.6393730193147600],BAO[1.000000000000000],USD[0.000000027343412],USDT[0.000000033674480] |
| 06817344 | BTC[0.000005270000000],USD[0.0851517725000000] |
| 06817349 | USD[0.0023989345000000] |
| 06817354 | BNB[0.000000003602857],LTC[0.000000093153900],TRX[0.0000250000000000],USDT[0.2542134840999151] |
| 06817365 | USD[132.0303860200000000] |
| 06817373 | EUR[0.000000165323427] |
| 06817381 | USD[4.5331360461901002],USDT[0.000000027062473] |
| 06817393 | EUR[0.000000151721807] |
| 06817400 | USD[500.8902800050000000],USDT[0.2300000000000000],XRP[213.7354000000000000] |
| 06817405 | ETH[0.0320805600000000],ETHW[0.031683550000000],TRX[1.000000000000000],USD[0.0100112124231720] |
| 06817407 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.343132690000000],ETH[24.9433556733112560],ETHW[0.001556100000000],FTM[6571.3474498200000000],KIN[1.000000000000000],LINK[177.3215991400000000],MANA[631.5269733000000000],MATIC[2776.4136238100000000],UBXT[1.000000000000000],USD[0.000033180938708056] |
| 06817414 | ETH[0.000030740000000000],ETHW[0.000030740000000],USD[0.000000025280000],USDT[9.159164805885320] |
| 06817432 | BTC[0.000097600000000] |
| 06817452 | BAO[3.000000000000000],EUR[0.000000093727234],SXP[1.000000000000000],TRU[1.000000000000000],TRX[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06817459 | ALGO[0.000000010000000],TRX[0.000012000000000],USD[0.000000059000644],USDT[0.000000591749284] |
| 06817474 | TRX[0.000028000000000],USD[0.002628060000000] |
| 06817488 | BAO[1.000000000000000],GBP[0.000167772217360] |
| 06817498 | EUR[0.000000110665158] |
| 06817502 | BTC[0.000000048542144],MATIC[0.000000084565975],USD[0.000000165541974],USDT[0.4520575483393873] |
| 06817507 | USD[0.000000061855591],USDT[283.765133570388990012] |
| 06817509 | AKRO[1.000000000000000],BAO[1.000000000000000],CHZ[1.000000000000000],GBP[0.000787314103599],KIN[1.000000000000000] |
| 06817511 | USDT[45.000000000000000] |
| 06817513 | EUR[0.000000116482425],USD[0.000000067647620] |
| 06817515 | USD[0.000000135893632] |
| 06817529 | USD[0.003603660000000] |
| 06817531 | USDT[0.010000003252746] |
| 06817544 | ETH[0.000510770000000],ETHW[0.000510770000000],MATIC[7.300000000000000],USD[0.0147022060000000] |
| 06817548 | BAO[1.000000000000000],USD[0.000000053909014],USDT[0.000181960000000] |
| 06817556 | DAI[100.000000000000000] |
| 06817557 | USD[0.001192732690387] |
| 06817560 | XRP[0.000000300000000] |
| 06817563 | EUR[0.200000000000000],USD[0.0049670449000000] |
| 06817596 | BAO[2.000000000000000],GBP[0.000017750990762] |
| 06817624 | FTT[25.610739030000000],USD[0.000000030000000],USDT[0.000000074364680] |
| 06817631 | TRX[8.000000000000000] |
| 06817666 | MATIC[0.000000060000000] |
| 06817671 | TRX[0.568155390000000],USDT[0.0078329049986574] |
| 06817673 | BRL[2628.000000000000000],TRX[0.000017000000000],USDT[17498.5927377925000000] |
| 06817675 | USD[0.000000080000000] |
| 06817679 | TRX[0.000018000000000],USD[0.000000082329984],USDT[0.0227639200000000] |
| 06817680 | USDT[0.010000009766168] |
| 06817692 | GBP[0.000796239749342] |
| 06817716 | BTC[0.000003230000000] |
| 06817723 | BAO[1.000000000000000],TONCOIN[6.760017290000000],USD[0.0041377280153871] |
| 06817725 | ETH[0.000990000000000],USD[9.5882326300000000000000],USDT[0.0001114890464171] |
| 06817733 | BAO[1.000000000000000],USDT[0.000000064489600] |
| 06817737 | USD[0.165685770000000] |
| 06817752 | USD[0.006170410200000] |
| 06817760 | ETH[0.049000000000000],ETHW[0.049000000000000],USDT[11.4285103600000000] |
| 06817782 | BOBA[2434.151198580000000],UBXT[2.000000000000000],USD[0.0018266742211737] |
| 06817788 | EUR[0.000000105377205] |
| 06817815 | ARS[0.006538280619941B] |
| 06817816 | BTC[0.000018300000000],USD[218.393898081000000000000000000],USDT[1856.1373773660000000] |
| 06817831 | USDT[0.000000005000000] |
| 06817841 | BTC[0.000000174282600],TRX[0.000470100000000],USDT[15.9674445711989578] |
| 06817847 | USD[0.0087205589000000] |
| 06817854 | AKRO[1.000000000000000],ALPHA[1.000000000000000],CHZ[1.000000000000000],DENT[2.000000000000000],EUR[0.000000039640086],KIN[1.000000000000000],UBXT[2.000000000000000] |
| 06817869 | USD[0.002065417200000] |
| 06817873 | AXS[0.043891000000000],ETT[981190.000000000000000],DMG[0.184347750000000],FTT[0.000000014320550],HT[0.196380500000000000],JST[9.937300000000000],MAPS[0.999857500000000000],MTA[0.999572500000000000],OKB[-0.009390441517800],OXY[0.985750000000000000],SOL[-0.089460286587099941,SUN[49992.876300762500000000],TRX[0.848136025759918S],USD[13091.875860924895730S],USDT[-0.008933104427974G] |
| 06817894 | BAO[1.000000000000000],FTT[0.000003603598384],KIN[2.000000000000000],USD[0.0023786879919088] |
| 06817908 | CHF[0.000512739789970] |
| 06817911 | TRX[4452.636635000000000000],USD[3330.4550548630000000],USDT[1534.6123813462500000] |
| 06817914 | USD[0.128558504023286B] |
| 06817916 | ETH[0.000500000000000],ETHW[0.000500000000000],USD[4.0582356400000000] |
| 06817930 | TRX[0.013008000000000],USDT[0.0027489987411400] |
| 06817938 | USD[0.000000011216033],USDT[0.000000005680697S] |
| 06817950 | TONCOIN[0.399920000000000],TRX[0.000280000000000],USD[0.0132302000000000],USDT[0.0000000054405616] |
| 06817960 | EUR[0.000000270610260],USD[0.0066106500000000] |
| 06817970 | SWEAT[0.020834550000000000],USD[0.0068795711450855] |
| 06817988 | USD[0.000766002600000] |
| 06817989 | USD[0.009410558500000],USDT[0.190000000000000] |
| 06818004 | GHS[0.000000073776634],USD[0.000000010740537],USDT[0.000000099169960] |
| 06818005 | TONCOIN[0.060000000000000],USD[0.387122800000000] |
| 06818007 | BTC[0.000204190000000],USD[0.000000137634280],USDT[302.6328119115053840] |
| 06818016 | USDT[0.000900000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06818021 | USD[0.0036429780000000] |
| 06818030 | BNB[0.0188120657211424] |
| 06818037 | USD[0.0051743788000000] |
| 06818076 | USD[0.0052675000000000],USDT[0.3300000000000000] |
| 06818077 | BAO[2.0000000000000000],GBP[0.0000102400000000],USD[0.0009124867756241],USDT[0.0003644000000000] |
| 06818102 | FTT[0.0133728147968651],USD[0.0000000084200000],USDT[0.0000000070000000] |
| 06818107 | USD[0.0065299171000000] |
| 06818109 | TRX[0.0000280000000000],USD[0.6670577500000000],USDT[0.6030021700000000] |
| 06818120 | USD[-2.0120826333070195],USDT[31.5500000000000000] |
| 06818128 | USD[0.6247517436087951] |
| 06818130 | ALGO[85.4541179800000000],BTC[0.0051652700000000],XRP[44.5985884500000000] |
| 06818137 | USD[0.0067631910000000] |
| 06818141 | BAO[4.0000000000000000],DENT[1.0000000000000000],ETHW[0.0261545800000000],KIN[4.0000000000000000],TRX[0.0000290000000000],USD[0.0000000133744819],USDT[0.0000000030089642] |
| 06818155 | TRX[0.0000020000000000] |
| 06818169 | FTT[8.7209837800000000],USD[0.0000000098936686] |
| 06818191 | USD[10.0000000000000000] |
| 06818192 | TRX[0.0000010000000000],USDT[0.7127290000000000] |
| 06818196 | GBP[0.0001328585382696] |
| 06818197 | USD[0.0049187689000000],USDT[0.7500000000000000] |
| 06818198 | BTC[0.0000000035000000],ETHW[0.0300000000000000],USD[1.8309615738256834000000000],USDT[0.0000000102474512] |
| 06818201 | USD[2.7710622400000000] |
| 06818210 | USDT[3.0411769164454375] |
| 06818215 | USDT[1.0225864694039000] |
| 06818229 | FTT[0.0000000040364793],GBP[0.0000000168117024],NFT [3840108522243808563][1],NFT [4653192464836977948][1],USD[0.4932578104507684] |
| 06818245 | EUR[0.6200000000000000],USD[1.4014384300000000] |
| 06818251 | BAO[1.0000000000000000],DENT[1.0000000000000000],FTT[0.2484828500000000],KIN[2.0000000000000000],USD[0.0000000730459878],USDT[0.0000152523280920] |
| 06818254 | USD[0.0010849969000000] |
| 06818260 | BAO[1.0000000000000000],CAD[0.0000000275658360],KIN[5.0000000000000000],LTC[2.3677563300000000],SWEAT[5588.4818791000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 06818271 | GBP[0.0001318943565983] |
| 06818279 | EUR[0.0000000029751525],USD[0.0018245800000000] |
| 06818285 | BRZ[0.0363820300000000],USD[0.0029185232924258] |
| 06818300 | AKRO[1.0000000000000000],BUSD[30.0320919500000000],USD[0.0000000073895737],USDT[0.0000000073769620] |
| 06818304 | SOL[0.0071778200000000],USD[0.0000000135000000],USDT[0.0046805475000000] |
| 06818316 | BRZ[-0.7000000000000000],BTC[0.0045997619878000],ETH[0.0000000051520800],USD[0.0000007042095] |
| 06818325 | KIN[1.0000000000000000],USD[0.1026920805000000],USDT[0.4000003161537084] |
| 06818332 | USD[4.0000000000000000] |
| 06818340 | BTC[0.0000000027600000] |
| 06818351 | EUR[0.8400000000000000],USD[0.0013731587944719] |
| 06818356 | BAO[2.0000000000000000],BTC[0.0558157300000000],GBP[687.0700912943641534],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 06818357 | BTC[0.0024048400000000],ETH[0.0758642400000000],ETHW[0.0749209100000000] |
| 06818362 | EUR[0.0000000094056300],USD[0.0050672814047304] |
| 06818364 | TRX[0.0000010000000000] |
| 06818383 | AVAX[0.0127718600000000],BRZ[1.0977530200000000],USD[0.1270182136825246],USDT[0.1373002786500000] |
| 06818384 | ETH[0.0061418200000000],ETHW[0.0061418200000000],USD[0.0000062642248084] |
| 06818386 | USD[0.0005531629676301],USDT[0.1469569800000000] |
| 06818389 | AUD[0.0033906552000000],USD[1004.0000001724821391],USDT[0.0000000017384345] |
| 06818395 | EUR[0.0000000065336094],GBP[0.0000000044581525] |
| 06818424 | USDT[4.7805220000000000] |
| 06818428 | USDT[1.6000000000000000] |
| 06818435 | BNB[0.0000000073768300],BTC[0.0000000091787200],LTC[0.0000001000000000],TRX[0.0000000012395746],USD[0.0000000049075165],USDT[0.0000000049696400] |
| 06818442 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0059753400000000],KIN[5.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000928302909] |
| 06818448 | BAO[2.0000000000000000],GBP[0.0205520439153507],UBXT[1.0000000000000000],XRP[0.0015755800000000] |
| 06818460 | USDT[10900.8430294500000000] |
| 06818471 | TRX[0.0100000000000000],USDT[0.4881810000000000] |
| 06818482 | ETH[0.0032007700000000],ETHW[0.0032007700000000] |
| 06818484 | USD[20.0000000000000000] |
| 06818494 | USD[0.0098518382000000],USDT[0.0500000000000000] |
| 06818505 | BNB[0.0205780500000000],USD[0.0000121365773466] |
| 06818518 | AKRO[169.7745700300000000],APT[0.0554794300000000],BAO[3961.7781283000000000],BTT[1121694.8605086700000000],CONV[360.2991522600000000],CRO[9.3043708700000000],DENT[35.8551437000000000],DFL[472.6764773900000000],GBP[0.0005191215893588],JST[7.1613829400000000],KIN[34323.1953814700000000],KSHIB[27.0285247200000000],KSOS[12357.0763462400000000],SHIB[6251916.8764566900000000],SOS[337938653.2516170000000000],UBXT[3.0000000000000000],USD[0.5765728669295949],VND[1970.9574684000000000],XRP[1.0686639000000000] |
| 06818521 | USD[0.0079138574000000] |
| 06818528 | USDT[0.0000000036063100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06818534 | USDT[0.0000208184580241] |
| 06818571 | USD[0.0064577153000000] |
| 06818576 | KIN[1.000000000000000],USD[0.0000000035244100] |
| 06818586 | BAO[1.000000000000000],EUR[0.000000056716779],KIN[1.000000000000000],RSR[1.000000000000000] |
| 06818606 | BUSD[2.1000006200000000],TRX[0.000070098600000],USD[0.000000000028218612],USDT[0.0000000026728192] |
| 06818618 | CHF[745667.60609424374377775],GBP[957136.160000000000000],TRX[416582.66680000000000000],USD[400000.000000012034028285],USDC[1000000.000000000000000] |
| 06818620 | EUR[0.0000000089784593] |
| 06818642 | BRZ[0.0022359500000000],TRX[0.00007000000000000],USDT[0.000000005393308] |
| 06818646 | FTT[0.000000002183372],USD[-0.0611631717522972],USDT[0.3428356958751346] |
| 06818650 | USD[0.0000090994972280] |
| 06818672 | USD[3.3217030000000000] |
| 06818678 | BTC[0.0005000000000000],USD[0.0010710176000000],USDT[0.9220203000000000] |
| 06818679 | USD[0.0014028286000000],USDT[0.5100000000000000] |
| 06818683 | BAO[2.000000000000000],ETH[0.000249900000000],ETHW[0.100600420000000],KIN[2.000000000000000],TRX[0.4156128900000000],USD[93.488082432200109000],USDT[2.4766040584033182] |
| 06818694 | TRX[0.0000010000000000] |
| 06818703 | USD[0.0067502676000000] |
| 06818707 | USDT[0.0401429700000000] |
| 06818714 | ETH[0.0001476500000000],ETHW[0.0001476500000000],TRX[0.0100020000000000],USD[0.0037231952000000] |
| 06818742 | EUR[0.0000000909839399],USDT[0.0000000022250780] |
| 06818763 | EUR[0.0000000091402784],FTT[0.0031406284854033],GMT[0.0000000064750359],USD[0.3788699343982756] |
| 06818802 | EUR[0.0000000095622796] |
| 06818809 | ETH[0.0007186700000000],ETHW[0.0007186700000000] |
| 06818850 | EUR[0.0000000078288164],USD[0.0000000096494172] |
| 06818851 | ETH[0.0002631600000000],ETHW[0.1166931600000000] |
| 06818858 | EUR[0.0000000064440976] |
| 06818859 | XRP[0.0000000100000000] |
| 06818889 | ETH[0.0000000081648049],TRX[0.5133090000000000],USD[1.3661198922182158] |
| 06818890 | BTC[0.0021095600000000],USDT[0.7100723560330198] |
| 06818899 | TRX[0.0002490000000000],USDT[5.2000000000000000] |
| 06818913 | BTC[0.0019506900000000],TRX2.0000000000000000],USD[0.0000449854237629] |
| 06818939 | EUR[0.3300000000000000],USD[0.0094467881250000] |
| 06818953 | TRX[0.0000760000000000] |
| 06818978 | TRX[0.0130000000000000] |
| 06818981 | TRX[0.0130020000000000] |
| 06818989 | EUR[0.0000001590204025] |
| 06818990 | USD[0.0094946063350000] |
| 06819005 | KIN[1.000000000000000],USD[0.4495736800000000],XRP[40.000000000000000] |
| 06819013 | BTC[0.0000021000000000],USD[0.0001412199884983] |
| 06819036 | ETH[0.0005000000000000],ETHW[0.0005000000000000],TRX[0.0000010000000000] |
| 06819045 | FTT[29.100000000000000],USD[-0.3718752006653273],USDT[0.0079380000000000] |
| 06819058 | BRZ[0.2441236800000000],BTC[-0.0002003281471749],SOL[0.600986300000000],USD[0.5019796256592478000000000],USDT[15.1595974652847825] |
| 06819060 | XRP[0.0000000155080000] |
| 06819061 | USD[0.0017721316000000] |
| 06819067 | EUR[0.0000000074454411] |
| 06819068 | FTT[0.000000005471163300],GBP[0.000000000741800070],USD[0.0018511545691451],USDT[0.0000000060024909] |
| 06819093 | AVAX[0.000000067200000],BNB[0.0000000028443380],ETH[0.0000000002893400],TRX[20.000000046372072],USD[3.8944596700000000],USDT[0.0000000153264453] |
| 06819111 | TRX[0.2267640000000000],USDT[9.1552162975830700] |
| 06819112 | USD[30.000000000000000] |
| 06819116 | EUR[0.0000000123402467] |
| 06819126 | USD[39.049916240000000000] |
| 06819127 | ALGO[0.1000000000000000] |
| 06819131 | USD[0.0000012552255735] |
| 06819135 | EUR[0.7400000000000000],USD[0.0094808268000000] |
| 06819170 | BTC[0.0007215000000000],ETH[0.0030347500000000],ETHW[0.0030347500000000],SHIB[1537843.3423350000000000] |
| 06819180 | USD[0.0058649714000000] |
| 06819212 | TRX[0.1322440000000000],USD[0.4653672137558368],USDT[0.0070000000000000] |
| 06819236 | BTC[0.0011707471568000],ETH[0.0219022311246964],FTT[1.200000000000000],SHIB[199980.000000000000000],USD[0.3131178215473217000000000] |
| 06819238 | TRX[0.0000040000000000] |
| 06819240 | BNB[0.0000000042577357],TRX[0.0001810000000000],USD[-0.0038043026104952],USDT[0.0096552223490506] |
| 06819242 | USD[0.0000000088180977],USDT[102.5735447904200000] |
| 06819257 | BTC[0.0000000080250432] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 06819273 | USD[0.0071374457000000] |
| 06819284 | USD[0.0000000044554688] |
| 06819286 | EUR[0.0000003711159383],USD[0.0003857645430059],USDT[0.0004292600000000] |
| 06819287 | AXS[2.4021312100000000],BAO[1.0000000000000000],SAND[11.0118602100000000],SWEAT[141.1752312200000000],UBXT[1.0000000000000000],USD[0.0000000028166976],XRP[138.7002647300000000] |
| 06819288 | BRZ[2.6000000000000000],BTC[0.0011997600000000] |
| 06819294 | BTC[0.0000000100000000] |
| 06819306 | GBP[0.0000986222961160] |
| 06819307 | AAVE[0.2443641300000000],AKRO[1.0000000000000000],AVAX[2.1837415800000000],BADGER[2.4007491200000000],BAO[18.0000000000000000],BCH[0.3338936500000000],BTC[0.0023699500000000],COMP[0.1972481400000000],CREAM[0.6617293500000000],DENT[3.0000000000000000],EDEN[197.8518486600000000],ETHW[5.5536663400000000],FTT[6.0665419500000000],GMT[18.1823315000000000],KIN[17.0000000000000000],MANA[56.4730298600000000],ORCA[35.9695175100000000],PERP[24.5292009700000000],PSG[1.1192759600000000],REAL[44.1101856600000000],SHIB[168045 4.9426572000000000],SOL[4.5641734700000000],TRX[127.6171315900000000],UBXT[1.0000000000000000],USD[0.0000069827513759],WAVES[2.1521433300000000],XRP[0.0018716400000000] |
| 06819322 | GBP[0.0000045075563015],KIN[1.0000000000000000] |
| 06819325 | EUR[0.0000001341220022] |
| 06819347 | USD[0.0095150236000000] |
| 06819357 | USDT[85.5992950000000000] |
| 06819359 | EUR[0.0000000049224705] |
| 06819368 | USD[0.0000000790385986],USDT[0.0000000045440858] |
| 06819373 | BTC[2.0140393051729900],ETH[0.8629330779936000],ETHW[0.8624903497600000],USD[4804.9245594875000000] |
| 06819400 | EUR[10.0000000000000000],USD[0.0036021000000000] |
| 06819421 | USD[0.0000969547784886] |
| 06819422 | USDT[1.0018260000000000] |
| 06819500 | USD[0.0461349445000000],USDT[426.5650326267464468] |
| 06819502 | USDT[0.2989789200000000] |
| 06819503 | USD[5.0774889800000000] |
| 06819516 | FTT[25.0952310000000000] |
| 06819530 | APT[0.0200000000000000],MPLX[0.2846140000000000],USD[0.0194208200000000] |
| 06819532 | LTC[0.0090000000000000],USD[0.0000101175004200],USDT[0.0000004579145844] |
| 06819540 | USDT[0.0100000000000000] |
| 06819542 | ETH[0.0000000123189342],ETHW[0.0000000123189342],TRX[0.0000000002888496] |
| 06819555 | BTC[0.0000489500000000],ETH[0.0015741000000000],ETHW[0.0015604100000000],USD[1.5236801076432327] |
| 06819556 | USD[4932.0948985500000000] |
| 06819560 | DOGE[5000.5000000000000000],TONCOIN[1691.0958800000000000],USD[2346.3234191250000000] |
| 06819567 | BNB[0.0145593390000000],USD[0.0000001082705028],USDT[0.0000026120233412] |
| 06819581 | KIN[1.0000000000000000],USD[0.0282585683784848],USDT[0.0094020260000000] |
| 06819606 | TRX[0.0002800000000000],USD[0.9090836107771200],USDT[0.0013093794886464] |
| 06819614 | BTC[0.0004000000000000],USD[42.4215100300000000] |
| 06819635 | AKRO[1.0000000000000000],BAO[2.0000000000000000],GBP[0.0000001702788949],KIN[1.0000000000000000],SOL[12.4820581500000000],UBXT[1.0000000000000000],USD[0.0000001542546653] |
| 06819668 | AUD[22.0000000000000000],USD[-9.7494493234902204] |
| 06819787 | BTC[0.0000000000000000] |
| 06819794 | ARS[100.0000000000000000] |
| 06819795 | AAPL[16.5187042500000000],AKRO[4.0000000000000000],BAO[12.0000000000000000],BTC[0.0249640200000000],DENT[1.0000000000000000],FTT[97.1615372972672100],HT[60.9253217300000000],KIN[6.0000000000000000],MATH[1.0000000000000000],NVDA[1.5774877900000000],RSR[1.0000000000000000],SECO[1.0000000000000000],TRX[3.0000000000000000],TSLA[13.6516144055453627],UBXT[4.0000000000000000],USD[0.0000000907309961],USDT[1502.6779791185152881] |
| 06819799 | BTC[3.0029244685302500],FTT[5.4000000000000000],TRX[0.0000080000000000],USD[35.2273769270000000000000],USDT[176.5464184600000000] |
| 06819850 | BTC[0.0000001700000000],CAD[0.0000542047895578] |
| 06819911 | BAO[2.0000000000000000],DENT[1.0000000000000000],MANA[14.3510679400000000],USD[0.0000010000000000],USD[0.0000000105375814],USDT[0.0000000067099757] |
| 06819924 | USDT[0.0000000004969970] |
| 06819970 | BTC[0.0413579149590300],CEL[752.5342000000000000] |
| 06820004 | DENT[0.0000000012451328],KIN[3.0000000000000000],SHIB[0.0000000049757200],TRY[0.0000000203193647],USDT[0.0000547929809819] |
| 06820012 | USD[0.0000000055886935] |
| 06820061 | BTC[0.0100360600000000],USD[-54.5523018900000000000000] |
| 06820112 | USDT[0.4502361300000000] |
| 06820288 | ARS[0.0089171595874300],BTC[0.0000168200000000] |
| 06820333 | BTC[0.0000667482700000],ETHW[0.0010000000000000],USD[9.6225960366960000000000] |
| 06820335 | JET[0.0000000060420440],REEF[0.0000000002097400],SHIB[261719.3888888800000000],SWEAT[0.0000000001765757],USD[0.0000000067129457] |
| 06820348 | BTC[0.0005998800000000],USD[-3.3611337983997401] |
| 06820373 | ETH[0.0000563200000000],ETHW[0.0007563200000000],USD[0.0165883158719992],USDT[1.7757544996268974] |
| 06820407 | USD[0.1798634950000000],USDC[795.0000000000000000] |
| 06820434 | DOGE[94.7239717900000000],ETH[0.0096051000000000],ETHW[0.0460983000000000],KIN[1.0000000000000000],SHIB[236142.0909217900000000],USD[0.0601783585048906] |
| 06820437 | BAO[4.0000000000000000],BTC[0.0002955800000000],CAD[79.3914608848943014],DENT[2.0000000000000000],ETH[0.0000000051695160],FTT[0.0001408000000000],KIN[2.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000121170706816] |
| 06820484 | USDT[0.0000000096511054] |
| 06820531 | TRX[0.0012900000000000],USD[0.0072107800000000],USDT[0.0489000223384092] |
| 06820557 | BTC[0.0004067000000000],USD[0.8565289335000000] |
| 06820572 | USD[0.6247912961000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06820587 | AKRO[2.000000000000000000],AVAX[4.963718880000000000],BAO[3.000000000000000000],BNB[0.347565820000000000],BTC[0.052707670000000000],DENT[2.000000000000000000],ETH[0.186005280000000000],ETHW[0.186005280000000000],KIN[5.000000000000000000],LTC[1.562861810000000000],SOL[8.967677200000000000],USD[0.043258445823474] |
| 06820627 | AKRO[1.000000000000000000],AUD[0.000664007424439],BAO[1.000000000000000000],BTC[0.001663680000000] |
| 06820664 | JPY[0.508262644742686] |
| 06820691 | TRX[0.000010000000000],USD[0.0000009560000000],USDT[0.000000043527225] |
| 06820692 | USD[-42.543133857045659 7],USDT[200.000000000000000] |
| 06820704 | USD[0.000000033475268],USDT[0.000000068627188] |
| 06820762 | USD[0.000111902496045 5] |
| 06820779 | USDT[0.000000077809218] |
| 06820798 | USD[-2.266666604681 1037],USDT[10.000000169701762] |
| 06820811 | TRX[0.020655000000000],USD[0.0000000056537428],USDT[0.000000006081012] |
| 06820852 | KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000017506362768] |
| 06820863 | USDT[0.042205897120000] |
| 06820892 | SRM[13001.4177588900000000],SRM_LOCKED[37.1028321200000000] |
| 06820937 | ARS[0.079445763082414],BTC[0.000000005281 0600],TRX[1.000000000000000] |
| 06820952 | AKRO[2.000000000000000000],ETH[0.000000005 7299326],GBP[2.009924050994265 1],KIN[1.000000000000000],MATIC[0.000038101269 0073],TRX[8.497224020000000],USDT[0.000045390055 8848] |
| 06820988 | USD[0.000132467338 5200] |
| 06821009 | BTC[0.010500000000000000],ETH[0.147661930000000000],USD[0.0025297680007496] |
| 06821078 | USD[100.00000000000 0000] |
| 06821087 | BTC[0.000000000915 7272] |
| 06821090 | XRP[0.000283110000000] |
| 06821129 | USDT[494.747374000000000] |
| 06821158 | ETH[0.001262920000000000],ETHW[0.0012492300000000 00],KIN[1.000000000000000],USD[0.000006707334 1056] |
| 06821205 | USD[0.004729909634918 0],USDT[0.5328705670925094] |
| 06821241 | ETH[0.000311050000000000],USD[0.0000000137559964] |
| 06821254 | BTC[0.000000005184 0383] |
| 06821277 | BAO[1.000000000000000000],TRX[1.0000220000000000 00],USDT[0.00001553331754 27] |
| 06821286 | ETH[1.339416390000000000],KIN[1.000000000000000000],USD[4.709651360916610],USDC[505.9088897000000000] |
| 06821306 | USD[0.002092432669 7800] |
| 06821362 | TRX[0.030003000000000000],USD[6.055324620418464 8],USDT[0.0000000396582 00] |
| 06821367 | USDT[2038.481681250000000 0] |
| 06821379 | FTT[0.06651069000000000],SRM[0.044368500000000000],SRM_LOCKED[3.0756315000000000],TRX[0.000036000000000000],USDT[0.000000005700000 0] |
| 06821416 | AAVE[0.000212820000000000],BNB[0.00016023000000 0000],BTC[0.000008979000000000],DENT[2.8131322100 00000],DOGE[0.887801340000000000],ETH[0.00040607 0000000000],ETHBULL[0.089379000000000000],HT[0.00 03323700000000],SOL[0.003940500000000000],TRX[17.000000000000000],USD[737.0810621047683930] |
| 06821417 | USD[0.000316866353804] |
| 06821419 | BNB[0.000000005051399 0],USD[0.000088327076236 4],USDT[0.0000024547143075] |
| 06821489 | TRX[0.000070000000000000],USDT[0.0000000046470 61] |
| 06821495 | TRX[0.013000000000000] |
| 06821497 | ETH[0.400702110000000000],USD[40.376532095714530 4] |
| 06821511 | USDT[0.000000002000000 0] |
| 06821519 | TRX[0.006334300000000000],USDT[0.085000681672284 8] |
| 06821530 | BTC[0.000050820041 2623] |
| 06821540 | BNB[0.000000008768400 0],TRX[0.0000010000000000 0],USDT[0.0000000556111 59] |
| 06821553 | BEAR[0.000000460000000000],BULL[0.000029940000000000],ETHBULL[0.001143630000000000],USDT[28.92054144600 00000] |
| 06821570 | BAO[1.000000000000000000],TRX[0.081667000000000000],USD[0.011649972000000000],USDT[12.957149528500 0000] |
| 06821573 | BTC[0.002871556000000000],USD[0.000000009366836 6],USDT[36.876006570907 2360] |
| 06821574 | KIN[1.000000000000000000],TRX[0.00030000000000000 0],USD[0.000000145244672],USDT[0.003438037479622 9] |
| 06821611 | TRX[0.000030000000000000],USDT[0.00000007673450 0] |
| 06821613 | AUD[50.000000000000000] |
| 06821639 | USD[0.009510048262924 5] |
| 06821645 | FTM[517.965552050000000] |
| 06821666 | ETH[1.012659020000000000],ETHW[1.012233630000000 000],LTC[50.653073290000000 0] |
| 06821706 | ETHBULL[322.448571102389 2156],KIN[2.000000000000000],USD[0.22605491798198 28],USDT[0.000000136052291] |
| 06821724 | AUD[5000.00000000000000 0] |
| 06821751 | USD[0.004765178750000 0],USDT[0.000000085672200],VGX[0.56300000000000 00] |
| 06821789 | DOGE[9.800982100000000000],TRX[0.00020000000000 0000],USDT[4.90687387912 92172] |
| 06821809 | AKRO[1.000000000000000000],AUD[0.0015658703169 41],CHZ[1.000000000000000],MATH[1.0000000000000 00000] |
| 06821810 | TRX[0.000060000000000] |
| 06821852 | FTT[1.964335630000000000],KIN[1.000000000000000000],USDT[0.000335456953397 0] |
| 06821892 | MATIC[0.000000076071954],USD[0.00059386227380 58],USDT[0.00000010434099 7] |
| 06821896 | USD[0.000000082732631] |
| 06821899 | XRP[19.326006850000000 000] |
| 06821903 | BTC[0.000000068204894],CRO[25.595978328296534 4],DOGE[0.000000001105828 6],TRX[0.0000190069676 105],USDT[0.00000008208 8195] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06821920 | BAO[1.000000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.0045892891266364] |
| 06821930 | USD[0.0038397600000000] |
| 06821934 | USDT[0.0000000015441288] |
| 06821942 | USDT[0.0000164200195206] |
| 06821952 | BNB[0.0066184400000000],NFT (338319621785984499)[1],NFT (394100624952971712)[1],NFT (473949074379327288)[1],NFT (494579935039645481)[1],NFT (502616086251487510)[1],USD[9502.6395123500000000],USDC[1.000000000000000000],USDT[560.5632719800000000] |
| 06821964 | DENT[1.000000000000000000],ETHW[0.0091812600000000],USD[0.0000066395866200] |
| 06821978 | KIN[1.000000000000000000],UBXT[1.000000000000000],USD[0.3217330962000000],USDT[0.0049732852644426] |
| 06821988 | BAO[1.000000000000000000],ETHW[1.1719895300000000] |
| 06822010 | BRZ[0.0001949900000000],USDT[0.0000000013987669] |
| 06822012 | BTC[0.0000000043372699] |
| 06822014 | TRX[132.4717240000000000] |
| 06822015 | AUD[869.0163607800000000],BTC[0.0072000000000000],USD[42.7575257199950262] |
| 06822062 | TRX[28.9094020000000000],USD[0.0000001576547661],USDT[3.0681404629215355] |
| 06822071 | AXS[0.0652143800000000],USD[0.3044297635754165],USDT[0.0000000028429542] |
| 06822082 | USD[0.0000000507561938] |
| 06822094 | TRX[54.1302190500000000],USDT[18.1389196902727670] |
| 06822109 | AUD[0.7465231021929926] |
| 06822115 | TRX[0.0000580000000000],USD[0.0080427962000000],USDT[199626.5400000000000000] |
| 06822138 | USD[0.0052657742000000],USDT[0.0100000000000000] |
| 06822145 | MATIC[0.0532573300000000],TRX[1.6829110300000000],USD[0.1115126940000000],USDT[58.7519742808144469] |
| 06822156 | AUD[0.0030399100000000],USD[0.0000000064903770] |
| 06822159 | BAO[1.000000000000000000],ETH[0.0000000113592000],ETHW[0.0000000113592000],TRX[0.0000000050197285] |
| 06822179 | USD[0.0000001946411385] |
| 06822195 | USD[2.0000000596825550],USDT[0.3269022600000000] |
| 06822208 | USDT[0.0153540000000000] |
| 06822218 | BAO[1.000000000000000000],ETH[0.0000019900000000],ETHW[0.0000019900000000],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0030362220277243] |
| 06822220 | APT[0.0000000084721434],BAND[280.2155930581960800],FTT[0.0000000622164698],USD[0.0000000093059030],USDT[0.0000000033236629] |
| 06822221 | TRX[0.0130380000000000] |
| 06822232 | BAO[1.000000000000000000],KIN[2.000000000000000],USD[0.2555720076577190] |
| 06822233 | USD[0.0000000404222382],USDT[45.6381591700000000] |
| 06822236 | BAO[1.000000000000000000],USD[0.0000000079595393] |
| 06822249 | BNB[0.0000000137364747],BTC[0.0000000035173240],TRX[3.3450201396356634],USDT[0.0000000079626638] |
| 06822256 | ETH[0.1461000000000000],ETHW[0.1461000000000000] |
| 06822268 | USD[1.6311821938942880] |
| 06822286 | TRX[40.4877576300000000],USD[6.4221785453218322] |
| 06822293 | USD[0.0000000090657992],XRP[42.6354858800000000] |
| 06822312 | USD[0.0088961674000000] |
| 06822345 | USD[0.0022061662000000] |
| 06822353 | TRX[0.0000170000000000] |
| 06822365 | TRX[0.0100040000000000],USDT[6.7316968653855431] |
| 06822366 | BTC[0.0000000067091575],USD[0.0001402194005546] |
| 06822371 | BNB[0.0000000104059160],LTC[0.0000000344000000],SOL[0.0000000011778450],TRX[0.0000000222563498],USD[0.0000000031557044],USDT[0.0000000042647092] |
| 06822382 | ETH[0.0000000100000000] |
| 06822391 | BTC[0.0000000100000000] |
| 06822397 | TRX[0.0000570000000000] |
| 06822405 | ETH[0.0344667632746418],MATIC[4.7890000000000000],USD[0.0072100437900000],USDT[1.2829588963951842] |
| 06822413 | BTC[5.5506981600000000] |
| 06822415 | LTC[0.0786963589240876],USD[1.2596403859921094] |
| 06822417 | USD[0.1701066950000000],XRP[3483.8020000000000000] |
| 06822423 | USD[0.0000000019774400],USDT[2000.8157831900000000] |
| 06822437 | ETH[0.0000010000000000],MATIC[3.4197421000000000],NFT (299559443384704821)[1],USD[0.0000268259618430] |
| 06822453 | AKRO[2.000000000000000000],ALGO[0.0026450854725968],AUD[0.0000001159582643],AXS[0.0000000621600000],BAL[0.0000000039268854],BAO[11.000000000000000000],DENT[2.000000000000000000],DOGE[0.0058422129061275],ETH[0.0000000004527930],FTT[0.0000000097321184],GODS[0.0000000052398672],HT[0.0000000000382310],KIN[10.000000000000000000],OOKI[0.0000000045495022],MATIC[0.0000000402346649],RSR[0.1393982000000000],SWEAT[0.0000000055745591],TRX[0.0216435794208617],UBXT[1.000000000000000000],USD[0.0000000272857443],XRP[0.0002966556279225] |
| 06822455 | USD[0.0000000503715950],USDT[0.0000000020353712] |
| 06822483 | AKRO[1.000000000000000000],AUD[0.0001262745595503],BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.0500049200000000],KIN[3.000000000000000000] |
| 06822485 | EUR[0.0000000061384412] |
| 06822487 | BTC[0.0047060795145692],ETH[0.0113580800000000],GBP[2.4814089731888483],KIN[8.000000000000000000],NFT (329669431748003467)[1],NFT (499350542611341987)[1],RSR[1.000000000000000000],USD[2.5734466957360454] |
| 06822501 | TRX[0.0600000000000000] |
| 06822526 | BTC[0.0000391000000000],USD[0.3065411375000000],XRP[0.0100000000000000] |
| 06822535 | EUR[0.0031963562955530] |
| 06822540 | EUR[0.0000001319686911] |
| 06822555 | USD[0.0000000062500000] |

Schedule F Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06822564 | BTC[0.0665319400000000],ETH[2.1178416400000000],FTT[0.0359727741314910] |
| 06822567 | AKRO[6140.9362000000000000],BADGER[2.3962002000000000],CEL[6.5000000000000000],CHZ[9.9964000000000000],COMP[0.0001448120000000],FTT[0.1999280000000000],LUA[0.0439860000000000],MOB[1.9990100000000000],NEAR[1.6000000000000000],PAXG[0.0000998920000000],SUSHI[2.5000000000000000],TRU[5.9103600000000000],USD[0.0500537457442747876282118],USDT[0.0691276544758026] |
| 06822571 | USD[0.0000000156313714] |
| 06822575 | DOT[0.0939200000000000],USD[0.0052984967100000],USDT[0.0000000097160000] |
| 06822581 | EUR[0.0000001468301153] |
| 06822591 | USD[0.0000000550160000],USDT[0.0000000029021856] |
| 06822596 | ETH[0.0000000100000000] |
| 06822613 | TRX[3343.3365310000000000],USDT[115.7252255525375000] |
| 06822617 | FTT[0.0000000096682804],TRX[0.0001120000000000],USD[0.0005460856352793],USDT[0.0666226050000000] |
| 06822639 | BNB[0.0002439605493757],BTC[0.0000000046422148],TRX[0.0000000086085750],USDT[0.0000024198052942] |
| 06822640 | TRX[1.0000000000000000],USD[0.0000000000000100] |
| 06822648 | USDT[3.5549840051607612] |
| 06822675 | BTC[0.0000000094684305],LINK[0.0000000058586890] |
| 06822691 | EUR[0.0000001299842282] |
| 06822693 | BNB[0.0000000079440750],USD[0.0040055623346566] |
| 06822703 | TONCOIN[770.7216354200000000],UBXT[1.0000000000000000],USD[0.0000000092040129],USDT[0.0000000054284400] |
| 06822747 | TRX[0.0003230000000000],USDT[1.2148376417500000] |
| 06822757 | EUR[0.0000000553769427],USD[0.0000000028204812],USDT[1.4225000000000000] |
| 06822765 | AUD[157.6414095800000000],USDT[0.0000000037905578] |
| 06822802 | USD[1.2353376150000000],XRP[0.9017000000000000] |
| 06822812 | BTC[0.0000741000000000],USD[0.1577734800000000],XRP[15.0100000000000000] |
| 06822813 | AUD[0.2599546209391661] |
| 06822838 | USDT[1.1855337000000000] |
| 06822850 | SOL[0.0002822000000000],USD[77.7065356695000000] |
| 06822879 | BTC[0.0000641556000000],ETH[0.0003340860000000],ETHW[0.0005094900000000],FTT[290.0192061483251120],TRX[0.0001300000000000],USD[501.0621449891650000],USDC[2000.0000000000000000],USDT[0.0012050645500000] |
| 06822881 | TRX[0.0000150100000000],USDT[0.0040626385080345] |
| 06822882 | BTC[0.0000016999460000] |
| 06822885 | BAO[2.0000000000000000],GBP[0.0000000052468838],KIN[1.0000000000000000],USD[0.0000000000000804] |
| 06822896 | USDT[0.0000420889173980] |
| 06822898 | TRX[0.0130030000000000] |
| 06822902 | USD[0.0003321111255640] |
| 06822914 | EUR[0.0000000497536992],USD[0.0000000096425692] |
| 06822917 | ETH[0.1910000000000000] |
| 06822921 | USD[0.1537593500000000] |
| 06822955 | AUD[0.0007598926697165] |
| 06822959 | GBP[200.0001081175696262] |
| 06822966 | BEAR[101000.0000000000000000],BNBBULL[2.0000000000000000],EOSBULL[64987000.0000000000000000],ETHBULL[10.0000000000000000],LINKBULL[100000.0000000000000000],LTCBULL[499900.0000000000000000],USD[0.0827201882000000],USDT[0.0043164250000000],VETBULL[233000.0000000000000000],XTZBULL[1000000.0000000000000000] |
| 06822969 | BNB[0.0000000024617855],MATIC[0.0000000019000000],USDT[0.0000000025685547] |
| 06822979 | BNB[0.0000000088060000],USD[0.0000000038192643],USDT[0.0000000076813526] |
| 06822990 | ETH[0.0000000059236000],USDT[0.0000000085762900] |
| 06822993 | MATIC[0.0000000062045600],USDT[0.0000000090455284] |
| 06822997 | TRX[0.0002280000000000],USDT[0.1924078100000000] |
| 06823024 | EUR[0.0000000091533219] |
| 06823025 | TRX[0.4370280000000000],USDT[133.3438241240000000] |
| 06823028 | USD[0.0034865980800000],USDT[0.5800000000000000] |
| 06823032 | BNB[0.0000000071068585],BRZ[0.0000000341681156],BTC[0.0024375210227048],USD[2.1714492370236205],USDT[0.0001127292027490] |
| 06823063 | BAO[1.0000000000000000],GBP[0.0000000068138630],USD[-0.0230437860190917],USDT[0.0258221957812547] |
| 06823064 | TRX[1.0000000000000000] |
| 06823097 | USD[0.0000000100000000] |
| 06823114 | USD[0.0000273235103469] |
| 06823118 | USDT[101.4200000000000000] |
| 06823145 | TRX[0.0026260000000000],USDT[16743.7069000000000000] |
| 06823206 | DOGE[0.0388826000000000] |
| 06823229 | AKRO[1.0000000000000000],BTC[0.0000000500000000],ETH[0.6347366500000000],ETHW[0.3608944900000000],FTT[0.0002620684999362],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[-398.6891611418222176] |
| 06823244 | EUR[0.6000000000000000],USD[0.0016482016000000],USDT[0.0600000000000000] |
| 06823253 | TRX[0.0001700000000000],USD[0.0057052098000000],USDT[0.8100000000000000] |
| 06823259 | TRX[0.0000060000000000],USDT[0.6895968732605900] |
| 06823261 | SOL[165.0000000000000000] |
| 06823269 | AKRO[1.0000000000000000],AUD[1151.4847148846514451],BAO[2.0000000000000000],BTC[0.4740079700000000],FTT[1.0100742300000000],KIN[1.0000000000000000],MATH[1.0000000000000000],USD[11142.8678081945563380] |
| 06823274 | BTC[0.0002406300000000],ETH[0.0095171500000000],ETHW[0.0093939400000000],USD[10.1632856061328362] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 06823282 | USD[0.0010387620432570] |
| 06823284 | USD[0.0043153832000000],USDT[0.1470183825000000] |
| 06823287 | MATIC[0.0000000016653300],SOL[1.0309442207719559],TRX[0.0000050000000000],USD[0.0000000388108709],USDT[0.0000000118491330] |
| 06823305 | USD[1.2512889000000000],XRP[0.9874000000000000] |
| 06823308 | TONCOIN[5.0484419900000000] |
| 06823323 | BNB[1.9938131100000000],BTC[0.0363567300000000],ETH[0.2231300000000000],ETHW[0.2231300000000000],LTC[2.9990000000000000],PSG[10.0000000000000000] |
| 06823342 | AUD[0.0005941818723273] |
| 06823366 | USDT[1032.0000000000000000] |
| 06823378 | BTC[0.0001238266872945],TRX[0.0000380000000000],USDT[0.0000000086322489] |
| 06823399 | EUR[0.0000000144672016] |
| 06823406 | USDT[0.0000000001359495] |
| 06823430 | BTC[0.0000000030000000],FTT[0.0797073741711058 6],LINK[0.0000000092948032],USD[0.0000001380832 84],USDT[0.0000000070000000] |
| 06823438 | EUR[0.0000000892812 24],USD[0.000056772152497 0],USDT[217.3927151568575600] |
| 06823449 | BRZ[4.0770564185558780],DENT[1.0000000000000000 0],FTT[0.2429322866683981],RSR[1.0000000000000000],SXP[1.0000000000000000],USD[0.5162781573930632],USDT[0.0000000008871976],XRP[0.1575034900000000] |
| 06823499 | EUR[0.0000000117389358],USD[0.0000000040776883] |
| 06823514 | GBP[5.1580018001591852],KIN[1.0000000000000000] |
| 06823518 | AUD[0.0005548602526141],UBXT[1.0000000000000000] |
| 06823520 | ALGO[0.0983875000000000],ALICE[0.0982114000000000],CRV[0.0026559700000000],DOT[0.0083691200000000],ETH[0.0000007200000000],ETHW[0.0000007200000000],FTM[0.0050814400000000],MATIC[0.0006413500000000],SOL[0.0097745900000000],USD[0.0053994718425200],USDT[0.0000000066605396] |
| 06823523 | NFT[289993222902595885][1],NFT[399901946946354950][1],USD[0.0000001156176924] |
| 06823536 | NFT[355252991698399268][1],NFT[466693927977770221][1],USD[0.0000001038968540] |
| 06823562 | EUR[0.8000000000000000],USD[0.0053698915000000] |
| 06823563 | NFT[474043137787589559][1],NFT[509702861381849878][1],USD[0.0000028540291132] |
| 06823567 | TRX[0.0230050000000000] |
| 06823569 | APT[0.1590000000000000],MATIC[5.2000000000000000],TRX[147.3924610166238200],USD[0.0011819217768934],USDT[0.0035724381849702] |
| 06823570 | USD[0.0077436411000000] |
| 06823581 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000005215246825] |
| 06823607 | BTC[0.0004000000000000],USD[-1.4754986489258389],USDT[0.2402927320000000] |
| 06823609 | BNB[0.0030181400000000],TRX[242.3094840000000000],USDT[0.0000071284622559] |
| 06823630 | TRX[0.2178850000000000],USD[27.1659684336108464],USDT[0.1027561836446000] |
| 06823633 | SHIB[5524.8950850600000000],TRX[30.6405528459170000],USD[0.0000000045000652] |
| 06823634 | TRX[0.0000080100000000],USD[0.0001254200000000] |
| 06823640 | USDT[3.9000000000000000] |
| 06823651 | USD[0.0060556878000000] |
| 06823653 | BAO[2.0000000000000000],DENT[1.0000000000000000],FTT[0.0004435500000000],GBP[0.0001333440646535],KIN[3.0000000000000000],MATIC[0.0001203100000000],SOL[22.1992771615746816],USD[0.0004150323203171] |
| 06823665 | USD[0.0000000562231546] |
| 06823667 | BTC[0.0000000060974600],USDT[0.0000000094284778] |
| 06823693 | EUR[0.0000000055762304] |
| 06823702 | ETHW[0.0001992500000000],USD[0.0000001162548 00],USDT[0.0000000035000000],XRP[0.0769230000000000] |
| 06823726 | BNB[0.0000000173910138],MATIC[0.0000000087478308] |
| 06823727 | BTC[0.0000000098940592],USD[0.0000000004704610] |
| 06823728 | BNB[0.0089040780000000],BTC[0.0075020551785027],BUSD[302.5000000000000000],ETH[0.0500212064000000],ETHW[0.0000000052000000],FTT[0.0548273300000000],TRX[10.0000000000000000],USD[5690.7555241402825325000000000],USDC[100.0000000000000000],USDT[0.0055567300000000] |
| 06823731 | NFT[488750340369817042][1],USD[0.0000000432817882] |
| 06823740 | TRX[0.0002680000000000] |
| 06823750 | USDC[799.4680195600000000],USDT[3029.4402737700000000] |
| 06823753 | USD[0.0000000075000000] |
| 06823764 | EUR[0.0000000032911366],USD[0.0084801276498246] |
| 06823780 | ETH[0.0530000000000000],USD[117.2404344100000000] |
| 06823815 | TRX[0.0001100000000000],USD[0.0000000160012838],USDT[0.0000000037162494] |
| 06823824 | USDT[0.0001255936339944] |
| 06823833 | ETH[0.0000000058758137] |
| 06823842 | EUR[0.9316350054786554],TONCOIN[10.0000000000000000],USDT[4.4631718718476086] |
| 06823919 | KIN[1.0000000000000000],TONCOIN[121.8941658500000000],USD[0.0000000134487168],USDT[0.0058430000000000] |
| 06823930 | USD[0.0000003500221446],USDT[0.0000001048715660] |
| 06823950 | GBP[0.0000000000000893],KIN[1308997.3182061600000000],USD[0.0001369927787890] |
| 06823957 | ETH[0.0000000622608000],TRX[0.0000000042158538],USDT[0.0000000006318000] |
| 06823959 | EUR[0.0000000026057833] |
| 06823994 | TRX[0.0000640000000000],USD[0.0262549039967202],USDT[0.0030885247220460] |
| 06824008 | USD[0.0062491830000000] |
| 06824021 | ETH[0.0004546000000000],FTT[0.0372464213426590],USD[0.0000082250018022],USDT[0.0000000050000000] |
| 06824072 | USDT[0.0001728777402875] |
| 06824091 | XPLA[0.3569590000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06824096 | BAO[1.000000000000000],BNB[0.000632050000000000],USD[0.010027130866358],USDT[57.1909630904532542] |
| 06824099 | EUR[0.780000000000000],USD[0.0028274833000000] |
| 06824100 | NEAR[0.1000000000000000] |
| 06824115 | TRX[50.00025300000000],USDT[0.7120181875000000] |
| 06824119 | USD[0.0000000019000000] |
| 06824134 | TRX[0.2906460000000000],USDT[1.2573714435000000] |
| 06824158 | TRX[0.013021000000000],USDT[8.029000000000000] |
| 06824161 | USD[0.0000000089205000],USDT[522.2181055093538606] |
| 06824188 | BUSD[1618.3250653000000000],ETH[1.012184600000000] |
| 06824200 | GOOGL[0.000574000000000],LTC[11.4239835400000000],NVDA[0.000196000000000],TRX[0.0003000000000000],USD[1368.7476589625000000],USDT[0.0077954200000000] |
| 06824206 | USD[0.000000090162621],USDT[0.0000064127142809] |
| 06824240 | APT[0.0000000083465100],BNB[0.0000000055333716],DOGE[0.0000000093840000],ETH[0.0000000050045734],USDT[0.000000035221967] |
| 06824246 | BRZ[3.8489380000000000],USD[0.0000000096787200] |
| 06824253 | TRX[0.1607170000000000],USDT[0.0000000077893080] |
| 06824254 | TRX[0.0130000000000000] |
| 06824264 | TRX[0.0000180000000000],USDT[0.0000000047594262] |
| 06824268 | BRL[1884.0000000000000000],BRZ[0.2939535800000000],TRX[0.0001730000000000],USDT[0.5500000094977166] |
| 06824307 | TRX[0.0000160000000000],USD[39.4435257100000000],USDT[0.0000000073389306] |
| 06824313 | AKRO[2.0000000000000000],BAO[3.0000000000000000],KIN[2.0000000000000000],TRX[1.0101550000000000],USDT[0.0269388976843351] |
| 06824318 | KIN[1.0000000000000000],USD[8.4062572712336235],USDT[0.0000000009630610] |
| 06824321 | TONCOIN[0.0307390000000000],USD[0.0200937507010000] |
| 06824352 | USD[0.0271551546500000] |
| 06824414 | BNB[0.0000000092652200],ETH[0.0000000096600000],MATIC[0.0000024000000000],TRX[0.6491343900000000],USD[0.0000041660327771],USDT[0.0000576111334763] |
| 06824443 | USD[0.0000000085628122] |
| 06824459 | EUR[0.0000000225951763],USDT[0.0150445400000000] |
| 06824474 | CITY[0.0042156000000000],DOT[15.7175876700000000],ETH[0.0777296200000000],ETHW[0.0000050400000000],USD[0.8494747182545631] |
| 06824480 | USDT[0.0000335593975872] |
| 06824488 | USD[0.0038395784000000] |
| 06824489 | TRX[1.0000550000000000],USDT[0.0000000000227473] |
| 06824496 | DENT[1.0000000000000000],GBP[1.0001291287037 88],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 06824527 | BTC[0.0000000004552740],USDT[1.0131222761784512] |
| 06824529 | USD[147.2034496000000000],USDT[0.0000000040421432] |
| 06824530 | USD[0.0057040450000000] |
| 06824544 | USD[0.0060151690000000] |
| 06824555 | USD[0.0000086553190928] |
| 06824558 | TRX[0.3395350000000000],USD[0.0000000077000000],USDT[0.0000000092500000] |
| 06824607 | ETH[0.0010000000000000],ETHW[0.0010000000000000],SOL[0.0000000018900000] |
| 06824611 | BNB[0.0006295774384180],BTC[0.0015290000000000],ETHW[0.0000000092470000],USD[0.0003777692885544] |
| 06824635 | BTC[0.0000000099433100],TRX[0.0000310000000000],USDT[1.0267962883533159] |
| 06824657 | TRX[0.0000150000000000],USDT[0.0003014800000000] |
| 06824686 | USD[0.0000000041548614] |
| 06824706 | BAO[1.0000000000000000],BTC[0.0000010000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],USD[719.4092354378135064],USDT[0.0000811162065240] |
| 06824708 | KIN[1.0000000000000000],TRX[1652.2253238800000000],USD[0.0000000046584408] |
| 06824711 | BTC[1.0000020420000000],ETH[500.0039716050000000],ETHW[0.0009716050000000],FTT[938.6539886500000000],USD[-164290.5821384369431892],USDC[610000.0000000000000000],USDT[227707.7719089724120881] |
| 06824732 | AKRO[3.0000000000000000],BAO[2.0000000000000000],BNB[0.1972418048783285],ETH[0.0100000019759960],KIN[3.0000000000000000],MATIC[27.8410559190000000],NEAR[2.7127997830000000],TRX[1.0000000000000000] |
| 06824734 | BRZ[30.0000000000000000] |
| 06824737 | BRL[1296.0000000000000000],BRZ[3.5437165000000000],TRX[0.4145820000000000],USDT[2434.2700000389593748] |
| 06824761 | ETH[0.0000000016335500],SWEAT[24.3875668000000000],USDT[8.0134960671481405] |
| 06824772 | USD[0.0010263369000000] |
| 06824786 | TRY[1.6806164520000000],USD[0.0065758593600000],USDT[0.0000000081250000] |
| 06824801 | EUR[0.0000000220035818] |
| 06824813 | USDT[0.0000000075203459] |
| 06824818 | TRX[0.0130010000000000] |
| 06824826 | BUSD[295.0000000000000000],ETH[0.0000022100000000],FTT[25.0587949100000000],USD[809.5838973921579986000000000],USDT[126.1858698793050000] |
| 06824832 | BTC[0.0000156411370000],USDT[1.7397252000000000] |
| 06824837 | USD[0.0085595372000000] |
| 06824859 | USD[0.0031884700000000],USDT[0.0000000066685669] |
| 06824873 | USD[0.0098845067000000] |
| 06824882 | EUR[0.0000001824404403] |
| 06824884 | TRX[0.0130030000000000] |
| 06824894 | EUR[0.0000000069339461] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06824916 | EUR[0.460000000000000000],USD[0.0045151402000000] |
| 06824942 | USDT[0.000000153035312B] |
| 06824985 | BAO[1.000000000000000000],GBP[0.0001391493351460],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.0002370010814117] |
| 06824992 | BNB[0.000018600000000],ETH[0.000028000000000],HT[0.000005480000000],TRX[0.509015000000000000],USDT[0.0019805511486000] |
| 06825011 | USD[0.0000000049000000] |
| 06825029 | TRX[0.000019000000000],USDT[0.0000000077383900] |
| 06825031 | TRX[0.013004000000000000] |
| 06825037 | AKRO[1.000000000000000000],CRO[263.304999080000000000],USDT[0.0000000027140052] |
| 06825064 | AKRO[1.000000000000000000],EUR[0.000000121860084] |
| 06825071 | TRX[0.000000026660500],USD[-0.0025343374693939],USDT[2.0435630280340699] |
| 06825117 | TRX[0.013003000000000000] |
| 06825121 | AKRO[3.000000000000000000],CHZ[1.000000000000000000],EUR[0.0001138157055444],SXP[1.000000000000000000],TRX[3.000000000000000000],UBXT[3.000000000000000000] |
| 06825131 | EUR[0.000000078822726] |
| 06825145 | USDT[0.2313974525000000] |
| 06825149 | MATIC[13.008000000000000000],USD[98.2132352000000000] |
| 06825163 | BNB[0.000000000278530700],BTC[0.0000000019020000],MATIC[0.0000000077642845],SWEAT[0.000000015203599],TRX[0.000041002817402],USDT[0.0000000096450225] |
| 06825168 | AKRO[1.000000000000000000],BAO[6.000000000000000000],BTC[0.0000000004121000],DENT[2.000000000000000000],GHS[0.269037733623915600],KIN[2.000000000000000000],RSR[2.000000000000000000],SXP[1.000000000000000000],TRX[3.000059000000000000],UBXT[1.000000000000000000],USDT[0.0160947548110384] |
| 06825178 | ETH[0.019022329530000000],ETHW[0.000000005280000000],USD[0.6125638270394504] |
| 06825209 | FTT[0.002835545396564],USD[0.0000000005795656],USDT[0.0000000025000000] |
| 06825246 | TRX[0.000022000000000000],USDT[0.000000015193446] |
| 06825259 | BTC[0.000000011450082],FTT[0.0000000004343956],PAXG[0.0000000033733456],USD[0.0000334283330308],USDT[0.0000000069306185] |
| 06825267 | BRL[3379.310000000000000000],BRZ[0.000010120000000],TRX[0.0000450000000000],USDT[0.000000034369160] |
| 06825337 | BRZ[0.057518200000000],USD[0.0000000004759360] |
| 06825343 | ETH[0.007949210000000],ETHW[0.007949210000000],USD[598.6028298555153005] |
| 06825347 | TRX[3279.000000000000000000],USD[0.1257921374260000] |
| 06825384 | EUR[0.000000152639935] |
| 06825386 | ETH[0.000073310000000],ETHW[0.0608733100000000],USD[0.0000054862935207] |
| 06825400 | EUR[0.000000145929834] |
| 06825403 | USD[0.0000000022845161] |
| 06825420 | TRX[0.000030000000000] |
| 06825442 | USD[0.000000018512137] |
| 06825484 | TRX[0.311822000000000],USD[0.0006672518277468],USDT[0.0046371922045328] |
| 06825496 | BUSD[132.418562090000000],TRX[0.0000130000000000],USD[0.0000000023947523],USDT[0.000000099408669],XRP[124.800000000000000000] |
| 06825502 | USDT[0.1634258030000000] |
| 06825512 | TRX[0.000007000000000],USDT[0.0000000058618088] |
| 06825536 | USD[0.005635640400000] |
| 06825545 | XRP[0.000000100000000] |
| 06825549 | EUR[0.000000059541866],USDT[0.4377310200000000] |
| 06825598 | ARS[0.0141754700265370] |
| 06825653 | BNB[0.000000000449436],BTC[0.4578524207984250] |
| 06825698 | BNB[0.000000021649941],ETH[0.000000001780213B],MATIC[0.000000038711200],TRX[0.000022000000000],USD[0.0000000125466358],USDT[0.0000001759325500] |
| 06825702 | USD[0.0087665928000000],USDT[0.0300000000000000] |
| 06825723 | ROOK[0.393000000000000],USD[0.0357340550000000] |
| 06825764 | SWEAT[31.880000000000000000],USD[0.0588202802500000] |
| 06825766 | TRX[0.000002000000000] |
| 06825771 | USD[542.7191654096675000] |
| 06825774 | USD[0.0000062561254060] |
| 06825788 | USD[20.0000000000000000] |
| 06825793 | ETH[0.400000000000000000],LTC[0.009000000000000000],USD[78.8362868820000000],USDT[0.0099881450000000],XRP[0.9091020000000000] |
| 06825798 | USD[0.0085556465000000] |
| 06825831 | CUSDT[0.000000002860254],USDT[0.0000000043078554] |
| 06825832 | BNB[0.007343820444949435],TRX[0.0000060000000000],USDT[0.000000855651219] |
| 06825861 | EUR[0.0000000030593486] |
| 06825887 | BTC[0.058668540000000],USD[270.5846468061570000000000000],USDT[0.0000000117947264] |
| 06825903 | USD[0.0000001257811410] |
| 06825904 | APT[0.000000000811000],BNB[0.000000009335146B],ETH[0.000000026203300],SOL[0.000000003811700],TRX[0.0000060071000000],USDT[0.0000000535982335] |
| 06825911 | EUR[0.000000079868323] |
| 06825920 | MATIC[0.053221280000000000],NEAR[0.079256330000000000],USDT[9.6622253213974656] |
| 06825922 | DOGE[10.000000000000000000],ETH[0.000591880000000],USD[0.2314109260000000] |
| 06825940 | FTT[0.000000016995416],USD[0.0002765999409182] |
| 06825948 | EUR[0.000000125610415] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06826049 | USDT[0.0000004738221888] |
| 06826055 | BRZ[9.2746967000000000] |
| 06826059 | BNB[0.0000000050971742],USDT[0.0000000049318560] |
| 06826061 | BUSD[89.5602136700000000],USDT[9.2000000051713283] |
| 06826130 | ETHW[0.0000000037099000],USD[0.0000000390923744],USDT[0.0000000080708339] |
| 06826200 | BTC[0.0000000064364360] |
| 06826236 | USD[0.0082892871000000] |
| 06826244 | TRX[0.0002900000000000],USD[26.1790360932500000],USDT[218.4000000000000000] |
| 06826252 | BNB[0.0029456000000000],USDT[0.0024119565000000],USD[0.0000000019981430] |
| 06826256 | ADABULL[23.0000000000000000],ATOMBULL[36000.0000000000000000],BALBULL[99000.0000000000000000],BNBBULL[1.0000000000000000],BULL[1.0200000000000000],BULLSHIT[62.0000000000000000],COMPBULL[1170000.0000000000000000],DOGEBULL[121.0000000000000000],ETHBULL[3.4000000000000000],KNCBULL[136000.0000000000000000],INKBULL[22000.0000000000000000],MATICBULL[11000.0000000000000000],MKRBULL[80.0000000000000000],OKBBULL[3.5000000000000000],PRIVBULL[197.0000000000000000],THETABULL[5400.0000000000000000],UNISWAPBULL[87.0000000000000000],USD[0.2827604298500000],USDT[0.0000000039263736],VETBULL[51000.0000000000000000],XTZBULL[640000.0000000000000000] |
| 06826264 | BAT[1.0000000000000000],GBP[1.0000348535448090] |
| 06826269 | TONCOIN[0.0589195700000000],TRX[0.0000610000000000],USD[0.0000000020309980],USDT[0.0000000068004503] |
| 06826284 | BRZ[-0.7000000000000000],TRX[0.1016090000000000],USDT[1437.6134962020000000] |
| 06826286 | TRX[0.0000030000000000],USD[-0.0394928262500000],USDT[798.4000000000000000] |
| 06826294 | USDT[0.0001108757057152] |
| 06826299 | BNB[0.0000000016507662],BTC[0.0000018600000000],DOGE[0.0000000163562121],KIN[0.0000000100000000],USD[0.1816223984153775],USDT[0.0000000002002505],VND[0.0587839118651474] |
| 06826319 | BTC[0.0000000035593000],DOGE[0.0000000020400000],USDT[0.0000000064546015] |
| 06826329 | EUR[0.0000001778163238],USD[0.0024918976916216],USDT[0.5405445100000000] |
| 06826334 | USD[0.0048996629000000] |
| 06826336 | BRZ[0.0083377800000000],KIN[1.0000000000000000],TRX[0.0000070000000000],USDT[0.1864663747811512] |
| 06826419 | AKRO[3.0000000000000000],BAO[2.0000000000000000],BTC[0.0015879800000000],ETH[0.0511687200000000],ETHW[0.0072504100000000],GBP[0.0230353593451343],USD[0.0000000066702936] |
| 06826458 | EUR[0.3400000000000000],USD[0.0000108808000000] |
| 06826461 | USD[200.0000000000000000] |
| 06826469 | TRX[0.0000010000000000] |
| 06826475 | LDO[0.0034628100000000],USD[0.0011741107988986] |
| 06826490 | AKRO[0.0000000070702264],DOGE[0.1994400000000000],ETH[0.0000000024647175],KSHIB[2.7963346493443232],PUNDIX[0.0000000069640800],SHIB[554.8847097300000000],USD[0.0000000090945941],USDT[0.0000000127022562] |
| 06826528 | EUR[0.0000001309902638] |
| 06826541 | AVAX[0.0000000009369190],BNB[0.0000000036240255],BTC[0.0000112838295025],CRO[0.0000000000274456],ETH[0.0099869998526333],ETHW[0.0000000031112765],KIN[2.0000000000000000],MATIC[0.0000000087154799],NEAR[0.0000000025316776],TRX[0.0000000037910365],USD[0.0043427715836000],USDT[0.0000000082995432] |
| 06826543 | TRX[0.0000050000000000],USD[0.0000000073510427],USDT[0.0000000091153306] |
| 06826554 | EUR[0.1500000000000000],USD[0.0009556592000000] |
| 06826582 | BTC[0.0000000040000000],SOL[0.0089349063027000],TRX[0.0000410000000000],USD[0.0067685352557984],USDT[0.4790041818897741] |
| 06826583 | EUR[0.1000000000000000],USD[0.0042048494000000] |
| 06826601 | EUR[0.0000006408406617],USDT[0.0473991300000000] |
| 06826619 | BAO[1.0000000000000000],CQT[0.0000000046074167],DENT[1.0000000000000000],GBP[3.6870819854820099] |
| 06826626 | USDT[1.1901151288080644] |
| 06826680 | MATIC[1.1053026713724166],TRX[0.0000040000000000],USD[0.0000000894956571],USDT[0.2920597319987054] |
| 06826683 | BNB[0.0000090000000000],TRX[0.0000160000000000],USDT[0.0000028443423500] |
| 06826703 | TRX[0.0000020000000000],USDT[1.3694090000000000] |
| 06826706 | AKRO[1.0000000000000000],GBP[0.0000713555553064],KIN[2.0000000000000000],USDT[0.0000000066553900] |
| 06826707 | TONCOIN[7743.2961600000000000],USD[0.0434451475619681],USDT[100.0000000000000000] |
| 06826711 | BEAR[6989.6000000000000000],USD[25.4572520400000000] |
| 06826713 | AKRO[0.0000007366214 1],GBP[0.0000001074830 81],RSR[0.0000000032584918],USD[0.0000000045448221],XRP[0.8057971636351187] |
| 06826721 | AUD[0.0000000986248849],BAO[4.0000000000000000],BTC[0.0000004649313510],DENT[1.0000000000000000],ETHW[0.0000093227648 2],KIN[5.0000000000000000],RSR[1.0000000000000000],SWEAT[0.0035254200000000],UBXT[1.0000000000000000],USD[0.0000000900750642],XRP[0.0154534238753479] |
| 06826724 | ETHW[0.0006664800000000],GBP[2274.6725016926413533],USD[0.0000000102885398] |
| 06826744 | BAO[1.0000000000000000],USD[0.0022066242261696],USDT[0.0000000042258638] |
| 06826752 | BRZ[0.0000000099283454],BTC[0.0001336000000000],USD[0.0000999982746720] |
| 06826753 | USD[0.0000033311395229] |
| 06826767 | BUSD[171.5463119400000000],FTT[5.5628283137792500],USD[0.0364734536969500] |
| 06826780 | USDT[0.1000000000000000] |
| 06826782 | BCH[0.0000000099236100],CRO[4.1750108884941664],ETH[0.0000000098548456],FTT[0.0000000001519282],USD[0.0000000073836131] |
| 06826802 | EUR[0.0000000068849104] |
| 06826808 | TRX[0.0000040000000000],USDT[0.0005580555568152] |
| 06826811 | ALGO[0.0000000847016 00],BAO[1.0000000000000000] |
| 06826818 | BTC[0.0000000806707020] |
| 06826830 | BAO[1.0000000000000000],GBP[0.0000083817333701],USDT[0.0000001179809376] |
| 06826833 | TRX[0.0001800000000000],USDT[0.0000000117966216] |
| 06826843 | LTC[0.0032276000000000],TRX[0.0010300000000000],USD[0.0000000528843934],USDT[288.9222045500754341] |
| 06826885 | USD[0.0000005368358 86] |
| 06826905 | ADABULL[932.7136000000000000],USD[0.2725080850000000],USDT[0.0000000047480204] |
| 06826908 | TRX[0.0139420000000000],USDT[0.0007479800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06826931 | BTC[0.0000000100000000] |
| 06826935 | BTC[0.0000441500000000],HGET[0.0420890000000000],MATH[0.0035200000000000],USD[-48.0591862110600000],USDT[231.2217069198675000] |
| 06827017 | TRX[0.0130010000000000] |
| 06827026 | EUR[0.0000000045530614],KNC[0.4818245900000000] |
| 06827058 | BAO[1.0000000000000000],EUR[0.0000000113517990],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0087796154127424] |
| 06827120 | EUR[0.0000000121405419],USD[0.0000000094739924] |
| 06827126 | BUSD[490.4205124500000000],USD[0.0000000100000000] |
| 06827164 | BTC[0.0002435200000000] |
| 06827271 | BRL[100.0000000000000000],BRZ[3881.4337081140049000],BTC[3.8950000083109683] |
| 06827322 | DOGE[0.9994000000000000],ETH[0.0950000000000000],TRX[0.0000060000000000],USD[0.5431970595000000] |
| 06827337 | ETHW[0.0008000000000000] |
| 06827375 | ETHBULL[0.0042944100000000],GRTBULL[21795640.0000000000000000],USD[0.1783625935000000],USDT[0.0093866400000000] |
| 06827432 | USD[0.9318912400000000] |
| 06827446 | ETH[0.0000000074352296] |
| 06827540 | BTC[0.0001044978923520],FTT[4.3991200000000000],TRX[0.0100000000000000],USDT[0.0000000075000000] |
| 06827592 | EUR[0.0000000003250956],USD[0.0000000055392864],USDT[0.8790523500000000] |
| 06827619 | BTC[0.0250708678043000],FTT[0.0610099979487588],TRX[9.0003280000000000],USD[4119.1231461698000000],USDC[3000.0000000000000000],USDT[2960.9128405300000000] |
| 06827691 | ARS[0.0000017791350969],BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000081400] |
| 06827718 | ETH[0.0000000090312843],FTT[0.0000000010869786],USD[0.0000000068083679] |
| 06827772 | BRL[1000.0000000000000000],USD[384.2461374800000000] |
| 06827774 | TRX[0.1927363300000000],USD[0.0000000037155221],USDT[0.0000000075675387] |
| 06827812 | BTC[0.7088237800000000] |
| 06827826 | AKRO[1.0000000000000000],USD[0.0001967572932258] |
| 06827857 | USD[0.0016334591625835] |
| 06827860 | USD[0.0150671742920860] |
| 06827908 | BTC[0.1830937900000000],USD[0.8791734783094782] |
| 06827945 | BTC[0.0000000191965056] |
| 06827952 | BTC[0.0160000000000000] |
| 06828037 | LTC[0.3055016900000000] |
| 06828051 | USD[0.0001755659235225],USDT[0.0000000112065408] |
| 06828092 | SOL[5.5657000000000000],USD[0.7250935876979605] |
| 06828138 | ETH[0.0000000083061520],TRX[0.0000110061359000],USDT[0.0000000024315601] |
| 06828169 | USD[0.0094006308000000] |
| 06828171 | USD[200.0100000000000000] |
| 06828178 | ETH[0.0000000083619936],TRX[1.1576362800000000],USD[0.0000000175682174] |
| 06828186 | USDT[46.7035139800000000] |
| 06828222 | AUD[2.3299450169997706],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.5076936435776560] |
| 06828274 | BAO[1.0000000000000000],BNB[0.0000000800000000],KIN[4.0000000000000000],TRX[3.2040378000000000],USDT[0.1065437802576940] |
| 06828276 | TRX[0.0955430000000000],USDT[0.0102689365000000] |
| 06828360 | USD[13.6256508660000000] |
| 06828391 | TRX[0.1710360000000000],USDT[0.0039710530307200] |
| 06828397 | AKRO[1.0000000000000000],BTC[0.5722089000000000],ETH[10.8935534091335354],ETHW[0.0000243500000000] |
| 06828402 | BNB[0.0000000376674300],MATIC[0.0000000091600000],TRX[0.0000000009245223],USDT[0.0000000142169874] |
| 06828436 | USD[0.1184103600000000] |
| 06828455 | USDT[0.0242347667950811] |
| 06828468 | TRX[21.0308770005682860],USD[0.0021652417400000],USDT[0.0125053873296916] |
| 06828483 | ATOM[0.0000000009001211],CAD[0.0000000100122708],DMG[0.0074899000000000],FTT[0.2494109337320424],GBP[0.0000095980000000],IMX[0.0000165700000000],KIN[1.2129663500000000],LTC[0.0000062000000000],NEXO[0.0001314000000000],RAY[5.5658086400000000],REEF[0.0000000028323843],USD[0.0000000021145236],USDT[0.0000000090160065],VND[0.0000037493438591] |
| 06828488 | LTC[1.0000000000000000] |
| 06828494 | BNB[0.0000000058377473],DOGE[0.0169732575000000],ETH[0.0000000022976740],LTC[0.0000000010000000],TRX[3.0001300938136540],USD[0.0000000112302400],USDT[0.0000000008680412] |
| 06828495 | ETH[0.0000000080000000] |
| 06828522 | USD[-3.1193723189853943],USDT[3.4934773041038640] |
| 06828534 | TRX[250.0000000000000000],USD[30000.0000000725555964],USDT[9590.6206594100000000] |
| 06828560 | BRZ[10.0000000000000000] |
| 06828566 | BTC[0.0027105363457729],XRP[6.7842300000000000] |
| 06828575 | BRL[7.0000000000000000],BRZ[2.0000000000000000],SOL[0.1672088600000000],TONCOIN[1.0000000000000000],USD[0.1880186800000000] |
| 06828585 | BNB[0.0000858300000000],LTC[0.0113197200000000],TRX[0.1589015400000000],USDT[0.0039982681755735] |
| 06828586 | AUD[100.0000000000000000] |
| 06828591 | ETH[0.0000000382276387] |
| 06828618 | AUD[2.0217344200000000],BTC[0.0000000020000000] |
| 06828632 | ETH[0.0003852000000000],ETHW[0.0000681300000000] |
| 06828648 | ETH[0.0064774300000000],ETHW[0.0063952900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06828681 | USD[0.9468803710000000] |
| 06828686 | USDT[0.0001438772589270] |
| 06828708 | TRX[2.2300000000000000] |
| 06828748 | BTC[0.0044983200000000],USD[0.0025440340048805],USDT[3.1587108814468354] |
| 06828774 | BTC[0.0612936000000000],ETH[0.2429417300000000],ETHW[0.2428884500000000] |
| 06828779 | FIDA[1.0000000000000000],FTT[597.6425940900000000],KIN[3.0000000000000000],SOL[0.0000000005539900],TRX[4999.0000000000000000],USD[11990.2653555140375104],USDT[0.0015769800375000] |
| 06828787 | TRX[0.0130130000000000] |
| 06828794 | BRZ[0.1756512600000000],USDT[0.0040884807397364] |
| 06828804 | ETH[0.0040978300000000],ETHW[0.0040430700000000] |
| 06828808 | ETH[0.3550000000000000],MATIC[1.6386081200000000],USD[0.2112600058971824] |
| 06828809 | BTC[0.3257748700000000],USD[4075.5569430843383600] |
| 06828817 | BTC[0.0000030929636000],TRX[0.2874930000000000],USD[0.0019226234000000],USDT[0.0000000040825924] |
| 06828846 | BNB[0.0000000070252000],LTC[0.0000000094440160],USDT[0.0000002150969156] |
| 06828850 | TRX[0.0001400000000000],USDT[0.0454513800000000] |
| 06828857 | ATOM[0.7999240000000000],DOGE[83.9918300000000000],ETH[0.0010000000000000],NEAR[7.1000000000000000],USD[17.2288121506371410000000000],USDT[0.0000000116791088] |
| 06828863 | USD[0.0090153500000000] |
| 06828911 | DOGE[32.0000000000000000],USDT[2.0279854818400000] |
| 06828925 | TRX[0.0000120000000000] |
| 06828978 | AUD[28.1451425534447000],KIN[1.0000000000000000],USD[0.0000002895284468] |
| 06828984 | BNB[0.0000000003980000],NEAR[0.0000090134265600],TRX[0.0000060000000000],USDT[1.2976654473627784] |
| 06828993 | USD[0.0000000089023284],USDT[3742.3538980000000000] |
| 06829000 | LTC[0.0289166016568000],TRX[0.1000710000000000],USDT[54.0715722209465000] |
| 06829019 | USDT[1.0011991250000000] |
| 06829030 | USD[0.0017640634000000] |
| 06829071 | APE[2.3421000000000000],BTC[0.0007364000000000],USD[0.3470744800000000] |
| 06829094 | USD[3.1766250145000000],USDC[2496.4031053500000000],USDT[0.0000000346846474] |
| 06829096 | BNB[0.0000025800000000],ETH[0.0006885367983756],ETHBEAR[19996000.0000000000000000],ETHW[0.0006885367983756],TRX[0.0002220000000000],USD[0.0040454422447852],USDT[0.0063972912947265] |
| 06829102 | USD[47.9393782300000000000000000] |
| 06829105 | MATIC[0.0000000013180000],SUN[171.8240000000000000],TRX[274.8560780000000000],USD[0.0000000027889798],USDC[55.1068622700000000],USDT[9.8435436786619887] |
| 06829111 | TRX[0.0542094616023952],USDT[0.0000000038313776] |
| 06829116 | USDT[9.5000000000000000] |
| 06829129 | BTC[0.0007590700000000] |
| 06829170 | BTC[0.0000000171355000],TRX[0.0000130000000000],USDT[0.0086087590786295] |
| 06829173 | USD[0.0001887900000000] |
| 06829184 | FTT[0.0382879854000000] |
| 06829187 | TRX[0.3476970000000000],USDT[0.0000000017500000] |
| 06829188 | USD[1.2856025777649667],USDC[2835.0525859700000000],USDT[0.0000000045718258] |
| 06829202 | BTC[0.0000038000000000],DENT[1.0000000000000000],GBP[0.0002228004862146],UBXT[1.0000000000000000] |
| 06829205 | AUD[5.2187032207994652],ETHW[0.0000000500000000],FTT[0.0350968292218090],USD[-2.7063768293205916] |
| 06829215 | ETH[0.0703447345827587],MATIC[114.8045789506108321] |
| 06829235 | TRX[0.0000010000000000],USD[94.9654867700000000],USDT[0.0000000065753938] |
| 06829251 | USD[35.7248071200000000] |
| 06829322 | USDT[0.0000000022084800] |
| 06829325 | AKRO[7.0000000000000000],BAO[18.0000000000000000],DENT[7.0000000000000000],KIN[16.0000000000000000],REAL[0.0099247391760000],RSR[1.0000000000000000],TRX[4.0000000000000000],UBXT[8.0000000000000000],USDT[0.0000000062141243],VND[0.0000581595255875] |
| 06829346 | ETH[0.0000000066100000] |
| 06829347 | TRX[0.0002290000000000],USD[0.2378677300000000],USDT[0.0087496415000000],XRP[0.2317000000000000] |
| 06829362 | KIN[0.0950000000000000],KIN[1.0000000000000000],TRX[0.0000140000000000],USD[0.0000000091293315],XRP[0.0676230000000000] |
| 06829370 | EUR[0.6700000000000000],USD[0.0070776043000000] |
| 06829376 | APT[2.5888913800000000],ETH[0.0159270700000000],ETHW[0.0159270700000000],KIN[2.0000000000000000],USD[0.0000144792267929] |
| 06829443 | EUR[0.2600000000000000],USD[0.0007068501000000] |
| 06829480 | BAO[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000122302323] |
| 06829483 | USD[0.0435080720000000],USDT[0.0000000040000000] |
| 06829492 | AKRO[1.0000000000000000],ETH[0.0000000052379606],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[599.5335385061237958] |
| 06829509 | BTC[0.0164698200000000] |
| 06829513 | USDT[1928.6599358600000000] |
| 06829520 | TRX[0.0000070000000000],USD[0.0000000052469348],USDT[0.0000000061429318] |
| 06829524 | AUD[0.0000000001909350],USD[2458.5059548135157383],USDT[0.0000000001053624] |
| 06829532 | USD[20.0000000000000000] |
| 06829539 | USD[8.5846370263750000000000000] |
| 06829563 | USD[0.0007751706000000] |
| 06829564 | ETH[0.0008000000000000],LTC[0.0024785100000000],TRX[0.7801120000000000],USDT[0.0610403140000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06829568 | USDT[0.1000000000000000] |
| 06829576 | ALGO[118.1894412400000000],ATLAS[13896.3258893000000000],DOGE[178.9763804400000000],DOT[2.1627202700000000],ETH[0.1099308000000000],GALA[3896.7478633400000000],MATIC[113.5912040200000000],SAND[68.6818868100000000],SHIB[15527682.4587001700000000],SOL[1.0399396300000000],USD[0.0094446470625000],XRP[59.4998545300000000] |
| 06829580 | ALGO[0.0000000100000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],TRX[0.5101240000000000],USD[0.0000287352850061],USDT[1.5832968383387356] |
| 06829584 | SOL[0.0013387800000000],USD[54.3898754175000000] |
| 06829600 | ALGO[0.0000000067374672],BNB[0.0000020565340072],TRX[0.0000001000000000],USD[0.0000282075333272] |
| 06829615 | CHF[0.0000000032016754],EUR[0.0000001220221148],USDT[0.0000000032518000] |
| 06829621 | GOOGL[0.0008093000000000],NVDA[0.0008679000000000],TRX[0.0000100000000000],USD[3345.7101583809400000],USDT[0.0227514800000000] |
| 06829630 | TRX[341.8248200100000000],USD[0.0035304723957828] |
| 06829681 | DOT[5.8943855899694500],ETH[0.0035377560699900],ETHW[0.0035183991633600] |
| 06829712 | APT[0.0000000026694880],BNB[0.0000000063565000],MATIC[0.0000000094557498],TRX[1.2500000083000000],USD[0.0000000117206668],USDT[2.2617070223175891] |
| 06829729 | ETH[0.0000000074975200],EUR[0.0000653093382260],TRX[0.0001300000000000],USD[2.9029911760812951],USDT[0.0000000071280494] |
| 06829761 | EUR[0.1777923600000000],USD[0.0041212751945924] |
| 06829763 | GHS[0.0000000785108154],USDT[0.0000000008709894] |
| 06829771 | TRX[0.2109189000000000],USD[-0.3957894725000000],USDT[9.5831063948026220] |
| 06829802 | EUR[0.0000000483430538] |
| 06829805 | 1INCH[86.9945721100000000],AXS[8.7423536000000000],BAO[1.0000000000000000],HT[381.3026020900000000],STORJ[134.4687115000000000],USD[13.4747700000000000],USDT[55.4077660000000000] |
| 06829816 | TRX[0.0000100000000000] |
| 06829817 | USD[12.6314676668000000] |
| 06829832 | EUR[0.0000000167752963],USDT[0.0906771700000000] |
| 06829835 | USD[0.0096931378000000] |
| 06829837 | EUR[0.0000000584157589] |
| 06829846 | ATLAS[88580.0000000000000000],USD[1.1785614119250000],USDT[0.0000000041407700] |
| 06829896 | APT[0.0000000957219944],BNB[0.0000000075032786],ETH[0.0000000003399753],TRX[0.0008080040075800],USD[0.0003427537222376],USDT[0.0000463171155552] |
| 06829902 | ETH[0.0007593900000000],ETHW[0.0009324200000000],TRX[0.0005400000000000],USD[0.0576759510796736],USDT[2.8524024052651737] |
| 06829906 | BAO[1.0000000000000000],SHIB[2486180.1679165800000000],USD[0.0000000400000306] |
| 06829910 | USDT[0.0000000202826865] |
| 06829914 | ALGO[0.0000004000000000],ETH[0.0000000090870936],ETHW[0.0000000067014000],FTT[0.0000000040592600],LTC[0.0000000543119720],TRX[0.0001100000000000],USD[0.0000105649900480],USDT[0.2000000007774350] |
| 06829918 | BNB[0.0000095454364000],BTC[0.0000000083563500],ETH[0.0000001175457360],ETHW[0.0150860462000000],TRX[0.0000230077062728],USD[0.0741215051410242] |
| 06829920 | AUD[0.1145576513924745],BAO[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000016222407] |
| 06829951 | USD[3.6837151022000000],USDT[0.6276420000000000] |
| 06829971 | BRZ[0.4616042700000000],TRX[0.0003400000000000],USD[0.0000000031223556],USDT[0.0000000046064628] |
| 06829976 | TRX[0.0001200000000000],USD[0.0001817792312069],USDT[0.0000000525331991] |
| 06829989 | TRX[0.0001100000000000],USDT[6.1662569928980596] |
| 06829997 | BAO[1.0000000000000000],BTC[0.0000775489578773],TRX[1.0000000000000000],USD[0.0001461630420570],USDT[0.3160478916950861] |
| 06830000 | EUR[0.0000000370519076] |
| 06830003 | TRX[0.0000120000000000] |
| 06830024 | TRX[0.0000020000000000] |
| 06830031 | USD[0.0078894681000000] |
| 06830034 | BRZ[0.0029740300000000],USD[0.0060593529536068] |
| 06830042 | ETH[0.0000000100000000] |
| 06830046 | ALGO[0.0001600000000000],BNB[0.0000000025031000],MATIC[0.0000089935530000],TRX[4.3665000023767735],USD[0.0067224407518536],USDT[3.3066096779273502] |
| 06830056 | ETH[0.0549890000000000],SOL[0.0093940000000000],TRX[0.0000160000000000],USDT[0.8322250000000000] |
| 06830065 | KIN[1.0000000000000000],USD[0.0003457130870008],USDT[3.6082558400000000] |
| 06830073 | ETH[0.3221160900000000],ETHW[0.3221160900000000],USD[9.4416828410620000] |
| 06830082 | AUD[0.0001250496196927],BTC[0.0001147300000000],KIN[1.0000000000000000] |
| 06830107 | BTC[0.0270146700000000] |
| 06830118 | USD[0.0000000016478200] |
| 06830119 | BTC[0.0000000020000000],USD[0.1795589061059000],USDT[1.8759901125000000] |
| 06830123 | BNB[0.0000001000000000] |
| 06830124 | DENT[1.0000000000000000],USD[107.4034172806800000] |
| 06830139 | GBP[0.0001633052998641] |
| 06830142 | FTT[150.0221750300000000],TRX[0.0002300000000000],USDT[0.4504051239000000] |
| 06830178 | TRX[0.0000090000000000],USD[0.0048389530084280],USDT[0.0000000035900315] |
| 06830187 | USD[2.2536858591750000] |
| 06830197 | AKRO[4.0000000000000000],DENT[2.0000000000000000],EUR[0.0000000052886541],FRONT[1.0000000000000000],RSR[2.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000044222880] |
| 06830205 | EUR[0.0000001161943332] |
| 06830207 | BAO[2.0000000000000000],HT[0.0047893200000000],TRX[501.0777865000000000],USD[0.0000000083213858],USDC[6090.1271077800000000],USDT[2980.8355524430393408] |
| 06830208 | MATIC[1.0000000000000000] |
| 06830209 | EUR[0.0000000070155223] |
| 06830222 | EUR[0.0000000105497595] |
| 06830241 | EUR[0.0000000099586474],USD[0.0000000088818876] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06830252 | TRX[0.0000010000000000] |
| 06830253 | DOGE[0.0036084402000000],TRX[0.6762996926000000],USDT[4.0088533722584575] |
| 06830256 | TRX[0.0000070000000000],USDT[1148.6560965581353600] |
| 06830263 | USD[10068.2686498900000000] |
| 06830270 | TRX[18.8902680000000000],USD[3100.4924154586414519],USDT[574.9720604903075248] |
| 06830283 | ETH[0.0000335000000000],ETHW[0.0005124900000000],USD[4.0084960119600000],USDT[0.0807322700000000] |
| 06830288 | USDT[0.0000000012781800] |
| 06830299 | USD[0.0086695395000000] |
| 06830304 | AKRO[1.0000000000000000],BAO[98254.9993042900000000],BTC[0.0130185300000000],CRO[604.5965916800000000],DOGE[122.0969696000000000],FTT[2.0512120300000000],GBP[0.0164431895002103],KIN[4.0000000000000000],SHIB[9850032.1104685100000000],SOL[5.2497050800000000],SUSHI[6.1732325000000000] |
| 06830328 | AUD[1519.3347260473160957],USDT[317.7427510800000000] |
| 06830340 | TRX[0.0000010000000000] |
| 06830344 | TRX[0.0000280000000000] |
| 06830351 | BTC[0.0000000100000000],KIN[1.0000000000000000],USD[0.0080900739541851],USDT[219.6477465076263119] |
| 06830366 | TRX[0.0009760000000000],USDT[0.0005961125000000] |
| 06830371 | ALGO[212.9616600000000000],TRX[0.9760930000000000],USD[0.0000000133884774],USDT[0.0543936900000000] |
| 06830377 | USD[0.0050724972000000] |
| 06830383 | MATIC[0.0000010900000000],TRX[0.7264610000000000],USD[0.0031539903004725] |
| 06830391 | AKRO[1.0000000000000000],ALGO[28.9785419900000000],AUD[0.0000001222367779],BAO[6.0000000000000000],BTC[0.0000001000000000],ETH[0.0000002100000000],ETHW[0.0000269134792670],GALA[201.9731308100000000],KIN[10.0000000000000000],LINA[0.0000000665905984],REEF[1682.7486621906774212],SWEAT[0.0161206300000000],TRX[101.5131719700000000],USD[-0.7214805442529299],USDT[81.5752615264350746] |
| 06830397 | CHF[10.0000000000000000] |
| 06830400 | BNB[0.0098932413500000],USD[0.0024101975850670],USDT[98.2712796229831757] |
| 06830405 | USD[0.0000367027000000],USDT[0.0000000106743618] |
| 06830412 | TRX[0.0000110000000000] |
| 06830418 | USD[10.0000000000000000] |
| 06830459 | DAI[0.0000000145792662] |
| 06830462 | TONCOIN[291.3000000000000000],TRX[0.0000130000000000],USD[0.1358428583550000] |
| 06830463 | MATIC[-0.0006267749641764],USD[10.6875901000000000],USDT[9.1251667500000000] |
| 06830467 | BTC[0.0030000000000000] |
| 06830476 | BNB[0.0000000076976341],TRX[64.1001448200000000],USDT[0.0000000061355388] |
| 06830480 | DOGEBULL[759.8480000000000000],FTT[0.0033746900000000],MOB[1.5064122800000000],TRX[0.3400160000000000],USD[0.2789287670000000],USDT[0.0000000068313593],XRPBULL[2381.4000000000000000] |
| 06830494 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAT[1.0000000000000000],GBP[0.0001305410635068],GRT[1.0000000000000000] |
| 06830504 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000410000000000],USDT[53555.3295581923390720] |
| 06830512 | APT[0.4737300000000000],BUSD[724.0000000000000000],DOGE[0.5712300000000000],ETHW[0.0005327400000000],FTT[2.6002020000000000],HBB[0.8272900000000000],MAGIC[0.8339400000000000],SOL[0.0098771000000000],SWEAT[99.3010300000000000],TRX[0.4814300000000000],USD[0.0478369263550000],USDT[548.1476142231875000],VGX[0.3923800000000000],WAXL[5.0318400000000000],XPLA[0.0431140000000000] |
| 06830530 | BTC[0.0030818290630281],USDT[0.0000000156666686] |
| 06830546 | FTT[0.2932219290000000],USD[0.0094520964000000] |
| 06830554 | GBP[0.0000875898263275],USD[0.0000539127180432] |
| 06830560 | EUR[0.4000000000000000],USD[0.0560274700000000] |
| 06830563 | TRX[0.0000060000000000],USD[0.0046665768566014],USDT[2.1883503800000000] |
| 06830580 | ETH[0.0000001000000000] |
| 06830588 | USD[0.0089341346000000],USDT[0.2200000000000000] |
| 06830589 | EUR[0.0000001728330038] |
| 06830591 | AKRO[2.0000000000000000],BAO[3.0000000000000000],EUR[0.0000000110178607],KIN[4.0000000000000000],UBXT[1.0000000000000000] |
| 06830605 | TRX[0.0000010000000000],USD[1.6863555100000000] |
| 06830615 | USD[148.3343136585000000],USDT[202.7100000074038814] |
| 06830621 | LTC[4.2989849000000000],USD[0.1688544492950000],USDT[0.6198854500000000] |
| 06830633 | EUR[0.9400000000000000],USD[0.0069003290000000] |
| 06830645 | ETH[0.0000000027246000],TRX[0.0000060000000000] |
| 06830660 | USD[2.0000000000000000] |
| 06830683 | TRX[0.0000030000000000],USD[0.0000004510104052],USDT[0.0000000021209900] |
| 06830684 | TRX[0.0002800000000000],USD[3510.6573118110295000],USDT[0.1648680046308800] |
| 06830689 | EUR[0.0000000061416212] |
| 06830695 | BNB[0.0000000040000000],FTT[1.0064641517648194],USD[84.2935719598124200000000000000],USDT[0.0000000091974190] |
| 06830698 | APT[0.2130000000000000],BNB[0.0000196500000000],SAND[1.0254347400000000],TRX[303.8838556500000000],USD[0.0008560101359782],USDT[0.0099953389865554] |
| 06830703 | USD[0.0030565968000000] |
| 06830711 | USD[0.0029940528000000],USDT[0.0300000000000000] |
| 06830712 | EUR[0.0000000154919924] |
| 06830713 | BTC[0.0010146755600000],USD[0.0011023878908881],USDT[0.0001437665672488] |
| 06830719 | BTC[0.1462000000000000],FTT[65.7828845500000000],USD[1.3481801189507009],USDT[0.0709294742437481] |
| 06830721 | EUR[0.0000006506064512],USDT[0.0152448900000000] |
| 06830745 | BAO[1.0000000000000000],BTC[0.0026420600000000],ETH[0.0316345600000000],ETHW[0.0312375500000000],KIN[1.0000000000000000],USD[0.0001887741348432] |
| 06830748 | ETH[0.0000001294619916],MATIC[0.0000088581245],SOL[0.0000000067400000],USD[0.0105506840862053],USDT[0.0000255342525209] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06830754 | USD[0.0012894929136589],USDT[0.0000000079582450] |
| 06830761 | FRONT[1.000000000000000],USD[0.0000597789820296],USDT[10088.0373631800000000] |
| 06830765 | EUR[0.0000007900552] |
| 06830773 | EUR[0.0000001453324802] |
| 06830782 | RSR[1.000000000000000],TRX[0.0000220000000000],USDT[0.0000000055872500] |
| 06830810 | AUD[0.0000000622912011],CRO[0.0000000038631295],DOGE[9097.3054199999751278],SUSHI[174.5798884400000000] |
| 06830826 | GBP[0.0000000045139360] |
| 06830836 | AKRO[1.000000000000000],BADGER[3.5305125600000000],BAO[2.000000000000000],BTC[0.0055677700000000],DENT[1.000000000000000],DFL[3557.3705444700000000],ETH[0.0064332500000000],ETHW[0.0063511100000000],SPA[202.9308426300000000],TONCOIN[3.5702777600000000],USD[0.0001092390491633],VGX[11.4008714100000000] |
| 06830840 | EUR[0.4000000000000000],USD[0.0002450318000000],USDT[0.0800000000000000] |
| 06830845 | EUR[0.0000001348479 10] |
| 06830855 | USD[59684.4006973749000000],USDC[300.000000000000000],USDT[0.0000000025964541] |
| 06830857 | USD[0.0064668885000000] |
| 06830873 | TRX[0.0063310000000000],USDT[0.0000000009000000] |
| 06830877 | USD[0.0096014156000000] |
| 06830879 | BTC[0.0000444900000000],TRX[0.0000340000000000],USDT[0.0000719195712116] |
| 06830881 | BAO[4.000000000000000],ETHW[17.4207143600000000],FTT[8.8342580400000000],KIN[3.000000000000000],USD[0.0000000161598313] |
| 06830894 | USD[0.0000545151985152],ETH[0.0000000074691683],KIN[1.000000000000000],USDT[0.0000028915927 67] |
| 06830901 | ETHW[0.0484500000000000] |
| 06830913 | BRL[21.7600000000000000],BRZ[0.000000053459096],BTC[0.0015232330000000],CHZ[0.0052524078594672],ETH[0.0000000040000000],USD[0.0000000072535929] |
| 06830924 | CEL[0.0003289000000000],UBXT[1.000000000000000],USD[0.3428389254846628],USDT[0.0000000095333247] |
| 06830925 | BNT[0.0000000053388100],BTC[0.0036002700000000],ETH[0.0000386000000000],FTT[137.1000000000000000],KNC[0.0716894373141025],USD[2.9003224343015580],USDT[0.0779127595985000] |
| 06830947 | BTC[0.0027000000000000],USD[0.8947334200000000] |
| 06830948 | USDT[0.0000001000000000] |
| 06830962 | BNB[0.0000000029688400],TRX[0.0000080000000000],USD[0.0000000093145752],USDT[0.0757136442074005] |
| 06831008 | AKRO[1.000000000000000],APE[6.0453128100000000],BAO[1.000000000000000],GBP[0.0027577722920650],USD[0.0002628338297396] |
| 06831014 | BUSD[25.7491870800000000],USD[0.0000000024881600] |
| 06831044 | EUR[0.9000000000000000],USD[0.0000000077041290] |
| 06831067 | USD[0.0000000092000000] |
| 06831112 | TRX[0.0000020000000000],USD[3.6099990000000000] |
| 06831130 | TRX[0.0000300000000000],USD[2.5353699714000000],USDT[0.5414060400000000] |
| 06831139 | TRX[0.0130040000000000],USDT[0.5400000000000000] |
| 06831148 | BTC[0.0722096700000000],USD[0.0053970660935574],USDT[0.0870203300000000] |
| 06831151 | USDT[0.0000114413087816] |
| 06831153 | USD[350.6642355323901376] |
| 06831166 | AUD[0.0001201941713190],BAO[1.000000000000000] |
| 06831180 | TRX[0.0000170032829770],USDT[0.0000000064942299] |
| 06831189 | TRX[0.000044000000000] |
| 06831192 | BTC[1.0564428030000000],FTT[26.0952310000000000],TRX[0.0002700000000000],USD[-13725.9350048306051901],USDT[-1811.3788532820669668] |
| 06831196 | BTC[0.0000000119791280],USD[0.0002711076539163] |
| 06831200 | KIN[1.000000000000000] |
| 06831202 | EUR[0.0000000017373046],TOMO[1.000000000000000] |
| 06831205 | TRX[0.0000160000000000],USDT[1.7013930000000000] |
| 06831208 | USD[0.0012397453000000] |
| 06831235 | EUR[0.0000000837736657] |
| 06831244 | USD[0.0003597775000000] |
| 06831252 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.0000001044062063],FTT[0.0000000090001362],PERP[0.0000000017365276],UBXT[1.000000000000000],USD[0.0000000086126206],USDT[0.0000000016111749] |
| 06831257 | TRX[0.0000860000000000],USDT[0.0000000076620000] |
| 06831280 | AVAX[8.3000000000000000],BAL[20.5500000000000000],BAT[444.000000000000000],CRO[4460.0000000000000000],CVX[34.0000000000000000],DOT[90.0907000000000000],ENJ[558.9068000000000000],FTT[25.0375638700000000],GAL[135.9000000000000000],GALA[15890.0000000000000000],GRT[1814.0000000000000000],HNT[80.6000000000000000],HT[2.5974800000000000],LDO[109.0000000000000000],LRC[867.0000000000000000],MANA[294.0000000000000000],MATIC[109.6000000000000000],NEXO[80.0000000000000000],SNX[100.8802000000000000],SRM[362.0000000000000000],STOR[342.3000000000000000],USD[15.7890996349691414],ZRX[540.0000000000000000] |
| 06831306 | BAO[1.000000000000000],GBP[0.0009488800000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USDT[0.0000000075371743] |
| 06831316 | ETH[0.0000000037160000] |
| 06831326 | GBP[0.0000000040397656] |
| 06831327 | EUR[0.0000001660176657] |
| 06831329 | USD[1.7274809956731109],USDT[0.0000000111151513] |
| 06831367 | TRX[0.0004600000000000] |
| 06831379 | EUR[0.9000000000000000],USD[0.0014898634000000] |
| 06831397 | TRX[0.0000070000000000],USD[500.0000000000000000],USDT[964.6206890000000000] |
| 06831400 | AUD[0.0002185856896644],BAO[1.000000000000000],BTC[0.0000011800000000],KIN[1.000000000000000] |
| 06831403 | TRX[0.0130020000000000] |
| 06831419 | USDT[0.9988400000000000] |
| 06831430 | TRX[0.0130020000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06831438 | BNB[0.0126952946935000],USDT[0.0000013388158236] |
| 06831442 | CLV[2921.7000000000000000],TRX[0.0002290000000000],USD[0.0013150100105774],USDT[0.0000000068090656] |
| 06831454 | CAD[0.0062448499464968],USD[0.0000000002902042] |
| 06831460 | XRP[0.0000000100000000] |
| 06831472 | EUR[0.0000000084854184] |
| 06831480 | BNB[0.0000000100000000],ETH[0.0000000062886047],KIN[1.0000000000000000] |
| 06831487 | BAO[1.0000000000000000],DOGE[496.6850471100000000],KIN[1.0000000000000000],USD[19.9306482563969053],USDT[0.0000000096955262] |
| 06831494 | BRZ[19.3000000000000000],USDT[0.0000000090000000] |
| 06831508 | USD[0.0074195960000000] |
| 06831510 | CEL[21.0632232100000000],KIN[4.0000000000000000],LOOKS[7.1358853900000000],SOL[0.9334608500000000],USDT[0.0000001727228763] |
| 06831525 | AKRO[2.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000750000000000],USDT[22.6559667711699700] |
| 06831530 | BRZ[0.4555751400000000],USDT[0.0000000002702242] |
| 06831552 | USD[0.0057610219000000] |
| 06831557 | ETHW[0.0002187000000000],USD[-0.0645050612498746],USDT[3.4800000000000000] |
| 06831558 | AAVE[0.1096589800000000],ALGO[17.9908800000000000],ATOM[0.6998860000000000],AVAX[0.6997765600000000],BCH[0.0579950239000000],BNB[0.1174239540000000],BTC[0.0031380598500000],CHZ[280.1099311700000000],COMP[0.0017933997000000],DOGE[81.7340182800000000],DOT[0.4991016800000000],ETH[0.0318041855000000],ETHW[0.0409901200000000],FTT[0.6610796000000000],KNC[6.8000000000000000],LINK[1.1992531100000000],LTC[0.0890287120000000],MAGIC[2.0000000000000000],MATIC[1.0000000000000000],MKR[0.0039994471000000],NEAR[2.0000000000000000],SOL[0.5177006890000000],SRM[11.9943399000000000],SUSHI[4.9990614000000000],TRX[0.0649943700000000],USDT[0.0000000014599598] |
| 06831589 | EUR[0.0000000175519456] |
| 06831610 | USD[-0.6556554498500000],USDT[0.9800000000000000] |
| 06831615 | BTC[0.0000000060643972],LTC[0.0000000162922745],USD[0.0001087894060573],USDT[0.0001678594932491] |
| 06831634 | USD[0.0030814247000000] |
| 06831663 | GBP[47.7372406055155720],USD[0.1401174495624480],USDT[166.8094908000000000] |
| 06831708 | AKRO[1.0000000000000000],BAO[7.0000000000000000],FTT[0.3680613800000000],GHS[25.1458909595167367],KIN[5.0000000000000000],TRX[0.0901840800000000],USDT[27.7709899741117060] |
| 06831716 | TRX[2.1974367615005424],USDT[0.2397010115524528] |
| 06831739 | TRX[0.0001360000000000] |
| 06831746 | BAO[1.0000000000000000],GBP[0.0001320721054573] |
| 06831782 | USDT[0.0188079414156110] |
| 06831786 | USD[50.3146363700000000] |
| 06831793 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETHW[1.2516850600000000],USD[0.0000157556699020] |
| 06831800 | USD[0.0052714793000000] |
| 06831836 | USD[0.0000000000000000] |
| 06831859 | FTT[25.0000000000000000],USD[0.0083574683660000],USDT[0.0000000025143306] |
| 06831862 | USD[0.0032695052000000] |
| 06831874 | USD[0.6511351480000000] |
| 06831901 | TRX[0.0000320000000000],USDT[0.0000000055773116] |
| 06831921 | EUR[0.6000000000000000],USD[0.0074145326000000] |
| 06831924 | TRX[0.0000230000000000],USD[0.0044279713365064],USDT[14.4649947300000000] |
| 06831957 | TRX[0.0000380000000000],USD[0.0000000034100000] |
| 06831969 | BAO[1.0000000000000000],ETHW[0.0202073700000000],GBP[30.1693787981880231],KIN[1.0000000000000000],RSR[79.8079601300000000],USD[0.0001937651354423] |
| 06831979 | MATIC[0.1667163200000000],TRX[15.5784828900000000],USDT[0.0000525629901655] |
| 06831992 | EUR[0.0012869317676671],USD[0.9678211607233260] |
| 06832003 | BTC[0.0000001920000000],DOT[0.0000000076512444],FTM[0.0000000009359479],FTT[0.1125600530000000],HT[0.0000000047034480],USD[0.0000000170918833] |
| 06832052 | USDT[51.0000000000000000] |
| 06832087 | TRX[0.0090970000000000],USD[0.2646998753000000] |
| 06832091 | BAO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000024999171757] |
| 06832113 | BTC[0.0005615500000000],FTT[30.8826867200000000],USD[0.0000000027745646],USDC[189.0002249700000000] |
| 06832119 | SHIB[79990.0000000000000000],USD[0.9135766800000000],XRP[17.0000000000000000] |
| 06832126 | EUR[0.0000000060433769],USD[0.0000000096242100] |
| 06832155 | USD[0.0000002127516184] |
| 06832156 | USD[24960.8224043693195643] |
| 06832179 | AKRO[1.0000000000000000],FTT[155.8011741600000000],USD[0.0000000047281798],USDC[8372.6340097100000000],USDT[10.0000000055476558] |
| 06832194 | USD[5.0000000000000000] |
| 06832239 | TRX[0.0000300000000000],USD[0.0698368100000000] |
| 06832254 | USDT[0.0000000023834540] |
| 06832262 | BRL[8995.0000000000000000],BRZ[0.0055188220568560],ETH[1.0111994000000000],FTT[0.0522874833063624],USD[0.0031991665643174] |
| 06832273 | SOL[23.3318739200000000] |
| 06832291 | GHS[1.1768972400959574],USDT[0.0000000061359657] |
| 06832293 | ARS[0.2591052000000000],USDT[0.0000000016132O] |
| 06832311 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BTC[0.0016950200000000],DENT[1.0000000000000000],ETH[0.0000000099318049],ETHW[1.2717036890968049],GBP[0.7726290503714451],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000637489728784] |
| 06832345 | TONCOIN[0.0654544400000000],USD[0.0079526269000000] |
| 06832353 | BTC[0.0005000000000000],ETH[0.0102404786000000],USD[22.4817889240000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06832389 | EUR[0.0000000156934747] |
| 06832392 | USD[0.0009029692100000] |
| 06832399 | BNB[0.0000060000000000],ETH[0.0000000019872000] |
| 06832413 | BTC[0.0011791000000000],KIN[2.0000000000000000],NFLX[0.0965067000000000],UBXT[1.0000000000000000],USD[0.0200473258591130],XRP[69.8119910300000000] |
| 06832414 | TRX[0.0000190000000000],USDT[0.0000000057168000] |
| 06832445 | BTC[0.0022000000000000],USD[1.4854864983931072] |
| 06832448 | TRX[0.0000630000000000],USD[0.1714756485300000],USDT[5476.0000000039460114] |
| 06832452 | ETH[8.0122380729920000],LTC[0.0073376800000000],USD[2435.2278027876000000],USDT[20096.9647523750000000] |
| 06832463 | USD[0.0037707198000000] |
| 06832487 | BRL[3078.8300000000000000],BRZ[0.0000568900000000],USD[0.0000000495987944] |
| 06832495 | BNB[0.0070000000000000],TRX[0.0203670000000000],USD[1.4394750590000000],USDT[0.1078497450000000] |
| 06832540 | AKRO[1.0000000000000000],AMD[0.0096920000000000],BAO[1.0000000000000000],BUSD[186.0872721600000000],DENT[2.0000000000000000],FB[0.0024530100000000],FTT[0.0000348600000000],KIN[5.0000000000000000],PERP[0.0614384100000000],SNX[0.0053084500000000],UBXT[3.0000000000000000],USD[0.0000000072120066] |
| 06832541 | USD[0.0044382629144714] |
| 06832546 | BTC[0.0000998600000000],USD[17.5535272000000000] |
| 06832568 | USD[-6.5579670487805065],USDT[7.3479827600000000] |
| 06832589 | USDT[0.0000000037027400] |
| 06832648 | BUSD[19.7400000000000000],USD[0.0596889907000000] |
| 06832668 | DOGEBEAR2021[0.1000000000000000],FTT[0.0000000100000000],USD[0.1585497473264940],USDT[0.0000000118370107] |
| 06832700 | TRX[0.0001660000000000],USDT[0.0001687701233113] |
| 06832754 | BAO[1.0000000000000000],GBP[0.0000000047241736],SAND[30.0011705200000000] |
| 06832805 | KIN[1.0000000000000000],USD[3.8346942900000000],USDT[11.0000000000000000] |
| 06832826 | BTC[0.0039996200000000],BUSD[363.5035656700000000] |
| 06832835 | AVAX[0.0000000093311261],BCH[0.0000000009288890],BNB[0.0000000034901210],BTC[0.0000000061810192],ENS[0.0000000054354859],ETH[0.0000000036860000],USD[0.0000808668752095] |
| 06832839 | SHIB[87883146.8360314956000000],USD[0.0442557085636757],USDT[0.0048897800000000],XRP[1598.5758932900000000] |
| 06832868 | AKRO[1.0000000000000000],ETH[0.1256947700000000],TRX[1.0000000000000000],USD[203.1950781273546381] |
| 06832969 | BCH[10.9138914000000000],BTC[38.9267214500000000],ETH[200.2514946300000000],ETHW[193.9242023700000000],LTC[102.3245393900000000] |
| 06832976 | ETH[0.0000000060000000] |
| 06833026 | BAO[2.0000000000000000],BNB[0.0176845100000000],ETH[0.0029165900000000],ETHW[0.0028755200000000],GBP[0.0000000084431462],USD[0.0000000305377192],USDT[5.0377062900000000],XRP[34.1494181700000000] |
| 06833041 | USD[0.0233286750000000],XRP[2217.0000000000000] |
| 06833063 | USDT[0.0000000100000000] |
| 06833078 | ATOM[3.4000000000000000],USD[1.0338211500000000],USDT[0.0077840048610470] |
| 06833080 | USD[0.0066057476187511],USDT[0.5763898700000000] |
| 06833122 | USD[20.0000000000000000] |
| 06833159 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CAD[49.8933667824803421],DENT[1.0000000000000000],KIN[4.0000000000000000],UBXT[1.0000000000000000],USD[0.0300149544674965] |
| 06833168 | USD[-0.2445776282635445],USDT[14.9669423174149827] |
| 06833192 | BNB[0.0000000060228882],TRX[0.0000000100000000],USDT[0.0000000076797177] |
| 06833231 | USD[0.0000000060000000] |
| 06833261 | APT[12.5575462891875640],USD[0.0000000434390672],USDT[0.0000000266952001] |
| 06833278 | BTC[0.0006379100000000] |
| 06833343 | TONCOIN[0.0251858500000000],USD[0.0606117877500000],USDT[0.0000000020000000] |
| 06833345 | TRX[0.0000280000000000],USDT[0.0000000076813952] |
| 06833366 | USD[0.0000233077094480],USDT[0.0063341716570620] |
| 06833381 | USD[4.0426482689000000],USDT[38.7300000000000000] |
| 06833455 | BTC[0.0003000000000000],USD[-1.2779294064837847],USDT[0.0000000087797491] |
| 06833473 | MATIC[0.0191517000000000] |
| 06833488 | TRX[0.0130010000000000],USDT[0.6000000000000000] |
| 06833490 | AKRO[1.0000000000000000],APT[0.0000133600000000],AUD[0.0000017431982464],BAO[1.0000000000000000],BCH[0.0000023600000000],BTC[0.0000001000000000],DOGE[279.5966062000000000],KIN[2.0000000000000000],PAXG[0.0404859100000000],TRX[1.0000000000000000],USD[0.0000000291360043],USDT[0.0000000063016574],XRP[0.0000023900000000] |
| 06833514 | TRX[0.2416350000000000],USD[0.0000000020000000] |
| 06833517 | USD[2973.8717172197795000],USDT[0.6118915046308800] |
| 06833532 | ETH[0.0000000042804506],SOL[0.0000000094531828],USD[0.0000000025805271] |
| 06833550 | USD[-0.9975094413000000],USDT[1.3000000000000000] |
| 06833555 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],TRX[0.0000120000000000],USD[0.0000002054249050],USDT[1.0536637178912838] |
| 06833561 | USDT[0.0000000013622646] |
| 06833568 | ETH[0.0000000100000000] |
| 06833602 | TRX[0.0002200000000000],XRP[0.0000000100000000] |
| 06833623 | ETHW[0.0839840400000000],TRX[0.3272370000000000],USDT[0.2414049456000000] |
| 06833670 | TRX[0.0002500056726607],USDT[3.2338458195289315] |
| 06833698 | TRX[0.0000030000000000],USD[0.0000000035152261],USDT[342.0460245349890999] |
| 06833741 | USD[0.0001591375538838] |
| 06833796 | AKRO[1.0000000000000000],BNB[0.6541786200000000],BTC[0.0360557624583168],ETH[0.7863388200000000],USD[30.0652525961312440],USDT[280.0224356237366400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06833799 | BNB[0.000000097360000],TRX[0.000016000000000],USDT[0.000000004020800] |
| 06833829 | USD[0.000000043714440] |
| 06833846 | BTC[0.000000041981600],TRX[0.000060000000000],USDT[0.0001247759752685] |
| 06833848 | USD[22.8300273830250000] |
| 06833849 | ETH[0.000000010000000] |
| 06833875 | AUD[0.0000007972593422] |
| 06833896 | ETH[0.005998800000000000],USD[0.515800000000000] |
| 06833897 | AKRO[1.000000000000000000],ARS[0.0081343182765006] |
| 06833975 | GLQ[10766.000000000000000],APT[487.000000000000000],BRL[2600.000000000000000],BRZ[8.190663800000000000],FTT[616.300000000000000],SRM[0.075927600000000000],SRM_LOCKED[2.924072400000000000],SUSHI[2619.000000000000000],USD[30.220155904000000000],USDT[0.052908923979222] |
| 06833992 | DOGE[0.093171800000000000],GBP[0.596509810000000012],GMT[0.001397600000000000],SHIB[1095836.063835510000000000],UBXT[0.995545000000000000],USD[0.227357030466000000] |
| 06834028 | SHIB[21797758.000000000000000],USD[10.774242767153500],XRP[0.945693000000000000] |
| 06834031 | BRZ[-2.100000000000000000],BUSD[1100.000000000000000],TRX[88.000000000000000],USD[0.159823901000000000],USDT[0.010225370000000000] |
| 06834042 | ATOM[0.000353356560116300],BTC[0.000000057484750],CHZ[0.000000000800000],ETH[0.000000080718080],ETHW[0.000000069175916],EUR[0.000000083665332],USD[0.000000053584730],USDT[0.000000370234400] |
| 06834050 | USDT[0.0600000000000000] |
| 06834079 | USDT[1847.365927460000000000] |
| 06834103 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.000000086865499000],KIN[1.000000000000000000],TRX[1.000000000000000000],XRP[0.000000042949530] |
| 06834111 | BTC[0.000035900000000],GBP[0.940600000000000],USD[1.309104040000000],USDT[0.000000939809376000] |
| 06834115 | TRX[0.000001000000000],USDT[7.169389343865852] |
| 06834132 | BNB[0.000004963047400],DOGE[0.000000001863000],USD[0.000000160677526],USDT[0.000000006827511] |
| 06834148 | TRX[0.024775000000000],USDT[0.017399397369400] |
| 06834175 | BTC[0.002460610000000],USD[0.000037430266936400],XRP[101.302570740000000] |
| 06834191 | BTC[0.097974260000000],ETH[0.124598590000000],KIN[1.000000000000000000],USD[61.325502046359593200] |
| 06834192 | USDT[0.046603209094000000] |
| 06834203 | BNB[0.000000057599488],BTC[0.457835720122710000] |
| 06834207 | ETH[0.000000045934376],NEAR[0.000017053124600],TRX[4.834683268172459600],USD[0.000000103853692] |
| 06834208 | TRX[0.000035000000000],USD[0.003510301700000],USDT[0.000000294963191] |
| 06834216 | WBTC[0.000000003000000000] |
| 06834222 | USDT[0.000000037435000] |
| 06834259 | TRX[0.0000021000000000],USD[56.9402682519700000000000000000],USDT[181.148586944438280] |
| 06834276 | USDT[0.000000076084186] |
| 06834281 | CEL[13.091000100000000],TRX[0.000004000000000],USDT[0.000000056534352] |
| 06834316 | FTT[89.9000000000000000],USD[0.846155798800000],USDT[0.521137319440880] |
| 06834318 | ALGO[0.000000100000000],AVAX[0.000000011694791],BAO[1.000000000000000000],BAT[28401.998960770000000],UBXT[1.000000000000000000] |
| 06834325 | USD[0.000000015000000] |
| 06834330 | NEAR[0.144693920000000],USDT[0.152063590000000000] |
| 06834348 | AAVE[0.009760000000000000],BNB[0.069940000000000000],BTC[0.000090600000000],CHZ[0.864000000000000000],DOGE[0.615600000000000000],DOT[0.097540000000000000],ETH[0.069900000000000000],FTM[0.991400000000000000],HNT[0.796760000000000000],KNC[14.293420000000000000],LINK[0.095080000000000000],LTC[0.009796000000000000],MKR[0.007977400000000000],SHIB[98960.000000000000000],SOL[0.199104000000000000],SRM[0.988600000000000000],SUSHI[0.477700000000000000],TRX[0.000000000000000],UNI[0.048410000000000000],USDT[189.494981300100000],XRP[0.917000000000000000],ZRX[87.973000000000000000] |
| 06834399 | BAO[2.000000000000000000],FTT[0.421504540000000000],KIN[2.000000000000000000],TSLA[0.329912300000000000],USD[0.000002224258173] |
| 06834405 | BAO[1.000000000000000000],BCH[0.000000009778667],BTC[0.000078067629866],ETH[0.000000038251464],LTC[0.000000070916220],USD[0.916580377099869000],USDT[0.000000000000060],YFI[0.000000008694997600] |
| 06834417 | DOGE[7.1998279556729337],LTC[0.000000010000000] |
| 06834425 | USD[0.104287111813271500],USDT[0.000000089581600],XRP[4.0020827300000000] |
| 06834438 | TRX[0.8985450000000000] |
| 06834454 | USDT[0.000000008814592] |
| 06834500 | USD[5.0000000000000000] |
| 06834504 | USD[0.0154722710000000] |
| 06834519 | DENT[16199.620000000000000],TRX[0.000007000000000],USD[0.0099029802500000],USDT[0.000870000000000] |
| 06834521 | AKRO[1.000000000000000000],BAO[2.000000000000000000],ETH[0.000000090973400],KIN[1.000000000000000000] |
| 06834525 | BAO[0.000000016059850],CONV[0.000000070000000],DENT[0.000000022500000],ETH[0.000000100000000],FTT[0.000000033855898],KIN[0.000000050000000],TRX[0.0000002960550033],USD[0.000000014884588],USDT[0.0000000038797329] |
| 06834552 | USD[0.0017514160000000] |
| 06834559 | USD[0.000010000000000] |
| 06834579 | LTC[5.5376071500000000] |
| 06834602 | KIN[2.000000000000000000],UBXT[1.000000000000000000],USD[0.008805350000000000],USDT[4.4122020020455679] |
| 06834627 | TRX[0.968385760000000],USD[0.495984523190073400],USDT[2815.774549843934120400] |
| 06834645 | USD[0.000000089279362] |
| 06834650 | AKRO[1.000000000000000000],AXS[0.061517420000000000],BNB[0.007464450000000000],BTC[0.004813058000000000],CRO[4.750563120000000000],DENT[1.000000000000000000],DOGE[0.704317780000000000],DOT[0.086072750000000000],ETH[0.000732960000000000],ETHW[1.012864120000000000],KIN[1.000000000000000000],LINA[4.422076320000000000],SAND[0.696357180000000000],SHIB[47436.524282190000000000],SOL[0.082506900000000000],USD[595.169270578548500000000000000],XRP[0.143353870000000000] |
| 06834658 | USD[0.022084786000000000] |
| 06834663 | USDT[0.006944000000000000] |
| 06834671 | BAO[5.000000000000000000],BTC[0.005474910000000000],DENT[2.000000000000000000],ETH[0.079563970000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[109.152352164454838] |
| 06834689 | TRX[0.000009000000000],USD[0.001711830000000000],USDT[0.972992842240000000] |
| 06834697 | ALGO[0.000000633958500],DOGE[0.008838530000000000],TRX[0.000072000000000],USD[5.000053515370784] |
| 06834701 | USD[0.000000000994759],USDT[0.000000138586172] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 06834706 | USD[0.0016686473000000] |
| 06834711 | BNB[0.0033594078386000] |
| 06834723 | TRX[25258.7919579500000000],USD[0.0013215231018643] |
| 06834728 | AUD[0.0007719136598252],USD[0.0000000121633241] |
| 06834737 | AKRO[2.0000000000000000],BAO[4.0000000000000000],BTC[0.0001155900000000],DENT[1.0000000000000000],GBP[0.0001179862224185],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000558449659],USDT[0.0000559569291956] |
| 06834741 | ETH[0.0010000000000000],USD[0.0082956097000000] |
| 06834747 | TRX[0.0000030000000000],USD[0.0000001364379141],USDT[-0.0000000458709348] |
| 06834763 | USD[0.6514659757500000] |
| 06834774 | TRX[0.0000420000000000] |
| 06834775 | ETH[0.0000032700000000],ETHW[0.0000032700000000],USDT[0.0025018706474000] |
| 06834776 | AMPL[0.0000000002601167],BTC[0.0000006249051674|6],ETH[0.0000000059548190],ETHW[0.0010000059548190],FTT[0.000000043125236],GAL[0.0000000048477124],SOL[0.0000000048378833],TONCOIN[0.0000000030819463],USD[-0.8975426662429739],USDT[0.9304472600000000],VGX[0.0000000077272500] |
| 06834791 | ETH[0.0000000025652117],ETHW[0.0094822300000000],GBP[0.0000253410255339],USD[-0.0091804610114342] |
| 06834806 | AUD[0.0000000036113395],XRP[20.5097870600000000] |
| 06834832 | GBP[0.0000443534353247] |
| 06834846 | USD[0.0202701200000000],USDC[2219.5776914800000000],USDT[7689.4886547900000000] |
| 06834867 | ETH[0.0000000089227667],XRP[0.0000000100000000] |
| 06834884 | JPY[153.4612465247000000] |
| 06834934 | BNB[0.0000000035415400],TRX[0.0000060000000000],USD[0.0000000059171775],USDT[0.0000001707313238] |
| 06834936 | DYDX[10.5000000000000000],FTT[1.0999000000000000],TRX[0.0000010000000000],USD[0.0194642160000000],USDT[0.0576734225000000],XRP[79.3097000000000000] |
| 06834948 | USD[0.0000000050000000] |
| 06834965 | TRX[0.0000120000000000],USDT[3.2901200675865873] |
| 06834968 | TRX[0.0000530000000000],USDT[0.0000011127424974] |
| 06834969 | EUR[0.7000000000000000],USD[0.0038504691400000] |
| 06834982 | ETH[0.0007786000000000],FTT[8.0376748600000000],TRX[0.0000240000000000],USD[1.4984942428215110],USDT[33.2511429047500000] |
| 06834983 | BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],TRX[18.6088438300000000],USDT[0.0000000041545537] |
| 06834989 | USDT[0.0007850306715300] |
| 06835014 | USD[0.0000000073566838] |
| 06835036 | USDT[0.6014702780000000] |
| 06835037 | TRX[0.1800510000000000],USDT[0.0000000025000000] |
| 06835040 | AUD[0.0000000002099744],BTC[0.0000059600000000],ETH[0.0000001000000000],SHIB[432829.4937320400000000],USD[59.1145777131528370] |
| 06835043 | ALGO[0.0003960000000000],TRX[0.5002250000000000],USDT[92.9679273037500000] |
| 06835046 | USD[0.0000000278945168],USDT[0.0000000032621644] |
| 06835064 | TRX[0.0000240000000000],USDT[6.6904000000000000] |
| 06835085 | BNB[0.0000000061334500] |
| 06835111 | KIN[2.0000000000000000],USD[0.0000000086147676],USDT[0.0000000040311699] |
| 06835112 | USD[0.0022450014892301],USDT[0.0000000064254217] |
| 06835116 | TRX[0.0000050000000000],USDT[0.0000000087635139] |
| 06835117 | BTC[0.0000400000000000],USDT[49.4751030046905000] |
| 06835118 | EUR[0.0000001939399964],USDT[0.6594999300000000] |
| 06835132 | EUR[0.9800000000000000],SAND[1.4000000000000000],USD[0.6709170223000000],USDT[0.5172878000000000] |
| 06835143 | FTT[305.0182236600000000],STETH[0.0000000016578856],USD[1.5556192298704116] |
| 06835145 | USD[0.0008355396393251],XPLA[6.1377423000000000] |
| 06835150 | AKRO[3.0000000000000000],USD[0.0000000007000000],BAT[1.0000000000000000],BNB[0.0000000015540332],CHF[0.0313950623598685],HXRO[1.0000000000000000],KIN[3.0000000000000000],RSR[3.0000000000000000],TRU[1.0000000000000000],TRX[0.0000000038642085],UBXT[3.0000000000000000],XRP[8.2831709259657538] |
| 06835157 | BNB[0.0000000050000000],KIN[1.0000000000000000],TRX[1.3887369735236772],USD[0.0000000143362821],USDT[0.0000000042761453] |
| 06835160 | BAO[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000000050035274],USDT[0.0000000004064036] |
| 06835169 | USDT[0.0000157400423519] |
| 06835191 | BNB[0.0000000021841900],USDT[0.0000000037385100] |
| 06835201 | EUR[0.3500000062567992],USD[0.0089139285000000] |
| 06835207 | USD[64.0100000000000000] |
| 06835214 | USD[0.0024945180000000],USDT[0.5856296100000000],XRP[0.8000000000000000] |
| 06835238 | EUR[0.0000000121823223] |
| 06835242 | TRX[0.0000440000000000],USDT[0.0000000022360000] |
| 06835251 | USD[0.0000000046843068],USDT[0.0000000093917340] |
| 06835260 | EUR[0.0000000077181175] |
| 06835265 | USD[0.0644497548000000] |
| 06835267 | ETH[0.0009988000000000],ETHW[0.0009988000000000],USD[10.1958323378268062] |
| 06835275 | TRX[0.0230040000000000] |
| 06835276 | USDT[0.0000000100000000] |
| 06835289 | BTC[0.0000000019200000],USDT[0.0467225512327575] |
| 06835292 | USDT[0.0000000172533014] |
| 06835307 | USD[197.7459495900000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06835309 | BNB[0.000000011906290B],LTC[0.00000000050166776],USD[0.0000000004701392] |
| 06835316 | BTC[0.106393419773999G],ETH[0.526674818000000],ETHW[0.1242891600000000],USD[1.1994293636781894] |
| 06835317 | BNB[0.000000006453911G],BTC[0.000000004000000],USDT[11.0954746074958327] |
| 06835320 | AKRO[1.0000000000000000],BAO[2.0000000000000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],EUR[0.000000078710839],KIN[2.0000000000000000],RSR[2.0000000000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000] |
| 06835323 | TRX[0.0130030000000000],USDT[1.5700000000000000] |
| 06835325 | ETH[0.0005061600000000],ETHW[0.0002633200000000],UBXT[1.0000000000000000],USD[0.0017426711133076],USDT[0.0000000050685760] |
| 06835332 | CHF[250.0000000000000000] |
| 06835335 | USD[0.0085595372000000] |
| 06835342 | BUSD[9.9348467200000000],NFT (294502049740703G0)[1],NFT (480305033250907708)[1],NFT (496216192586821803)[1],USD[0.0000907394876960] |
| 06835344 | DENT[1.0000000000000000],GHS[0.1297532723290524],KIN[1.0000000000000000],TRX[0.0130030000000000],USDT[0.0042707404824637] |
| 06835349 | SOL[0.0000000034000000],USD[0.0000000106001526],USDT[0.0000000036774492] |
| 06835353 | USD[4802.2958065400000000] |
| 06835362 | BAO[1.0000000000000000],BAT[2.9246138800000000],DOGE[18.7126603000000000],FTM[3.2582036100000000],GALA[24.6878651400000000],LINK[0.1464935000000000],MANA[1.3861835000000000],MATIC[2.5414247500000000],MNGO[22.0206112900000000],SHIB[39032.0062451200000000],SOL[0.0535817300000000],TRX[0.0028581800000000],USD[0.7911130836790954],USDT[1.8426418500000000] |
| 06835366 | BAO[3.0000000000000000],DYDX[18.4598070700000000],KIN[1.0000000000000000],PRISM[4300.8763242800000000],USD[0.0000002210011577] |
| 06835370 | TRX[0.0000280000000000],USDT[0.0000000097994100] |
| 06835372 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0200001299640577],XRP[443.6129937600000000] |
| 06835386 | EUR[0.0000000057548240],USD[0.1303613800333016],USDT[0.0608954200000000] |
| 06835396 | EUR[0.0000000069742816] |
| 06835401 | USD[0.0011488144033903],USDT[0.0000000063517438] |
| 06835432 | USD[0.0005393582000000] |
| 06835449 | ETH[0.0200000000000000] |
| 06835469 | BTC[0.0002556300000000],SOL[0.0002028900000000],USD[0.0000000041811624] |
| 06835488 | BTC[0.4578398989066300] |
| 06835514 | EUR[0.5900000000000000],USD[0.0053641915000000] |
| 06835530 | EUR[0.0000001474726165] |
| 06835534 | USD[0.0001678788878264],USDT[0.0000000115242032] |
| 06835539 | EUR[0.7800000000000000],USD[0.0068323309000000] |
| 06835543 | AKRO[2.0000000000000000],BAO[1.0000000000000000],EUR[1.0011056395176687],KIN[2.0000000000000000],UBXT[1.0000000000000000] |
| 06835555 | DENT[1.0000000000000000],SUSHI[159.5575089100000000],TRX[0.6008000000000000],USDT[0.1060991225000000],VND[0.0002489597692520] |
| 06835568 | EUR[0.0000001024862213],USD[0.0027108639179228],USDT[0.0835020200000000] |
| 06835578 | TRX[0.0000070000000000],USDT[1.0000000000000000] |
| 06835579 | BTC[0.0000000017946131],TRX[0.0100220000000000],USDT[47.4679399012804275] |
| 06835586 | EUR[0.5000000000000000],USD[0.0046762369000000] |
| 06835592 | BNB[0.0000000022867900],ETH[0.0000000037308630],MATIC[0.0000000014997129],USDT[0.0000000000442117] |
| 06835594 | BTC[0.0099176000000000],ETH[0.1380000000000000],ETHW[0.0650000000000000],USD[1.1281829400000000] |
| 06835602 | USD[20.0000000000000000] |
| 06835609 | BCH[0.0000000040000000],BTC[0.0000000082250000],COMP[0.0000000066000000],FTT[0.0000000766820021],PAXG[0.0000000010000000],USD[0.0000000149165109],USDT[0.0000000090159316],WBTC[0.0000000088000000] |
| 06835612 | TRX[0.0130000000000000],USDT[1.4000000000000000] |
| 06835623 | APT[0.0000108200000000],BAO[1.0000000000000000],DOGE[0.0027488100000000],GHS[0.0000001519473517],KIN[3.0000000000000000],TRX[1.0000000000000000],USDT[52.5704995581977986] |
| 06835660 | USD[20.0000000000000000] |
| 06835661 | BNB[0.0000000300000000],BTC[0.0000000615733Z],FTT[0.0000008100000000],LTC[0.0000000060051320],TRX[0.5000010007738615],USD[0.0000001439883151],USDT[0.3275867317811530],XRP[0.0000000013392778] |
| 06835663 | BNB[0.0000000047045576],BTC[0.0000597920897011],MATIC[0.0000000055303336],USD[0.0000001245556809],USDT[0.0000000009364566] |
| 06835672 | APT[0.0000018628995],TRX[0.6101060000000000],USD[0.0000000061566518] |
| 06835674 | USD[0.1841781600000000] |
| 06835677 | SOS[210707212.9702845800000000] |
| 06835691 | EUR[0.0000000063081070] |
| 06835713 | USD[0.0000000054239930] |
| 06835714 | EUR[0.0000000254781872] |
| 06835717 | USD[0.0000000091900000] |
| 06835731 | USD[3692.3919822715820000],USDT[0.5119258046308800] |
| 06835732 | TRX[1.0000000000000000],USDT[15.9713647700000000] |
| 06835737 | BNBBULL[1.0000000000000000],BULL[0.5640000000000000],ETHBULL[2.0000000000000000],TRX[0.0000170000000000],USDT[0.0123612465000000] |
| 06835738 | USD[0.0000000029000000] |
| 06835750 | EUR[0.5400000043845304],USD[0.0070355863000000] |
| 06835763 | EUR[0.0000000024942876] |
| 06835779 | TRX[0.0000110000000000],USDT[1002.1555073100000000] |
| 06835804 | EUR[0.0000001057701757],USD[0.0014221206000000],USDT[0.0179033300000000] |
| 06835809 | BALBULL[1294000.0000000000000000],BCHBEAR[681902.2000000000000000],TRX[0.0000280000000000],USD[0.0000001349999998],USDT[212.2292868824240188] |
| 06835812 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.2514973780000000],DENT[1.0000000000000000],EUR[0.0000000052638910],FIDA[1.0000000000000000],FTT[3.6602798200000000],GBP[0.0000000053887393],KIN[12.0054744500000000],UBXT[1.0000000000000000],USD[7.7189625081120611] |
| 06835813 | EUR[0.0000000389279127] |
| 06835816 | USD[3857.3177636948110000],USDT[0.9520065047885500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06835825 | TRX[0.0000360000000000],USD[0.7987011419408182],USDT[0.6946420800000000] |
| 06835830 | USD[0.0050870028000000] |
| 06835840 | TONCOIN[0.0004706000000000] |
| 06835842 | EUR[0.0000000396529885] |
| 06835859 | USD[5.0000000000000000] |
| 06835865 | CRO[20144.6781355900303415],ETH[0.0000000093983764],ETHW[0.0000000996626382] |
| 06835877 | SHIB[29700000.000000000000000000],SUSHI[259.8758291900000000],USD[0.0000000083348623] |
| 06835883 | USD[0.0055945156000000] |
| 06835887 | USD[5.0000000000000000] |
| 06835888 | MATIC[0.7540000000000000],TRX[0.0918650000000000],USD[8.3355277365000000] |
| 06835903 | AUD[0.0000000632126452],BAO[7.0000000000000000],DENT[2.0000000000000000],ETH[0.0237256349176993],ETHW[0.0234298249176993],GALA[0.0000000053554392],KIN[2.0000000000000000],MATIC[0.0010246000000000],TRX[1.0000000000000000],USD[0.0000460094294582] |
| 06835920 | EUR[0.0000001566153690],USD[0.0083002803000000],USDT[0.0059025400000000] |
| 06835923 | EUR[1.3228002800000000],USD[0.0067041741999242] |
| 06835924 | TRX[0.0059052000000000],USD[0.0000000244150040],USDT[0.0000271070611010] |
| 06835926 | ALGO[0.6403340000000000],ATOM[0.0103173600000000],BNB[0.0016795400000000],BTC[0.0000838000000000],DOT[0.0383741500000000],ETH[0.0006885000000000],FTT[25.0000000000000000],HT[336.8238137400000000],JST[42903.0332818100000000],MATIC[0.2786301500000000],SOL[0.0007349100000000],SUN[354942.6997578700000000],TRX[30407.1498119500000000],USD[0.0824657844240500],USDT[0.0047442000000000] |
| 06835941 | EUR[0.0000000062883032],USD[0.0000000142221569] |
| 06835958 | USD[19.0146658600000000],XPLA[4.8740000000000000] |
| 06835966 | TONCOIN[18.2995719040000000],USD[0.0000000143138900] |
| 06835977 | USD[0.0033167011000000] |
| 06835989 | EUR[0.0000000116101722] |
| 06835992 | USD[0.2667527430000000],XRP[-0.4155391255513691] |
| 06835996 | AUD[50.0000000000000000] |
| 06836010 | BTC[0.0000407000000000],USD[6.6135325019820000],USDT[0.0000000000726538] |
| 06836015 | EUR[0.0003180246014283],USD[0.0078149000000000],USDT[0.0009578418231552] |
| 06836024 | USD[5.0000000000000000] |
| 06836037 | USDT[0.0200000000000000] |
| 06836046 | USD[0.0029544084166752],USDT[0.0000000027298612] |
| 06836083 | EUR[0.0000001379281 70] |
| 06836134 | USD[1.0490050193000000] |
| 06836148 | ETH[0.0000000005104647] |
| 06836150 | TRX[0.0000070000000000],USDT[4.7060984847099080] |
| 06836154 | EUR[10.0000000110041182],USD[0.0013275726000000] |
| 06836172 | BNB[0.0099584280000000],BTC[0.0000999613400000],ETH[0.0059642648000000],ETHW[0.0099981000000000],FTT[2.9996078400000000],USD[69.0219782254858875000000000],USDT[92.4027465908840848] |
| 06836189 | USD[844.6018251568750000000000000] |
| 06836199 | SOL[0.0096000000000000],USD[100.7675722430002292] |
| 06836216 | USD[0.0027618474000000],USDT[0.0005204000000000] |
| 06836253 | AKRO[1.0000000000000000],ALGO[122.1459696900000000],BAO[1.0000000000000000],BTC[0.0147099700000000],CHZ[19.9412041500000000],DOGE[2587.0083473300000000],ETH[0.2601592600000000],LINK[10.5085612300000000],SOL[11.4322446700000000],USD[0.0000000313692755],USDT[43.2730730782896588],XRP[680.2207170400000000] |
| 06836254 | BNB[0.0000001000000000],MATIC[0.0000690000000000],TRX[0.0130100000000000],USD[0.0000000083582595],USDT[0.0077849921623837] |
| 06836261 | USD[10.0000000000000000] |
| 06836337 | APT[0.0000000011647241],BTT[0.0000000024462800],ETH[0.0000000063060772],TRX[0.0000120183344435],USD[0.0000000024554399],USDT[0.0000000015207864] |
| 06836342 | USD[0.0023465890000000] |
| 06836351 | EUR[0.0000001210006358],USDT[380.4050843000000000] |
| 06836352 | ETH[0.0009980223498156],ETHW[0.0009980223498156],USD[941.0423109169500000000000000],USDT[0.0000000004614848],XRP[0.0478840000000000] |
| 06836380 | BAO[1.0000000000000000],BTC[0.0008307608751004],FTT[0.0000000077010294],USD[0.0003393248216995] |
| 06836412 | USD[0.0308927123750000] |
| 06836417 | TRX[0.0333600000000000],USDT[0.6088970435000000] |
| 06836428 | KIN[2.0000000000000000],TONCOIN[52.2796476200000000],UBXT[1.0000000000000000],USD[0.0000000140926068],USDT[0.0000000019734100] |
| 06836436 | EUR[0.0004921200000000],USD[0.0000000044125884] |
| 06836444 | BNB[0.0000000077602400],MATIC[0.0039418000000000],SOL[0.0000811700000000],TRX[0.0000060000000000],USDT[0.0550524809695361] |
| 06836473 | TRX[0.0002220000000000] |
| 06836506 | TRX[0.0000510000000000],USD[0.0000006882427925] |
| 06836522 | LTC[0.0000005000000000] |
| 06836535 | USD[0.0913469400000000] |
| 06836563 | BTC[0.3692760400000000],DOT[125.1262780800000000],SOL[7.2248323500000000],USDT[3356.2537100000000000] |
| 06836563 | AKRO[2.0000000000000000],BAO[6.0000000000000000],DENT[3.0000000000000000],GBP[0.0000926665151819],KIN[2.0000000000000000],RSR[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0001844039829905] |
| 06836597 | BUSD[173.0000000000000000],USD[5.1162664300000000],USDT[0.0000000084898828] |
| 06836620 | APT[0.9827936000000000],DMG[0.0648500000000000],ETHW[0.0084100042000000],FTT[1.4887235000000000],LUA[0.0996029100000000],SWEAT[0.9994300000000000],USD[-1.1262233646857035],USDT[0.0000000032735657] |
| 06836623 | ETH[7.0009570900000000],ETHW[7.0964526400000000] |
| 06836644 | AUD[0.0000000091372496],BTC[0.0000000971340000],DENT[1.0000000000000000],ETH[0.0000000041048160],KNC[78.3000000000000000],USD[14.0311092585493537],USDT[0.0000001140411104] |
| 06836652 | EUR[0.0000001178510444] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06836670 | TRX[0.0130040000000000] |
| 06836679 | EUR[0.0000000540516694],USDT[0.0750271800000000] |
| 06836681 | ETH[0.0000000049436400],TRX[0.0015630071605716],USD[0.0088145844000000],USDT[0.0000032217664610] |
| 06836685 | EUR[0.5000000000000000] |
| 06836697 | BAO[1.0000000000000000],ETH[0.0000122900000000],UBXT[1.0000000000000000],USDT[1.7100350350967426] |
| 06836705 | BTC[0.0010849300000000],DOGE[329.0363347200000000],ETH[0.0441257900000000],GBP[0.0000103600000000],SOL[1.2332592900000000],USD[0.0001133392386027] |
| 06836709 | USDT[0.8800000000000000] |
| 06836737 | TRX[0.0052907601932798],USDT[0.0000053555121246] |
| 06836742 | BAO[2.0000000000000000],BTC[0.0122446800000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000360000000000],UBXT[1.0000000000000000],USD[0.0001299328878534],USDT[200.0000000072845467] |
| 06836746 | BNB[0.0110400500000000],TRX[0.0000280000000000],USD[0.0000000080200000] |
| 06836748 | BNB[0.0000000282336800],TRX[0.0000000031554400],USD[0.0000000030135388],USDT[0.0000000052290062] |
| 06836752 | BTC[1.2070199037000000],ETH[4.5890000840000000],ETHW[0.0000000040000000],FTT[0.0000002600000000],TRX[288.0000400000000000],USD[-15678.3326444868303431],USDT[0.0750565120385546] |
| 06836754 | EUR[0.0000003444199339] |
| 06836758 | BNB[0.0000000046775775],ETH[0.0000000175267851],ETHW[0.0000000175267851] |
| 06836783 | SOL[0.2800000000000000],USD[0.2984412500000000],USDT[0.0177868092577250] |
| 06836796 | EUR[0.0000000304225471],USD[0.0032866043701064] |
| 06836808 | USDT[0.0000000664487910] |
| 06836809 | USD[0.0000000026954507],USDT[10.0955787700000000] |
| 06836848 | TRX[0.0130000000000000] |
| 06836849 | USDT[2.0000000000000000] |
| 06836850 | EUR[0.0000001203960078] |
| 06836853 | USD[1.2954690000000000] |
| 06836877 | TRX[0.0101640000000000],USD[0.0000000090942642],USDT[0.0000000057918866] |
| 06836885 | WRX[751.5338519500000000] |
| 06836892 | FTT[1.9776844500000000],USD[9.5694387157994854000000000],USDT[20.6296525448544300] |
| 06836895 | EUR[1.6200000000000000],USD[0.0006858974000000] |
| 06836902 | TRX[0.0000600000000000] |
| 06836911 | USD[0.0067104080000000],USDT[0.0000000035062490] |
| 06836918 | AKRO[1.0000000000000000],ETHW[0.0062075000000000],USD[0.0000084499443380] |
| 06836953 | EUR[0.0000000330148625] |
| 06836961 | ETH[0.0799840000000000],TRX[0.0000150000000000],USDT[2.2420250400000000] |
| 06836963 | SWEAT[741.0000000000000000],TRX[0.0000040000000000],USD[4.4496309840000000],USDT[5.0000000000000000] |
| 06837004 | ETH[0.0000059800000000],SHIB[0.0000000054366609],USD[0.0000001118851204],USDT[0.0000025852067697] |
| 06837035 | BNB[0.0000000283981 03],ETH[0.0000000015506296],MATIC[0.0000000077955944],SOL[0.0000000077173551],TRX[0.0000000071119523],USD[0.0000000044766065],USDT[0.0000000050920616] |
| 06837041 | USD[0.0043916085000000] |
| 06837072 | ALGO[163.3737303300000000],BAT[246.0799285800000000],BTC[0.0108138700000000],DOGE[1159.2042359900000000],ENJ[143.9314308200000000],ETH[0.1336634504748000],GALA[1747.7604787800000000],GRT[950.5814570295688300],JST[90.5778085804131465],KNC[875.2664251568986200],LINK[61.3910182709825000],MANA[146.2169241760636100],MATIC[35.0698396300000000],SHIB[6663315.9915829400000000],SRM[116.5841345500000000],STMX[13731.8531655879890059],SXP[213.9724704700000000],TRX[10062.1233948300000000],USD[0.0000000028038860],WAVES[19.8551025400000000],WRX[1045.4356855722249800],XRP[4373.6680103845834914] |
| 06837073 | BNB[0.0000200000000000] |
| 06837074 | AKRO[10.0000000000000000],BAO[20.0000000000000000],DENT[9.0000000000000000],FRONT[1.0000000000000000],GHS[0.4656083200000000],KIN[21.0000000000000000],RSR[1.0000000000000000],TRU[1.0000000000000000],TRX[5.0000000000000000],UBXT[6.0000000000000000],USDT[1.0000000000000000] |
| 06837077 | BTC[0.0009234100000000],USD[0247.6849151529142490000000000] |
| 06837088 | GBP[0.0085484351968312],USD[0.0000151267717542] |
| 06837091 | TRX[130.2501804900000000],USDT[0.0000000025186934] |
| 06837105 | EUR[0.0200000000000000] |
| 06837112 | EUR[0.0000001037233592],USDT[0.0000000039588000] |
| 06837130 | EUR[0.0000000068197025] |
| 06837131 | TRX[0.0000360000000000],USDT[0.6709838849000000] |
| 06837138 | USD[0.0453017000000000] |
| 06837139 | AAVE[1.5000000000000000],BTC[0.0400022929910085],CHZ[552.7670796700000000],FTT[21.1803530551206170],GALA[1001.0050693400000000],GBP[0.0000902776461500],LTC[1.2121795669599553],SOL[6.0930929300000000],USD[4.9486651604207983],USDT[29.8264733268580879] |
| 06837140 | CHF[1000.0000000000000000],USD[173.4584538400000000000000000] |
| 06837157 | TRX[0.0130020000000000] |
| 06837184 | BTC[0.2012261800000000],NFT (48167441362190969)[1],USD[0.1029445520000000],USDC[13431.4558537900000000] |
| 06837187 | USD[0.0000000033000000] |
| 06837219 | TRX[0.0130080000000000] |
| 06837240 | BTC[0.0005010800000000],USD[0.0001309155032532] |
| 06837242 | ETH[0.0000000333383335],RSR[1.0000000000000000],USD[0.2941306093323162],USDT[0.0067920112655714] |
| 06837254 | BTC[0.0000000075623566],DOGE[0.0000000050000000],ETH[0.0000007898364],ETHW[0.0000000064898364],TRX[0.0000000054806756],USD[0.0000000093094392] |
| 06837266 | EUR[0.0000001880422228],USD[0.0012891780891441],USDT[0.0312544800000000] |
| 06837269 | EUR[0.0000000000428752] |
| 06837294 | EUR[0.0000001524399991] |
| 06837297 | USDT[0.0000000046537700] |
| 06837331 | GHS[0.0652411900000000],USD[0.0004987900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06837361 | ETH[0.0000000100000000] |
| 06837372 | BNB[0.0000000050068825],MATIC[0.0000000096306000],NEAR[0.0000000034670000],TRX[0.0000230000000000],USDT[0.0000000010223944] |
| 06837380 | EUR[0.1500000000000000],USD[0.0061591101000000] |
| 06837382 | ATOM[0.0001315800000000],GHS[4.9800005638992122] |
| 06837391 | TRX[0.0000870000000000],USDT[8.1000000000000000] |
| 06837412 | AKRO[1.0000000000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],HXRO[1.0000000000000000],KIN[5.0000000000000000],MANA[0.0011619900000000],USD[1561.5878054562272650] |
| 06837418 | EUR[0.0000000134946453] |
| 06837443 | USD[0.0000000138927654] |
| 06837446 | ALGO[0.0063707565665260],APE[0.0004116413022690],ATOM[0.0006965100000000],BNB[0.0000619961066700],DOGE[0.0015726087538960],ETH[0.0000014952570150],ETHW[0.0000014952570150],GBP[0.0772075248038575],SAND[0.0003494000000000],UNI[0.0156819253227810],USD[0.0038136438000000] |
| 06837469 | AUDIO[1798.5192724000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],SOL[13.6492677800000000],TRX[1.0000000000000000],USD[0.0000001622199252] |
| 06837480 | BTC[0.0000000015100000] |
| 06837521 | BAO[1.0000000000000000],EUR[0.0001543907037389] |
| 06837523 | ALPHA[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000143711782],KIN[1.0000000000000000],RSR[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000] |
| 06837536 | BAO[1.0000000000000000],USD[0.9240640093037578],USDT[24.3376984900000000] |
| 06837539 | XRP[5.0000000000000000] |
| 06837569 | USD[0.0053369288000000] |
| 06837571 | USDT[12.1713591996172424],XRP[0.0000000100000000] |
| 06837573 | USD[0.0023013188500000] |
| 06837581 | BAO[1.0000000000000000],GBP[0.0000444045211081],KIN[1.0000000000000000] |
| 06837598 | USDT[0.0003895173378956] |
| 06837600 | BRZ[10.0000000000000000],USD[0.0094373703000000],USDT[0.0105272700000000] |
| 06837605 | ARS[87.7068065146738535] |
| 06837625 | DOGE[2778.1512009300000000],FTT[0.0820247200000000],USDT[2059.4820299800000000] |
| 06837660 | USD[0.0025725056532092],USDT[0.0000000067500000] |
| 06837664 | USD[0.4992498363700000],USDT[2516.2700000000000000] |
| 06837671 | USDT[0.6230277227971991] |
| 06837674 | ETH[0.0002667500000000],TRX[0.7785700000000000] |
| 06837701 | BTC[0.0000000030000000],ETH[0.0000000013380000],USD[0.0000000011372000],USDT[0.0000000111372000] |
| 06837702 | BTC[0.1905038600000000],DENT[1.0000000000000000],ETH[0.6463828894000000],USD[0.0000000123864720],XRP[1086.8318268400000000] |
| 06837709 | USD[1.3434166310256216] |
| 06837715 | BAO[1.0000000000000000],GBP[31.7957496246559323],KIN[1.0000000000000000],SWEAT[0.0000000050258451],USD[0.1214339121647409] |
| 06837722 | AKRO[15.0000000000000000],ALPHA[1.0000000000000000],AUDIO[2.0000000000000000],BAO[42.0000000000000000],BTC[0.0000010000000000],DENT[14.0000000000000000],FIDA[1.0000000000000000],KIN[1.0000000000000000],RSR[6.0000000000000000],SXP[1.0000000000000000],TRX[7.0000000000000000],UBXT[22.0000000000000000],USD[0.0000000000000000],USDT[6314.6570308322857414] |
| 06837739 | USD[0.0000802854618995] |
| 06837744 | TRX[0.0002280000000000],USD[0.0913507600000000] |
| 06837767 | BAO[9000.0000000000000000],KIN[1000000.0000000000000000],SLP[3000.0000000000000000],STEP[400.0000000000000000] |
| 06837782 | BRZ[15.0000000000000000] |
| 06837788 | USD[5.0000000000000000] |
| 06837809 | EUR[0.0000000038973550] |
| 06837814 | ETH[0.0260000000000000],ETHW[0.0260000000000000] |
| 06837815 | USD[20.0000000000000000] |
| 06837817 | USD[0.0052656084000000] |
| 06837831 | TRX[0.0000900000000000],USD[0.9545622715517500],USDT[74157.3778189920000000] |
| 06837837 | USD[0.0027513608000000] |
| 06837851 | EUR[0.0000001100035947] |
| 06837854 | ETH[0.0000002400000000],ETHW[0.0000002400000000],KIN[1.0000000000000000],USD[0.4463981348503348],USDT[0.0307971200000000] |
| 06837855 | BUSD[31.4983943400000000],EUR[0.0000000061141080],TRX[0.0814130000000000],USD[0.0000000089723086],USDT[0.0000001129216295] |
| 06837862 | BNB[0.0000000077647346],ETH[0.0000000022488609],TRX[0.0000700000000000],USDT[0.0000053549850182] |
| 06837864 | TRX[688.8363917600000000],USD[0.0000000029613184] |
| 06837869 | 1INCH[45.5783882200000000],CAD[0.0000000507768351],DOGE[2928.6945721000000000],ETH[1.2240352119439006],ETHW[35.1139933188849270],GRT[3802.6978901200000000],TRX[1.0000000000000000],UNI[39.7424319523446293],USD[0.0000000105146498] |
| 06837901 | ARS[95.9210679686267845] |
| 06837964 | USD[5.0000000000000000] |
| 06837996 | USD[0.0066207406000000] |
| 06837997 | ATOM[0.0802400000000000],BCH[0.0058470265962025],BNB[0.0032722700000000],BTC[0.0005030300000000],FTT[0.0687675700000000],SOL[0.0095340110554239],USD[-6.1583929685129012],XRP[0.0000000061764750] |
| 06838018 | USD[0.0000000126482815] |
| 06838022 | USD[0.0000000699999999] |
| 06838032 | EUR[0.0000000057474713],USDT[0.0099664100000000] |
| 06838044 | BUSD[109.5700000000000000],CRO[100.0000000000000000],DOGE[500.0000000000000000],GALA[1000.0000000000000000],HNT[5.0000000000000000],MATIC[13.0000000000000000],SHIB[3000000.0000000000000000],USD[0.0001651715000000] |
| 06838057 | FTT[0.0392554287491520],USD[0.0216547629536842] |
| 06838066 | APE[640.2272038641439700] |
| 06838083 | USDT[189.5070980000000000] |
| 06838094 | USDT[0.7970400000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06838117 | BTC[0.0000000100000000] |
| 06838137 | BTC[0.0000997910000000],USD[6.5193126937061231] |
| 06838173 | USDT[3.6833292144789000] |
| 06838196 | FTT[0.0000000095474180],TRX[5.0000000000000000],USD[110.5518636587289092],USDT[0.0009123756250000] |
| 06838204 | BTC[0.0000000200000000],USD[0.0000000099910508] |
| 06838210 | USD[0.1348103300000000] |
| 06838215 | USD[0.0088271421000000] |
| 06838225 | EUR[0.0000000038948772],USD[0.0746002868290115],USDT[0.9908083300000000] |
| 06838227 | USD[86.1856998100000000] |
| 06838278 | BTC[0.0000095566635378],DOGEBULL[0.0000000056157142],ETHBULL[0.0000000058102213],GALA[14.0202715389107396],GRT[39.0483009900000000],SLP[389.7518502291246093],SWEAT[0.0000000092195208],USD[-2.0739738316708459],USDT[0.0061996888377111] |
| 06838285 | BTC[0.0000000020000000] |
| 06838296 | TRX[0.0000060000000000],USDT[1.9834255601791777] |
| 06838300 | ETH[0.0000001114170209],ETHW[0.0000001114170209] |
| 06838304 | BTC[0.0000000065157400],DOGE[0.0067260525970200],USD[0.0000000082961941] |
| 06838308 | USD[0.0000000009742038] |
| 06838309 | AAVE[30.0000000000000000],AKRO[3.0000000000000000],ATOM[48.6579990000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],GRT[1.0000000000000000],HXRO[1.0000000000000000],KIN[2.0000000000000000],MASK[8.0000000000000000],MATIC[4971.2564079000000000],RSR[1.0000000000000000],SOL[10.0000000000000000],UBXT[1.0000000000000000],USD[2.3568812400000000],XRP[1000.0000000000000000] |
| 06838317 | TRX[0.0000050000000000],USD[0.1430742200000000],USDT[0.0000000118110601] |
| 06838326 | USD[0.0195850000000000] |
| 06838388 | TRY[0.0000000006008116] |
| 06838392 | ALEPH[0.2501422700000000],BRZ[0.0000000070492005],KIN[1.0000000000000000],USD[0.0386182963826340],USDT[0.0139634755423034] |
| 06838395 | TRX[0.0000020000000000],USD[0.0000000077274280],USDT[0.0000000074640023] |
| 06838405 | EUR[0.0000000123623883] |
| 06838407 | CAD[0.0002325363142980],TRX[0.0000061000000000],USDT[0.0000000058372468] |
| 06838410 | USD[0.0042315532000000] |
| 06838448 | BTC[0.0000000024274400],TRX[0.0000060000000000] |
| 06838465 | BAO[2.0000000000000000],DENT[1.0000000000000000],GST[0.0016051500000000],KIN[3.0000000000000000],NFT [4498177065885582531[1],SOL[0.0000525300000000],TRX[0.0000020000000000],USD[0.0000000013996667],USDC[392.7150678100000000] |
| 06838482 | USD[-0.3576308043232908],USDT[651.9423960078847589] |
| 06838483 | USD[149.7385509900000000],USDT[350.0000000041643560] |
| 06838487 | ETH[0.0000000035945800],TRX[0.0000100000000000],USD[0.0000000003124348] |
| 06838490 | ARS[0.0015506200000000],USDT[0.0000000000000236] |
| 06838500 | AKRO[1.0000000000000000],BTC[0.0334032800000000],ETH[0.2345393787389496],UBXT[2.0000000000000000],USD[0.0000000050186812] |
| 06838536 | USD[0.0000000100000000] |
| 06838548 | USD[0.0025425126000000] |
| 06838568 | USD[0.0098503750000000],USDT[1.7800000072752852] |
| 06838576 | USD[0.0002006954446697] |
| 06838613 | USDT[90.4900000000000000] |
| 06838647 | BNB[0.1090299200000000],BTC[0.0210119001000000],ETH[0.1000000000000000],FTT[44.0780876566409377],USD[290.7892834777860000],USDT[0.0078697021000000] |
| 06838658 | EUR[0.0000000147366231] |
| 06838659 | TRX[0.0000010000000000],USD[0.0000000160568547],USDT[0.0000000025091276] |
| 06838661 | USD[0.0000000100684447],USDT[0.2168473983837720] |
| 06838687 | BAO[4.0000000000000000],ETH[0.0050694900000000],FTT[0.0001803000000000],KIN[5.0000000000000000],PAXG[0.0057206500000000],SAND[1.0000000000000000],SHIB[151247.5761462700000000],TRX[1.1415916400000000],USD[25.3819869523205611],USDT[0.0000000012519016],USO[0.4498158200000000],XRP[1.9798106100000000] |
| 06838693 | BRZ[-0.7000000000000000],BTC[0.0182948152531282],ETH[0.0670497500000000],UNI[0.0000000043084000],USD[135.3538940288097622],USDT[37.4128420336611218] |
| 06838736 | USD[0.2888680156406412],USDT[0.0000000079436900] |
| 06838773 | EUR[0.3400000000000000],USD[0.0095248380000000] |
| 06838797 | USD[0.0000000040811290],USDT[359.3752441900000000] |
| 06838819 | AKRO[1.0000000000000000],FTT[373.7076627400000000],USD[0.5701174749083916],USDT[0.0000000073687856] |
| 06838829 | BAO[2.0000000000000000],BTC[0.0000425200000000],GBP[84.2256389596913611],KIN[3.0000000000000000],USD[0.0003623629231920] |
| 06838858 | USD[20.0000000000000000] |
| 06838918 | BRZ[0.0246118100000000],USD[-42.8601568305034711],USDT[100.0000000000000000] |
| 06838941 | FTT[0.0000000064667758],POLIS[0.0000000036471485],SOL[12.9556010692335892],USD[0.0000000064207796] |
| 06838969 | USD[0.0009388273670034] |
| 06838978 | BTC[0.0000000096778004],ETH[0.0000001548109890],HT[2.4443353141244869],MTA[0.0000000073293325],MXN[0.0000000028516401],UBXT[0.0000000025772688],USD[0.0000000053198815] |
| 06838983 | DOGE[2136.5550330300000000] |
| 06839038 | DENT[2.0000000000000000],GBP[0.0000880452576077],KIN[1.0000000000000000] |
| 06839071 | DENT[1.0000000000000000],FRONT[1.0000000000000000],GBP[0.0016369812724412],KIN[2.0000000000000000],MATIC[1.0000000000000000],RSR[3.0000000000000000],TRX[3.0000000000000000],USD[17.0444076396483759] |
| 06839105 | USD[3.2387583810000000] |
| 06839106 | AKRO[1.0000000000000000],BAO[4.0000000000000000],CAD[0.0000007003334250],DENT[1.0000000000000000],ETHW[3.1698120200000000],KIN[3.0000000000000000],LTC[0.0000058500000000],RSR[1.0000000000000000],SOL[0.0001350000000000],UBXT[1.0000000000000000],USD[0.0000091808394],XRP[0.0007485700000000] |
| 06839111 | ARS[0.0023880000000000],BAO[0.0023729325000000],USDT[0.0000000000106240] |
| 06839135 | AUD[0.0002492491244043],BAO[1.0000000000000000],BTC[0.0000000070000000],DENT[1.0000000000000000],KIN[1.0000000000000000] |
| 06839142 | BTC[0.0290000000000000],BUSD[497.5971446800000000],USD[0.0000000001337094] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06839151 | USD[20.0000000000000000] |
| 06839182 | ETH[0.0008934000000000],FTT[0.060000000000000000],MATIC[0.240000000000000000],USD[23026.1746365600000000],USDT[0.0093760000000000] |
| 06839224 | TRX[0.000001000000000000],USD[0.8957688290585578],USDT[0.502109130728568 1] |
| 06839254 | TRX[0.0130060000000000] |
| 06839262 | BTC[0.0000063000000000] |
| 06839289 | USD[10066.1682176400000000] |
| 06839312 | AKRO[1.000000000000000000],AUD[0.0285459565033028],BAO[2.000000000000000000],DENT[2.000000000000000000],KIN[4.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0014830095263024] |
| 06839361 | USD[0.0000000065000000] |
| 06839367 | USD[0.0045488812500000] |
| 06839372 | FTT[25.4984439334793480],USD[75.4749614897630340] |
| 06839374 | TRX[0.7071280000000000],USD[0.6087026965250000] |
| 06839421 | USD[0.0060747810750000],USDT[0.000000085000000],XRP[0.200000000000000000] |
| 06839429 | USD[50.0000000000000000] |
| 06839433 | BRZ[0.2500621200000000],USD[0.0011168588508948],USDT[0.0000000012114996] |
| 06839449 | BTC[0.0000000059750000],USD[0.0000000078171090] |
| 06839452 | BNB[0.0000096700000000],TRX[0.0048990000000000],USDT[0.0005156771414957] |
| 06839455 | AUD[46.5873154350527744],USD[1.8972111450726720] |
| 06839461 | AKRO[1.000000000000000000],BTC[0.000000900000000],KIN[1.000000000000000000],MXN[0.0031688872792538],XRP[0.0004187600000000] |
| 06839467 | USD[0.0410720156978748],USDT[98.6962920036760000] |
| 06839471 | USDT[2.2961470000000000] |
| 06839477 | AUD[0.0002672787731250],DENT[1.000000000000000000] |
| 06839481 | USD[0.0000021702635988],XRP[0.0000000100000000] |
| 06839486 | BAO[1.000000000000000000],CAD[1.1864628450313855],ETHW[0.7686194900000000],GRT[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],UBXT[2.000000000000000000],USD[0.0000000133027102] |
| 06839525 | BTC[0.0000906200000000],USDT[0.4948263000000000] |
| 06839555 | BNB[0.0000006900000000],ETH[0.0000177700000000] |
| 06839564 | BNB[0.0998187545398826],BTC[0.0000000336622 20] |
| 06839575 | USDT[0.0000057174583 51] |
| 06839579 | BABA[0.0018996500000000],BIL[0.0200780000000000],BTC[0.4857029235593600],USD[2419.1000314063009394] |
| 06839610 | TRX[0.000011000000000],USDT[0.0878020500000000] |
| 06839613 | USD[14.2100000000000000] |
| 06839663 | BTC[0.0000074700000000],USD[-0.0926452080930319] |
| 06839681 | ETH[0.0003348900000000],USD[30.0634083000000000] |
| 06839699 | BNB[0.0000000057859748],BTC[0.000000019032576],DOGE[0.0000000010333015],FTT[0.0000000010993200],LTC[0.0000000029642160],SOL[0.0000000018997420],STEP[0.0056629800000000],TRX[6.3565474576127286],USDT[0.0000000026334333] |
| 06839731 | USD[1.6410212492000000],USDT[0.0000000081369706],XRP[0.0025580000000000] |
| 06839732 | TRX[7.2491906641621400],USD[13.6945893000000000] |
| 06839733 | TRX[0.000001000000000],USD[0.0000000102357500] |
| 06839749 | USD[0.0037802329000000] |
| 06839753 | USD[6.2455080000000000] |
| 06839760 | TRX[0.0000220000000000],USDT[0.0000000008964500] |
| 06839761 | FTT[26.9946000000000000],USD[312.1061897500000000],USDC[10045.9700000000000000] |
| 06839774 | BAO[1.000000000000000000],ETH[1.5075886600000000],MATIC[1.0000182600000000],USD[0.0000082957935552] |
| 06839805 | USDT[0.0001046903139944] |
| 06839807 | BTC[0.0000023900000000],DOGE[0.0197883800000000] |
| 06839836 | BNB[0.0296432900000000],DOGE[3966.0000000000000000],ETH[1.0482730000126841],ETHW[1.2823389000126841],FTT[0.2999430000000000],USD[21.9837679941089090],USDT[4579.8924485804944466] |
| 06839859 | AUD[7.1005724078790610],USD[2.5105004925000000],USDT[0.0084145300000000] |
| 06839873 | BTC[0.0126020200000000] |
| 06839885 | ETHBULL[46.1900000000000000] |
| 06839899 | ETH[0.0001295100000000],ETHW[0.0100000000000000],USD[98.7651482962247724],USDT[0.0048000094063841] |
| 06839901 | USD[0.4026383795384546] |
| 06839933 | BIT[150.7442600000000000],DOGE[340.8761200000000000],USD[19.8383750744400000] |
| 06839943 | USD[9.6974447576234858],XRP[0.0000000062001700] |
| 06839945 | USD[9.9310553922433600],USDT[0.0060526100000000] |
| 06839948 | JPY[0.0000009203902265],USD[0.0024624595732710],USDT[0.2429798521602291],XRP[0.0060870000000000] |
| 06839970 | TRX[0.0000240000000000] |
| 06839977 | AKRO[1.000000000000000000],AUD[4.1586710747716327],BAO[1.000000000000000000],BTC[0.0827034500000000],ETH[1.3165880600000000],TRX[1.000000000000000000] |
| 06839991 | TRX[0.0000020000000000] |
| 06840007 | SUN[0.0995506900000000],TRX[21.9958200000000000],USDC[860.2637725900000000],USDT[0.0000000079234756] |
| 06840069 | TRX[167.9520440500000000],USD[0.0284291884728000],USDT[2.9800000064062752] |
| 06840069 | AUD[15.0592598900000000] |
| 06840071 | USD[5.0000000000000000] |
| 06840078 | TRX[0.0000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06840104 | BTC[0.00000000357260030],USD[0.00012149401504068] |
| 06840130 | ALGO[0.000000010000000],BAO[1.0000000000000000],ETH[0.0000000002232791] |
| 06840143 | DOT[0.000000280000000],USD[0.000000079357612],USDT[0.0000000045484021] |
| 06840146 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BAT[1.0000000000000000],DENT[2.0000000000000000],EUR[0.000000034708186],KIN[1.0000000000000000],RSR[2.0000000000000000],TRX[1.0000000000000000] |
| 06840153 | AUD[0.0000764189113560] |
| 06840179 | TRX[3.1744644174404000],USD[0.000000012586988],USDT[0.0000000102793003] |
| 06840192 | USD[0.0089097067000000] |
| 06840195 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[2.0000000000000000],DENT[4.0000000000000000],EUR[0.000000106271430],KIN[2.0000000000000000],SXP[1.0000000000000000],TRX[2.0000000000000000],UBXT[4.0000000000000000] |
| 06840206 | BTC[0.0052000000000000],TRX[0.000015000000000],USDT[1.8143190800000000] |
| 06840212 | AUD[0.0001163200513743],BTC[0.0391179000000000] |
| 06840232 | TRX[0.000001000000000],USD[0.0002775843517500],USDT[0.0000000047470542] |
| 06840241 | BTC[0.2657414500000000],ETH[6.5622879700000000],FTT[25.0952310000000000],TRX[0.000025000000000],USD[287.5619604207948000],USDT[0.0059000000000000] |
| 06840242 | USDT[0.0009456811104904] |
| 06840246 | EUR[0.9700000000000000],USD[0.0029853813000000] |
| 06840248 | FTT[0.0229433400000000],KIN[1.0000000000000000],TRX[0.000090000000000],UBXT[1.0000000000000000],USD[0.0000000109345484],USDT[0.0060817372761484] |
| 06840258 | TRX[0.000013000000000] |
| 06840262 | BTC[10.0334494589524620],ETH[0.5833025192000000],ETHW[0.5820617300000000],FTT[25.0753196200000000],JPY[190029.3611443927818000],USD[16081.3072353837600000000000] |
| 06840298 | TRX[4.0130900000000000],USDT[10.4870207437314100] |
| 06840303 | TRX[0.000025000000000],USDT[4.7468152500000000] |
| 06840309 | AUD[0.0005458939513138] |
| 06840330 | FTT[0.0484406246085760],USD[0.0183202000000000] |
| 06840357 | BNB[0.0016100013034662],USDT[0.0000023478228912] |
| 06840387 | TRX[0.0002450000000000],USDT[0.3626940093460863] |
| 06840390 | EUR[0.0000000069834269],USD[0.0072229421000000],USDT[0.0925705700000000] |
| 06840391 | BNB[0.0000000023666264],MATIC[0.0000000065865440] |
| 06840406 | BTC[0.0000000031030232] |
| 06840433 | ADABULL[0.5650800000000000],ATOMBULL[4915.8000000000000000],BULL[0.0003296000000000],DOGEBULL[758.7106000000000000],ETCBULL[59307.4220000000000000],ETHBULL[0.0034540000000000],ETHWBULL[0.0034540000000000],LINKBULL[53S.3200000000000000],LTCBULL[369.0000000000000000],TRX[0.0101670000000000],USD[0.0065642089000000],USDT[6264.4100000000000000],VETBULL[11.2000000000000000],XLMBULL[96.2580000000000000],XRPBULL[7838.6000000000000000] |
| 06840437 | USD[0.0013029404000000] |
| 06840438 | AUD[0.0030367746881167] |
| 06840439 | BNB[0.0000000096400000] |
| 06840442 | TRX[0.3687280000000000],USDT[2.0809590394569750] |
| 06840446 | SRM[870.3801470000000000],USD[-4.6928602090459047] |
| 06840454 | USD[0.0009554249000000] |
| 06840455 | USD[2.0128085677223465] |
| 06840462 | SOL[2.9990800000000000],USD[0.0052438500000000] |
| 06840466 | USD[0.000000143717176] |
| 06840470 | BTC[0.0005040700000000],ETH[0.0060099000000000],ETHW[0.0059414500000000],USD[0.0000002352278851] |
| 06840471 | BTT[0.8893248200000000],USD[0.0009548034832400] |
| 06840472 | USD[0.7900000000000000] |
| 06840475 | USD[-216.9643606870635811],USDT[243.0916929047187008] |
| 06840499 | EUR[0.4000000000000000],USD[0.0010457259000000] |
| 06840506 | BNB[0.0000000029190000],TRX[0.0000000189725291] |
| 06840512 | TRX[0.000037000000000],USDT[22.0400000081694000] |
| 06840515 | BTC[0.0000000013355220],ETH[0.0004892186760000],USD[0.0000420109876964] |
| 06840527 | TRX[0.1001210400000000],USD[0.0000000150670132] |
| 06840536 | USD[60.0100000000000000] |
| 06840538 | AUD[0.0001445819691753] |
| 06840552 | USD[0.0048426610574650],USDT[0.0042650089561126] |
| 06840562 | HT[0.0620000000000000],TRX[0.7984760000000000],USD[14718.0498676695000000],USDT[56282.9008660000000000] |
| 06840563 | AUD[0.0001135635900064] |
| 06840570 | USD[0.500000079512656] |
| 06840574 | USD[0.0008148400000000] |
| 06840593 | EUR[0.000000016500884] |
| 06840599 | AKRO[1.0000000000000000],BAO[2.0000000000000000],USD[0.000000097824954] |
| 06840614 | BTC[0.4948130100000000],ETH[6.1731856300000000],ETHW[0.0515838600000000],KIN[1.0000000000000000],RSR[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000184230237887] |
| 06840619 | SOL[0.0576160100000000],USD[8495.0000001663408398],USDC[5.0000000000000000] |
| 06840626 | USDT[0.000061437672025] |
| 06840644 | USD[0.0013344647684703],USDT[0.8429914500000000] |
| 06840657 | TRX[0.0000680000000000],USDT[0.0000000068302000] |
| 06840666 | BNB[0.0000520715546800],TRX[0.0000800000000000],USDT[0.000000233301834B] |
| 06840669 | BTC[0.000000101091662],USDT[864.5087030067264363] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06840671 | ALGO[0.0029100000000000],BNB[0.0000041900000000],ETH[0.0000000047107000],MATIC[0.0023228636362000],TRX[0.0000500000000000],USD[0.0045287538038192],USDT[0.1403945235000000] |
| 06840678 | USD[0.0060319522000000] |
| 06840692 | USD[-0.2311868906789982],USDT[9.200000000000000] |
| 06840694 | EUR[0.0000000369661324],USDT[0.0590720100000000] |
| 06840696 | USDT[20.8908881400000000] |
| 06840697 | USD[0.0085916586000000] |
| 06840711 | USD[0.0031252516900000] |
| 06840733 | AKRO[1.0000000000000000],DENT[2.0000000000000000],EUR[0.0000000080595953],KIN[2.0000000000000000],TRX[1.0000000000000000] |
| 06840738 | USD[0.0008466397000000] |
| 06840739 | USD[0.0000000168448081] |
| 06840760 | USD[0.0089198979500000] |
| 06840764 | BTC[0.0000000038713040],ETH[0.1005174734203977],ETHW[0.2989974700000000],USD[13.2239019248609582],USDT[0.0000000030249822] |
| 06840777 | BAO[1.0000000000000000],BTC[0.5154339566970400],KIN[1.0000000000000000],RSR[131553.0692879844737887],TRX[0.4417030000000000] |
| 06840783 | TRX[0.0000600000000000],USDT[0.0563818314950000] |
| 06840797 | BNB[0.0000543200000000] |
| 06840808 | XRP[500.0000000000000000] |
| 06840811 | TRX[0.0000020000000000] |
| 06840822 | DOGE[234.5337771600000000],USD[0.0000000000120024],USDT[0.0000000078560904] |
| 06840825 | AKRO[3.0000000000000000],BAO[8.0000000192719100],DENT[3.0000000000000000],DOGE[0.0000000091630225],EUR[0.1048604239853065],KIN[4.0000000000000000],RSR[1.0000000000000000],TRU[2.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000017275619] |
| 06840847 | GBP[0.0000591707108114] |
| 06840853 | BTC[0.0000662100000000],USD[4199.3595675900000000] |
| 06840858 | EUR[0.0200000000000000],USD[0.0000000093131236],USDT[10.6430206350000000] |
| 06840862 | BTC[0.0000000022188055],TRX[0.0001170082275070] |
| 06840879 | FTT[25.0000000000000000],USD[0.0000000137619014],USDT[938.0824605725644272] |
| 06840881 | AVAX[0.0000000059596000],BNB[0.0000000458686647],ETH[0.0000000047002760],LTC[0.0000000901864400],MATIC[0.0000000047958256],SOL[0.0000000062000000],TRX[0.0000010000000000],USDT[0.0000000017479645] |
| 06840882 | DOGE[0.4223801100000000],TRX[0.5710555903202800],USDT[0.0866525010791569],XRP[3.7439540000000000] |
| 06840887 | USD[0.0079566418000000],USDT[0.1400000000000000] |
| 06840890 | USD[0.0070515769000000],USDT[0.6000000000000000] |
| 06840899 | ADABULL[410.3000000000000000],USD[0.0374711720000000],USDT[0.0000000084261262] |
| 06840908 | ETHW[0.1000762200000000] |
| 06840909 | USD[0.0000000092766900] |
| 06840912 | TRX[0.0000010000000000],USD[16.1142164500000000],USDT[0.0000000021549185] |
| 06840913 | TRX[0.4614730000000000],USD[0.0571556125000000],USDT[0.0046444420000000] |
| 06840920 | TRX[0.0000010000000000] |
| 06840925 | USD[1923.6300000000000000] |
| 06840955 | BTC[0.0000000048000000],KIN[1.0000000000000000],USD[0.0001082517496512] |
| 06840962 | DOGEBEAR2021[0.0889610000000000],ETHBULL[61.4007156000000000],USD[0.0084179481500000],USDT[0.0168431681000000] |
| 06840968 | TONCOIN[11428.3451576100000000],USD[0.0007485980256507],USDT[0.0000000112749822] |
| 06840973 | ETH[0.6098768300000000],ETHW[0.0001872500000000],RNDR[36987.4338404700000000],SOL[1213.6286541500000000],USD[0.0000000076030016],USDC[55010.5704249500000000],USDT[1.3392533630000000] |
| 06840988 | USD[98.4168064157500000] |
| 06841004 | USD[0.0016678792000000] |
| 06841012 | BCH[0.0000000033920000],USDT[0.0000000047006848] |
| 06841017 | BTC[0.0000000010184552] |
| 06841021 | XRP[0.0011756300000000] |
| 06841025 | BTC[0.0000903290000000],ETHW[0.5640000000000000],TRX[0.0000010000000000],USD[724.8876945310000000],USDT[0.0045820000000000] |
| 06841047 | BNB[0.0000011100000000],USD[566.3995481964398667],USDT[0.0002572490440171] |
| 06841052 | ALGO[0.3730201934395703],BNB[0.0000008400000000],LTC[0.0000000071439824],TRX[0.0000000051616004] |
| 06841056 | XRP[27841.6218930100000000] |
| 06841057 | USDT[1.5000000000000000] |
| 06841064 | USD[0.0000000035119322],USDT[0.1620254975000000] |
| 06841065 | BTC[0.0000152203620000],ETH[17.6649086020000000],USD[104.9543918121348950] |
| 06841071 | RSR[1.0000000000000000],USD[0.0000099524007155] |
| 06841082 | MATIC[0.0000000086638800],TRX[0.0000020000000000],USDT[0.1794340970619422] |
| 06841094 | USDT[0.0064193123248811] |
| 06841102 | USD[0.0042182127000000] |
| 06841105 | ATOM[1.3998210000000000],BNB[0.0790000000000000],MATIC[29.9973490000000000],TRX[321.6237300000000000],USD[109.0872732201664430000000000],USDT[0.9847110263849447],XRP[21.9984000000000000] |
| 06841108 | EUR[1.0000000000000000],TRX[0.0003370000000000] |
| 06841111 | BAO[2.0000000000000000],DENT[1.0000000000000000],GBP[700.8701921903084154],KIN[1.0000000000000000],STETH[0.0000000080417086],TRX[1.0000000000000000] |
| 06841113 | EUR[0.0000000238170088],USD[0.0023883700000000] |
| 06841117 | BTC[0.0000400000000000],ETH[0.0008395400000000],RSR[3.5460000000000000],USD[0.0042948612000000],USDT[0.0000000075000000],XRP[0.8652000000000000] |
| 06841131 | USD[0.0070269282000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06841145 | BNB[0.0089770100000000],BTC[0.0000001000000000],SOL[0.0801000000000000],USD[8.0189740770000000],XRP[11.9770000000000000] |
| 06841156 | USD[100.0000000000000000] |
| 06841163 | TRX[0.0000100000000000] |
| 06841169 | TRX[1.0000560000000000],USDT[3.0000000000000000] |
| 06841177 | TRX[0.0000110000000000] |
| 06841188 | BNB[0.0000000032000000],MATIC[0.0513741500000000],TRX[0.0074120000000000],USDT[0.0000226528042685] |
| 06841210 | EUR[0.0000000023369902],TRX[0.0000570000000000],USD[0.0000000068528562],USDT[0.5357586597990995] |
| 06841235 | PERP[0.0847699900000000],USDT[0.0000000093396780] |
| 06841257 | ETH[0.0018800900000000] |
| 06841262 | EUR[0.1300000000000000],USD[0.0022374246000000] |
| 06841282 | USD[0.5750381400000000] |
| 06841283 | TRX[0.5911733400000000],USDT[0.0000000065160710] |
| 06841288 | ASD[0.0999800021148875],ATLAS[9.9920000000000000],ETH[-0.0000201064936336],FTT[0.0000000091989910],TRU[0.9768000000000000],USD[-6.1177924221189141],USDT[50.0000000000000000] |
| 06841289 | USD[0.0056325718000000] |
| 06841299 | ETHW[0.0000000044000000],USDT[0.0000000328070700] |
| 06841311 | EUR[0.0000000033429960] |
| 06841312 | EUR[0.0000000085459456],USD[0.0000000076488489],USDT[3.4466444700000000] |
| 06841321 | TRX[0.0000420000000000],USDT[5.0600000000000000] |
| 06841327 | EUR[0.0000002268345314],USD[0.0005442500000000] |
| 06841344 | BTC[0.0000001000000000],SOL[0.3670570000000000],USD[0.5995283725000000] |
| 06841360 | USD[0.0068817661000000] |
| 06841362 | AKRO[2.0000000000000000],BAO[7.0000000000000000],BTC[0.0210239600000000],ETH[0.1562975800000000],ETHW[0.1019782700000000],HXRO[1.0000000000000000],KIN[3.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000115809608],USDT[0.0000088111520169] |
| 06841371 | USD[0.0034354242000000] |
| 06841372 | AKRO[1.0000000000000000],AUD[0.0001986979148822],BAO[3.0000000000000000],KIN[2.0000000000000000],UBXT[1.0000000000000000] |
| 06841375 | USDT[0.3383814316939358] |
| 06841381 | USD[0.0063158527000000] |
| 06841388 | BAO[2.0000000000000000],DENT[1.0000000000000000],GBP[0.0000000109055571] |
| 06841392 | LTC[0.0041160500000000],TRX[0.0458400000000000],USD[0.0062178348000000],USDT[0.0020404912884770] |
| 06841417 | BTC[0.0000000029923200],USD[0.0000000977629278],USDT[0.0000000060830044] |
| 06841419 | BNB[0.0000000004617384],TRX[0.0001800000000000],USD[454.5947324979611109000000000000],USDT[0.6039595317808600] |
| 06841420 | USD[0.0025448024000000] |
| 06841423 | BAO[2.0000000000000000],BTC[0.0054576300000000],GBP[0.0000000004310404],USD[0.0001192998244325] |
| 06841430 | XRP[1.0000020000000000] |
| 06841440 | BRZ[0.1047650500000000],USD[0.2304294157819110] |
| 06841449 | USD[145.0000000000000000] |
| 06841451 | USD[-0.2252076725288110],USDT[0.3937225800000000] |
| 06841459 | TRX[102.6411821500000000],USDT[32.9330341649605240] |
| 06841462 | USD[0.0000925375874831] |
| 06841488 | EUR[0.0000001145215510] |
| 06841530 | AKRO[1.0000000000000000],ALGO[15.3030342000000000],BAO[1.0000000000000000],BTC[0.0747348400000000],ETHW[0.1207068500000000],FIDA[1.0000000000000000],GRT[1.0000000000000000],KIN[7.0000000000000000],MATH[1.0000000000000000],RSR[4.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[184.2881824600280534],XRP[14.8013018911825170] |
| 06841533 | USD[5.0000000000000000] |
| 06841534 | TRX[0.0000020000000000] |
| 06841535 | BCH[0.0433721800000000],BTC[0.0000000049350346],ETH[0.0009798116637639],ETHW[0.0041765339707811],HNT[0.1000000000000000],USD[0.1473488390027801],USDT[13.1125497771000000] |
| 06841537 | TRX[0.0130020000000000],USDT[5.6200000000000000] |
| 06841538 | USD[0.0035074803000000] |
| 06841545 | USD[150.0000000000000000] |
| 06841549 | EUR[0.0000000075261152] |
| 06841556 | BAO[1.0000000000000000],USD[0.0000000057981005],XRP[379.2790460900000000] |
| 06841557 | KIN[1.0000000000000000],TLM[0.0096988800000000],TRY[1.4355339765506965],USD[0.0155909010000000] |
| 06841562 | ETH[0.0056000000000000],TRX[0.0000290000000000],USDT[0.6600937100000000] |
| 06841582 | TRX[0.0000040000000000],USDT[6664.4450802900000000] |
| 06841595 | USDT[0.0000000093925200] |
| 06841596 | EUR[0.4100000000000000],USD[0.0045997438000000] |
| 06841601 | EUR[0.0000006643522252] |
| 06841604 | EUR[0.0000000616705519],USDT[0.0000000044119538] |
| 06841607 | USDT[0.7600000000000000] |
| 06841612 | EUR[0.0000000078950823],KIN[1.0000000000000000] |
| 06841616 | BNB[0.0003688000000000],DENT[1.0000000000000000],ETH[0.0000084000000000],KIN[3.0000000000000000],MATIC[0.0028881000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000004273946483] |
| 06841621 | TRX[6.3530040000000000],USDT[3.9900000000000000] |
| 06841623 | APT[0.0000000023673474],BAO[2.0000000000000000],BNB[0.0000000043336719],ETH[0.0000000000054844],TRX[20.8892082764256288],UBXT[1.0000000000000000],USD[0.0000000067135655],USDT[0.0000000000913236] |
| 06841652 | TRX[0.0000130000000000],USDT[0.0000000095914050] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06841654 | BTC[0.0054967130000000],ETH[0.0569857500000000],MATIC[49.9506000000000000],NEXO[201.6433700000000000],SHIB[298556.0000000000000000],USD[400.5739100754551600] |
| 06841691 | USD[0.0022659292000000],USDT[0.6900000000000000] |
| 06841700 | AVAX[0.0009092100000000],BNB[0.0015505978000000],ETH[0.0000378002480000],FTT[0.0109930561600000],MATIC[0.0096383327120000],TRX[0.0620921803750000],USDT[1.1114349054705600] |
| 06841715 | BTC[0.0155651200000000],DOGE[183.5540022400000000],DOT[7.7867824700000000],ENJ[118.0247015600000000],ETH[0.2248152500000000],FTT[4.0251404500000000],GBP[15.3778554471657149],LINK[2.7214251600000000],SOL[0.7124288600000000],TRX[1.0000000000000000],USD[292.0175640354950819],XRP[100.3844797700000000] |
| 06841730 | EUR[0.0000000107226277] |
| 06841735 | BTC[0.0260564900000000],USD[0.0001035595377035] |
| 06841753 | BTC[0.0000000009568000],USD[0.0077494636957542],USDT[0.0000000084500103] |
| 06841756 | LUNA2[67.7916374600000000],LUNC[14780604.7007494400000000],USD[1.0147283300000000] |
| 06841766 | EUR[0.0000000020672772],TRX[0.0000080000000000],USD[0.0000000008425355] |
| 06841767 | USD[0.0080881443000000] |
| 06841771 | DOGE[2.0000000000000000],HXRO[1.0000000000000000],MATIC[1.0000000000000000],OMG[1.0000000000000000],USD[0.0000000054095698] |
| 06841782 | BTC[0.0000000095472195] |
| 06841783 | USD[0.0000001150089234],USDT[0.0000000059323461] |
| 06841812 | USD[0.0094673781000000],USDT[0.1700000000000000] |
| 06841818 | 1INCH[1.0000000000000000],AAVE[0.0100000000000000],ALGO[7.0784266300000000],APE[0.3032835800000000],ATOM[0.3033611400000000],AVAX[0.3033611400000000],AXS[0.1006924800000000],BAT[1.0000000000000000],BCH[0.0202196000000000],BNB[0.1719048600000000],BTC[0.0293287200000000],BTT[1000182.6642488900000000],CHZ[10.1120380400000000],COMP[0.0080000000000000],CRO[20.2240760700000000],CRV[1.0004201300000000],DAI[7.3817877500000000],DOGE[142.5797356000000000],DOT[1.1123242700000000],ENJ[1.0000000000000000],ETH[0.1314568300000000],FTM[2.0000000000000000],FTT[0.1016416000000000],GMT[7.0000000000000000],GTB[1.0000000000000000],HNT[0.1000000000000000],HT[0.1000000000000000],LDO[1.0113911000000000],LEO[1.0112037200000000],LINK[0.5056019900000000],LRC[1.0000000000000000],LTC[0.0707831900000000],MANA[1.0000000000000000],MATIC[10.1120380300000000],MKR[0.0010013300000000],NEAR[0.8089631400000000],NEXO[1.0015994300000000],OKB[0.1011203800000000],PAXG[0.0003000000000000],SAND[1.0000000000000000],SHIB[50501.8993619900000000],SNX[0.2000000000000000],SOL[0.3741452600000000],TRX[99.0979723200000000],UNI[0.8089631400000000],USD[1.5395337250500000],USDT[3.1167568900000000],WAVES[0.5056019900000000],WBTC[0.0002000000000000],XRP[52.5825975700000000] |
| 06841820 | BAO[5.0000000000000000],BRZ[0.0377117015133720],KIN[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000020900604] |
| 06841824 | EUR[0.0000001048017738],USD[0.9516001023973157],USDT[0.5117791500000000] |
| 06841830 | USD[0.0068074486000000] |
| 06841842 | TRX[0.0000010000000000],USD[0.7600000000000000] |
| 06841874 | TRX[0.0000060000000000],USDT[0.0078450279433600] |
| 06841876 | TRX[0.0000020000000000],USD[0.0000000069824917],USDT[0.0000000019624320] |
| 06841881 | MATIC[0.0139734158227300],TRX[0.0000070000000000],USDT[0.0000000019624320] |
| 06841884 | BTC[0.1086947780000000],USD[1.7739171000000000] |
| 06841889 | BNB[0.0000000089502396],TRX[0.0000230000000000],USDT[0.0001780424482724] |
| 06841894 | USD[0.0001190845000000] |
| 06841895 | GBP[0.0001452047224000] |
| 06841897 | TRX[0.0000030000000000] |
| 06841899 | EUR[0.0000001252350022] |
| 06841908 | BAO[1.0000000000000000],USD[0.0100000034240188],USDT[49.7352359600000000] |
| 06841916 | DOGE[303.9392000000000000],DOGEBULL[300.0000000000000000],DOT[6.8000000000000000],SOL[2.3400000000000000],UNI[8.5000000000000000],USD[0.1170555606000000],USDT[0.0037000020000000],XRPBULL[2757000.0000000000000000] |
| 06841923 | USD[12.6026291200000000],USDC[180.7221000000000000] |
| 06841929 | EUR[0.0000001331573553],TRU[0.0456800000000000],UBXT[1.0000000000000000],USD[0.0000000707094443],USDT[0.0000000010000000] |
| 06841930 | USD[0.0549654400000000] |
| 06841943 | ETHW[6.6833218800000000],WRX[23476.8999774488185600],XRP[4301.5702335000000000] |
| 06841957 | AKRO[2.0000000000000000],BAO[2.0000000000000000],USD[18441.2840394500000000],USDT[4826.8000000050912635] |
| 06841963 | TRX[7.0603338000000000],USDT[0.6383041342062838] |
| 06841972 | USD[0.0036428611000000],USDT[0.9900000000000000] |
| 06841984 | ARS[0.0014286400000000],USDT[0.0000000000789159] |
| 06841992 | EUR[0.0000001194535867] |
| 06842000 | ARS[0.0244632700000000],USDT[0.0000000000689848] |
| 06842002 | USD[0.0048852495000000] |
| 06842010 | USD[5.0000000000000000],USDT[0.0000000065170233] |
| 06842012 | USD[0.0015732801000000] |
| 06842025 | BAT[0.0000000060000000],USD[0.2782530598998356] |
| 06842026 | USD[0.0032983051000000],USDT[0.9800000000000000] |
| 06842030 | BAO[2.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000021470100],KIN[1.0000000000000000],USD[0.0000000707824975] |
| 06842070 | MATIC[0.4129836500000000],USD[0.0000000071039677] |
| 06842073 | USD[0.1533964300000000],USDT[0.0000000026954507] |
| 06842090 | EUR[0.0000003234906823] |
| 06842102 | XRP[0.0000010000000000] |
| 06842107 | BTC[0.0002810100000000],TRX[79.1965866400000000],UBXT[1.0000000000000000],USDT[0.0000000075253330] |
| 06842108 | TRX[0.0000010000000000] |
| 06842110 | CRO[500.0000000000000000],USD[0.0000000114272543],USDT[190.7493013231267994] |
| 06842117 | USD[0.0090316746000000] |
| 06842122 | TRX[0.0000060000000000],USD[0.2350665000000000] |
| 06842135 | USD[-0.0077920331500000],USDT[12.4000000000000000] |
| 06842158 | AKRO[1.0000000000000000],AUD[476.8968640220831614],EUR[0.0009393768857242],GBP[0.0067002084801800],USD[0.0000000034771546],USDT[0.0000000048660516] |
| 06842164 | ALGO[0.0989440000000000],LTC[0.0006362200000000],TRX[557.3450420000000000],USD[0.0543047553000000],USDT[0.0000000160855225] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06842179 | USD[-0.8411206322500000],USDT[49.2000000000000000] |
| 06842186 | EUR[0.0000000149756436] |
| 06842191 | USD[0.0000000031728920],USDT[0.0000116199459266] |
| 06842194 | ETH[0.0001178000000000],ETHW[0.0001178000000000] |
| 06842224 | ARS[0.0051640600000000],USDT[0.0000000000195550] |
| 06842228 | EUR[0.0000000869250753],USDT[0.0722037100000000] |
| 06842236 | BTC[0.0020998290000000],USD[7.1311219440000000] |
| 06842241 | ARS[0.0000000050381728],EUR[0.6240767940345424],USD[0.0000001330497032],USDT[0.0000000036732082] |
| 06842245 | CHZ[1.0000000000000000],GRT[0.3138447700000000],UBXT[1.0000000000000000],USD[0.0000000064884335] |
| 06842248 | FRONT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[0.0000100000000000],UBXT[2.0000000000000000],USD[0.0000000140180683] |
| 06842261 | ARS[0.2976816900000000],USDT[0.0000000000001239] |
| 06842269 | ETH[5.6748648000000000],USDT[5.8000000000000000] |
| 06842279 | ETH[0.0781434200000000],ETHW[0.0781434200000000],USD[0.0000076174146210] |
| 06842302 | ETH[0.2969406000000000],FTT[0.1000000000000000],SWEAT[8898.4400000000000000],TONCOIN[457.5284800000000000],USD[0.2802907900000000],USDT[0.0000000130119608] |
| 06842333 | FTT[0.0000000071680000],USD[0.0000000921210581] |
| 06842335 | USDT[0.0000000032646649] |
| 06842341 | EUR[0.0000001125728500],USD[1.3644231819000000] |
| 06842344 | BTC[0.0000000051550000],TRX[0.3832330000000000],USD[0.4764722465000000] |
| 06842346 | TRX[0.0000230000000000] |
| 06842347 | BRZ[0.0044331200000000],USDT[0.0000000023335088] |
| 06842375 | EUR[0.2700000000000000],USD[0.0029963778000000] |
| 06842390 | EUR[0.0000000070160814] |
| 06842405 | CAD[0.0000036037462],ETH[0.1520642800000000],SWEAT[8086.3565677076407599],USD[0.0000000002089996] |
| 06842408 | ARS[160.5287910000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000040000000000],USDT[0.0000000000424080] |
| 06842420 | ETH[-0.0000001604216579],ETHW[-0.0000001593746959],USD[99.3444437401000000] |
| 06842432 | BRZ[0.0005571300000000],USDT[0.0000000012937300] |
| 06842433 | USD[0.0023855728000000],USDT[0.9400000000000000] |
| 06842442 | XOF[396.0000000000000000] |
| 06842446 | USD[0.0000000185916448] |
| 06842447 | USDT[0.0001579060000000] |
| 06842469 | ETHW[0.0002000000000000],LINK[0.0000000025210000] |
| 06842477 | BRZ[0.0945527300000000],USDT[0.0000000008083588] |
| 06842488 | TRX[0.0000070000000000],USD[0.0045067703000000],USDT[0.0058000000000000] |
| 06842489 | USD[0.0054531180098815],USDT[0.0000000077051851] |
| 06842496 | DAI[5.2072662200000000],ETH[0.0055660700000000],ETHW[0.0023110300000000],TRX[0.0000140000000000],USD[0.0000000023459990],USDT[0.0000000064201976] |
| 06842498 | EUR[0.0000000079247508] |
| 06842503 | USD[0.0000000095994516],USDT[39.7894909300000000] |
| 06842509 | TRX[0.0130030000000000],USDT[0.2000000000000000] |
| 06842530 | USD[0.0026854500000000],USDT[0.0000000026312270] |
| 06842539 | EUR[0.0000000212451483] |
| 06842541 | USD[0.0029529345000000] |
| 06842557 | USDT[0.0000001178842882] |
| 06842571 | EUR[0.0049806650000000] |
| 06842572 | TRX[0.0000150000000000] |
| 06842575 | EUR[0.0000999294536347] |
| 06842577 | SHIB[582465558.0000000000000000],USD[1944.7547958576000000],USDT[1164.6747000050338516] |
| 06842596 | ALGO[0.0000000099092090],USDT[3.8109669768373898] |
| 06842603 | USD[0.0000000092000000],USDT[0.0071467355000000] |
| 06842612 | USD[0.0010286115000000] |
| 06842628 | EUR[0.0001560087236626],USDT[0.0000000091849166] |
| 06842643 | BUSD[54.0695946800000000],ETH[0.2134458800000000],ETHW[0.0009882400000000],TRX[0.0000070000000000],USD[0.0000000046000000],USDT[0.0064828500000000] |
| 06842646 | USD[2.2353963606153763],USDT[0.0000000028090058] |
| 06842653 | KIN[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0037628426988996] |
| 06842654 | AKRO[1.0000000000000000],ETH[0.0001625000000000],ETHW[2.0305197400000000],FTT[6.2280969000000000],KIN[1.0000000000000000],USDT[0.0916134032787246] |
| 06842671 | BTC[0.0000000369530144],TRX[0.0000040000000000],USDT[0.0000061628664936] |
| 06842676 | EUR[0.0000000548813885],USDT[0.0050383100000000] |
| 06842686 | TRX[0.0011681100000000],USDT[0.0007412710744424] |
| 06842691 | USD[0.0068406100000000],USDT[0.3200000000000000] |
| 06842700 | TRX[0.7000000000000000] |
| 06842701 | TRX[0.0000000014779784] |
| 06842706 | ETH[2.1620831700000000],ETHW[2.1611751300000000],USDT[3799.9707142000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06842718 | USD[0.3750145450000000] |
| 06842727 | EUR[0.0000001948304845],USDT[0.4109556200000000] |
| 06842741 | USD[0.0000000094412632] |
| 06842742 | BRZ[7.0000000000000000],DENT[1.0000000000000000],FIDA[1.0000000000000000],GRT[1.0000000000000000],USD[0.0000000100422924] |
| 06842746 | USDT[0.1796784000000000] |
| 06842762 | USD[0.0000730000000000] |
| 06842785 | BAO[2.0000000000000000],BNB[0.0000000486369902],TRX[0.0000000064204548],USD[0.0000000074529504] |
| 06842791 | EUR[0.0000000104410026],USD[0.0078790364000000] |
| 06842795 | USD[0.0013016225000000] |
| 06842803 | USD[0.0096476481000000] |
| 06842805 | EUR[0.0000001244436559] |
| 06842814 | USD[0.0027734874000000] |
| 06842818 | GBP[0.0011168017282663],LOOKS[0.0000000094299738] |
| 06842827 | USD[845.1364381651950000],USDT[14.1700000000000000] |
| 06842833 | TONCOIN[16.6071854400000000] |
| 06842837 | BTC[0.0026110200000000],USDT[0.0000102185908332] |
| 06842860 | USD[54.2126836480000000] |
| 06842862 | EUR[0.7000000000000000] |
| 06842864 | STG[1.0000000000000000],USD[0.4568821219672688] |
| 06842887 | ETHW[0.1290000000000000],SOL[0.0089580000000000],USD[0.4103518938000000] |
| 06842889 | EUR[0.3400000000000000],USD[0.0051720100000000] |
| 06842902 | BNB[0.0133000000000000],ETH[0.0007520600000000] |
| 06842906 | TRX[0.0001120000000000],USD[0.0000000623759600],USDT[0.0000000043373900] |
| 06842909 | ARS[0.0029625500000000],BAO[1.0000000000000000],USD[0.0000000000289895] |
| 06842920 | BRZ[0.9500000000000000],USD[0.6519374220000000] |
| 06842923 | ETHW[0.0005900600000000],TRX[0.0006400000000000],USD[2.0307371411303687],USDT[0.0000000072187341] |
| 06842924 | USD[0.0046463297000000] |
| 06842934 | APT[0.0000000069973700],BAO[1.0000000000000000],BNB[0.0000000061802008],KIN[1.0000000000000000],TRX[0.0002200000000000],USDT[0.0000000053254105] |
| 06842940 | TRX[0.4832540000000000],USDT[1.6735547072500000] |
| 06842944 | EUR[0.0000000040128753],USD[0.0090140826000000] |
| 06842945 | USD[8729.6150866040000000000000000000],USDT[0.0000000101712563] |
| 06842966 | ETHW[0.2647172700000000],SXP[1.0000000000000000],USD[0.0000046316246500] |
| 06842977 | BNB[0.0000000027332500],FTT[0.0320168800000000],SOL[0.0049260738880000],TRX[0.0000060000000000],USD[0.0029539524294400],USDT[35.5492462164563331] |
| 06842983 | DOT[0.7391829800000000],SOL[0.1760106000000000],USD[0.0000002285070120] |
| 06842992 | USD[0.0032132300000000] |
| 06842995 | FTT[0.0000005568116300],TRX[1.2276740000000000],USDT[16656.2375797632236727] |
| 06843005 | USDT[8.3338435439494430] |
| 06843009 | EUR[0.0008392951526996],USD[0.0000000911701330],USDT[0.0000000038847004] |
| 06843010 | APT[6.9300000000000000],ATOM[16.5709400000000000],DOGE[1641.4380000000000000],ETH[0.4476262200000000],USD[0.3933632035651200],USDT[18.5802906700000000] |
| 06843011 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0001404110438091] |
| 06843013 | USD[0.1381421200000000],USDT[0.0000000086940722] |
| 06843014 | AUD[0.0032812636228661],USDT[0.0000000004911760] |
| 06843015 | USD[0.3501271100000000] |
| 06843024 | EUR[0.0000000114121830] |
| 06843029 | USD[0.0012828564000000] |
| 06843058 | USD[0.0223453635498664],USDT[1.5297015270000000] |
| 06843060 | USD[0.0100000008288938] |
| 06843061 | APT[0.0000193600000000],BTC[0.0000453400000000],ETH[0.0025323600000000],ETHW[0.0025048800000000],USD[0.0000179384932723] |
| 06843083 | FTT[27.0946826000000000],TRX[0.0000290000000000],USDT[1.3145860000000000] |
| 06843099 | GOG[171.9749200000000000],USD[0.1052247575000000] |
| 06843123 | EUR[0.0000000121188221],USD[0.0000000123471900] |
| 06843125 | USD[0.0055886000000000] |
| 06843137 | MATIC[0.0000000035245320],USD[0.0092239278627258] |
| 06843144 | USD[0.0097976989000000],USDT[0.7300000000000000] |
| 06843145 | 1INCH[1.0000000000000000],ETH[0.2003875238421374],ETHW[0.2024535938421374],LOOKS[268.0080725000000000],PAXG[0.0412938060000000],SOL[0.2499525000000000],USD[14.9450671465300000000000000000] |
| 06843146 | BAO[1.0000000000000000],GRT[1.0000000000000000],RUNE[1.0000000000000000],USD[0.0000000066859361] |
| 06843155 | BTC[0.0001200000000000],USD[0.2654667140241285] |
| 06843166 | USD[22.9815836983136504],USDT[0.0000000090328760] |
| 06843172 | USD[0.1737500000000000] |
| 06843183 | USD[0.0013713600000000] |
| 06843201 | USD[1.3345616100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06843215 | TRX[0.0000110000000000] |
| 06843222 | FTT[45.4000000000000000],USD[0.0183237600000000],USDT[0.2670120576170213] |
| 06843223 | BAO[1.0000000000000000],BCHBULL[10000.0000000000000000],EOSBULL[100000.0000000000000000],KIN[191570.8812260500000000],LTCBULL[1000.0000000000000000],USD[0.0741605482569421],USDT[0.0000000084117411] |
| 06843227 | GBP[0.0000476301151802] |
| 06843231 | EUR[0.5000000000000000],USD[0.0038122186000000],USDT[0.0400000000000000] |
| 06843244 | EUR[0.0001577425626168],USDT[0.0362043593417245] |
| 06843283 | GBP[0.0048553815942080] |
| 06843287 | TRX[0.0000010000000000],USD[0.0096500027595030],USDT[0.0074053000000000] |
| 06843292 | USD[0.0088738144342328] |
| 06843293 | EUR[0.0000000109279318] |
| 06843312 | EUR[20.0000000000000000],USD[0.0099021781000000],USDT[0.6600000000000000] |
| 06843327 | BULL[6.6130000000000000],ETCBULL[8340.5003593300000000],TRX[0.0000020000000000],USD[0.0139742730000000],USDT[0.0000000023735317] |
| 06843344 | BTC[0.0000979670000000],ETH[0.0005000000000000],ETHW[0.0005000000000000],SOL[0.0080852132800000],USD[1157.0791974035000000] |
| 06843348 | USD[0.0057642433000000] |
| 06843350 | TRX[0.0000470000000000],USDT[0.0000000006521055] |
| 06843351 | EUR[0.0000000123812186],USD[0.5602168088169350] |
| 06843353 | BRL[20090.2400000000000000],BRZ[0.0002834823633060],USD[0.0000000037307061],USDT[0.0000000111095639] |
| 06843354 | USD[0.0007352275000000] |
| 06843355 | EUR[0.9100000000000000],USD[0.0062720529550000] |
| 06843365 | BTC[0.0000000066524984],ETH[0.0239508000000000],LINK[1.9924799735107732],USD[343.4634790384582524000000000],USDT[0.0000000126014708] |
| 06843370 | CEL[0.0998800000000000],DOGE[0.5974000000000000],ETHW[0.0004000000000000],USD[14.0169398540209970],USDT[0.0000000042456048] |
| 06843373 | ETHBULL[10.3100000000000000],MATICBULL[10700.0000000000000000],TRX[0.0000490000000000],USD[0.0559128377000000],USDT[0.1606613725000000],XRPBULL[310000.0000000000000000] |
| 06843395 | BTC[0.0090809300000000],USDT[183.8210983000000000] |
| 06843396 | EUR[0.0000000116472485] |
| 06843400 | BRZ[100.0000000000000000] |
| 06843405 | USD[0.0000000098150498] |
| 06843409 | AKRO[1.0000000000000000],BAO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000077182907],USDT[53.4321604376118624] |
| 06843410 | BNB[0.0000000023000000],MATIC[0.0000000059944973],TRX[5.8800000000000000],USDT[1.1948865822572127] |
| 06843412 | USDC[70.0000000000000000] |
| 06843415 | AKRO[5.0000000000000000],ATOM[5.9004768300000000],BAO[12.0000000000000000],BNB[0.0000021000000000],BTC[0.0000001000000000],DENT[3.0000000000000000],ETHW[0.0000776900000000],FTT[0.0000182200000000],GBP[0.0064319661214600],KIN[22.0000000000000000],LINK[3.8174605800000000],LTC[0.6761863200000000],MATIC[34.9743979900000000],RSR[3652.7774558300000000],SOL[0.9109073100000000],SUSHI[22.8710361600000000],TONCOIN[24.3483459200000000],TRU[1.0000000000000000],TRX[5.0000000000000000],UBXT[5.0000000000000000],USD[-59.5252759236667445],USDT[630.5031926062879819],XRP[0.0637079000000000] |
| 06843423 | EUR[0.6700000000000000],USD[0.0001808242000000] |
| 06843425 | ADABULL[2820.4792202200000000],TRX[0.0000020000000000],USD[0.4172688705312547],USDT[0.0000000117468800] |
| 06843442 | BAO[1.0000000000000000],DENT[1.0000000000000000],FIDA[1.0000000000000000],USD[0.0000000031852635],USDT[0.0792615300000000] |
| 06843452 | EUR[0.0000001135514623] |
| 06843453 | TRX[0.0000150000000000],USDT[6.1745770120202100] |
| 06843454 | USD[0.0000000034000000] |
| 06843460 | EUR[0.0000000780424898] |
| 06843480 | USDT[0.0000000010828832] |
| 06843500 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],ENS[1.2631096200000000],GRT[2952.2942023900000000],MATIC[344.3046883800000000],TRX[1.0000000000000000],UNI[31.5579637200000000],USD[0.0000001456633291] |
| 06843514 | TRY[0.0000001502843862],USDT[6.9546770608099347] |
| 06843518 | EUR[0.0000000047585594],USD[0.0080100060000000] |
| 06843526 | TRX[0.0000040000000000],USD[0.0087653889000000] |
| 06843529 | BRZ[310.0000000000000000] |
| 06843534 | EUR[10.0000000000000000] |
| 06843537 | TRX[5.0650392000000000],USDT[0.0000000038105776] |
| 06843543 | BNB[0.0000000052741513],USDT[0.0000187772181828] |
| 06843557 | USD[0.0130146277804055],USDT[0.0010644500000000] |
| 06843567 | EUR[0.0200000000000000],USD[0.0051943078000000] |
| 06843571 | EUR[0.0000001446290015] |
| 06843589 | USDT[0.0924232250000000] |
| 06843594 | EUR[0.0000001097083057] |
| 06843603 | GBP[0.0043487200000000] |
| 06843614 | TRX[0.0130050000000000] |
| 06843618 | BNB[0.0046768379433049],BTC[0.0000000067343882],ETH[0.0000000041725771],MATIC[0.0038537829500000],TRX[0.0001300486960200],USD[0.0000000115942477],USDT[0.0000000087231995] |
| 06843625 | EUR[0.1200000000000000],USD[0.0092544362100000] |
| 06843628 | TRX[0.0000170000000000],USDT[0.0014189471646400] |
| 06843632 | TONCOIN[817.6364400000000000],TRX[0.0000330000000000],USD[0.8784064502000000],USDT[0.0062460000000000] |
| 06843650 | USD[0.0094665050000000] |
| 06843653 | EUR[0.0000001509275506] |
| 06843666 | ARS[129.3855769412380528],BTC[0.0000000100000000],USD[0.0053180965789326] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06843667 | USDT[0.00022243364851589] |
| 06843684 | BTC[0.0000654500000000],GBP[189.9653079124601077],USD[0.0002265851801106],USDT[0.0005245024726505] |
| 06843687 | EUR[0.000000114943679] |
| 06843707 | ARS[0.2976022944226800],USD[0.0000000000254467],USDT[0.0000000013095000] |
| 06843708 | ETH[0.004300314166255537] |
| 06843725 | USD[0.1232600450000000],USDT[0.0000000092237418] |
| 06843735 | AKRO[1.0000000000000000],BTC[0.0000000000000000],DENT[1.0000000000000000],ETHW[1.0310549100000000],HOLY[1.0000000000000000],KIN[4.0000000000000000],RSR[2.0000000000000000],TRX[0.0001270000000000],UBXT[1.0000000000000000],USDT[0.0000000082095293] |
| 06843740 | AUD[0.0000000002366565],BAO[2.0000000000000000],ETH[0.0017034913014187],ETHW[0.0010025073944236],FTT[0.0818901300000000],KIN[1.0000000000000000],MAGIC[2.0000000000000000],MYC[9.8756000000000000],USD[12.5007084179290576],USDT[0.0000082389506710] |
| 06843768 | BRZ[0.0081749000000000],USD[0.0042221103955695] |
| 06843773 | DOGE[200.0000000000000000] |
| 06843777 | FTT[150.9713100000000000],USD[280.0778621785681500],USDT[0.0005756054496061] |
| 06843781 | BAO[1.0000000000000000],ETH[0.0390076500000000],ETHW[0.0305243300000000],USD[39.8797867182589090] |
| 06843790 | BRZ[0.0006965100000000],USD[-10.9527445666680264],USDC[54.6310621400000000],USDT[16.6841990124884551] |
| 06843791 | BAO[2.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],MATH[1.0000000000000000],USD[0.0000000050430437] |
| 06843801 | USD[0.0356263834386714],USDT[0.0005119495085532] |
| 06843812 | BTC[0.0000000035181417],USDT[0.0000040905138274] |
| 06843819 | BRZ[0.6425858825586200],BTC[0.0000082700000000],ETH[0.0008012499113000],FTT[25.0000000000499435],HXRO[1.0000000000000000],USD[63.4685166044547683],USDT[0.6438573266653078],XRP[33631.9015985101246500] |
| 06843858 | TRX[0.0000030000000000] |
| 06843896 | BTC[0.0000000048038000],USD[0.0000001945939945],USDT[806.9400502588082257] |
| 06843907 | USD[20.0000000000000000] |
| 06843908 | AKRO[1.0000000000000000],ATOM[0.1999843500000000],AVAX[0.1999988100000000],BAO[2.0000000000000000],BCH[0.0022370800000000],CHZ[49.9977615700000000],DOGE[3.2321206300000000],DOT[0.1001034200000000],FTT[0.1987523000000000],KNC[0.2207466600000000],LTC[0.2099906400000000],MTA[0.9596978300000000],NEAR[0.0996132500000000],SOL[0.0202541500000000],TRU[1.9519747100000000],TRX[1.9345977400000000],USD[0.0000001111725711],USDT[18.7898169964594705] |
| 06843921 | USD[0.0050840691000000] |
| 06843930 | BTC[0.0009822300000000],TRX[1.0000000000000000],USD[26.0354958477724163000000000] |
| 06843994 | USDT[10.2000000000000000] |
| 06844007 | APE[2.3999800000000000],APT[3.0000000000000000],AXS[1.0000000000000000],BTC[0.0015104600000000],CHZ[9.9980000000000000],ETHW[1.1970000000000000],FTT[0.5000000000000000],GALA[230.0000000000000000],GMT[8.9994000000000000],LINK[1.0000000000000000],MANA[17.0000000000000000],MEDIA[1.0400000000000000],SAND[12.0000000000000000],SHIB[1000000.0000000000000000],SOL[2.0077276200000000],TRX[0.0000130000000000],USD[0.0001680687916003],USDT[0.0000000088006542] |
| 06844050 | USDT[49.7118170000000000] |
| 06844082 | GBP[4.0538383300000000],USD[0.3346931800000000] |
| 06844148 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[1.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],FIDA[1.0000000000000000],FRONT[1.0000000000000000],HXRO[2.0000000000000000],KIN[2.0000000000000000],TOMO[1.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[8.4284506293000000] |
| 06844167 | USD[8.4284506293000000] |
| 06844175 | BNB[0.0000000019592912],BTC[0.0000000080373859],XRP[0.0000000100000000] |
| 06844196 | STETH[0.0000000044914511],USD[0.1956395500000000] |
| 06844203 | EUR[0.4785100700000000],USD[0.0053247654300000] |
| 06844213 | USD[4.6461926232760992],USDT[7.2740771500000000] |
| 06844248 | AUD[1000.0000000000000000] |
| 06844248 | ETHW[1.2017638000000000],USD[0.0123478248000000],USDT[0.0000000097672028] |
| 06844258 | USD[3.4746432600000000] |
| 06844261 | USD[0.0000000018820030],USDT[0.0000305480989777] |
| 06844265 | USD[8.2598557940000000] |
| 06844269 | BTC[0.0005989650000000],USD[-0.3774301356804422] |
| 06844270 | BTC[0.0000000100000000] |
| 06844278 | BTC[0.1728568000000000] |
| 06844282 | ETHW[1.0119011900000000],FTT[0.0121313800000000],RSR[1.0000000000000000],USD[0.0025634644047500],USDT[0.0000000076989735] |
| 06844288 | APEAMC[0.0000000043136065],BAO[0.0000000916765060],DFL[0.0000000086108235],ETHW[0.0000000072913105],FIDA[0.0000000027721120],GHS[41.9800000060769837],GST[627.5615422354606251],PERP[63.0000000097482989],PORT[0.0000000075171610],REAL[0.0018336884989896],SLRS[0.0000000056687958],SPA[0.0000000851935371],STARS[0.0000000282726521],USD[0.0000000065905107],USDT[0.0000000000038276] |
| 06844293 | TRX[0.4000240000000000] |
| 06844309 | BRZ[7.4300000000000000],USD[-1.0026022411700000] |
| 06844333 | TRX[0.0000230000000000] |
| 06844360 | BTC[0.0000000053048210],USD[0.0000000095568788] |
| 06844374 | BRL[823.0000000000000000],TRX[0.0002350000000000],USDT[0.1751919820000000] |
| 06844378 | BRL[611.0000000000000000],BRZ[-0.2965090100000000],TRX[0.0101780000000000],USDT[0.4500000062249055] |
| 06844424 | XRP[20275.6938870100000000] |
| 06844427 | ARS[0.0096205337949542],BTC[0.0000000100000000] |
| 06844433 | AKRO[2.0000000000000000],BAO[4.0000000000000000],BTC[0.3537526520773348],DENT[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000821937345776],XRP[151.4405467400000000] |
| 06844466 | BTC[0.0000001657732000],TRX[0.0001460000000000],USD[0.0000000982594560],USDT[0.2534911207391008] |
| 06844472 | USDT[1.2846091199998732] |
| 06844550 | LTC[0.0000001000000000],TSLA[0.0020508300000000],USD[-0.2139503346244974] |
| 06844558 | BAO[2.0000000000000000],BTC[0.0012156200000000],ETH[0.0288585400000000],ETHW[0.0285026000000000],HNT[0.0000373600000000],KIN[1.0000000000000000],SOL[0.1937394100000000],USD[0.0000000202107669] |
| 06844568 | USD[0.0000000027000000] |
| 06844580 | USD[875.2994629623375000] |
| 06844598 | BRZ[0.4479547500000000],BTC[0.0047000000000000],LINK[13.4000000000000000],USDT[0.4311950050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06844600 | AKRO[0.000000000000000],ALPHA[2.000000000000000],AUDIO[2.000000000000000],BAO[7.000000000000000],DENT[4.000000000000000],GRT[1.000000000000000],KIN[7.000000000000000],MATH[2.000000000000000],RSR[1.000000000000000],UBXT[2.000000000000000],USD[0.000000137795803],USDT[0.000000007337626 4] |
| 06844617 | BNB[0.000000063777802],BTC[0.000000002308100],TRX[0.016001360000000],USDT[0.000000003803425] |
| 06844619 | BTC[0.036515930000000],XRP[0.078003760000000] |
| 06844628 | AUDIO[1.000000000000000],USD[0.000000083704549] |
| 06844644 | DOGE[4.000000000000000],USD[0.065386296000000],USDT[0.000000065243288] |
| 06844645 | TRX[0.000014000000000],USD[247.776451037467951900000000000],USDT[2026.418428900000000] |
| 06844677 | USDC[2176.682342050000000] |
| 06844685 | BAO[2.000000000000000],BTC[0.001231040000000],GBP[0.004087200000000],KIN[1.000000000000000],MATIC[11.708075710000000],USD[0.010158239856938],USDT[0.000000064045920] |
| 06844711 | SOL[3.579890130000000],USD[0.003364792256740],USDT[0.000001136326700] |
| 06844734 | BNB[0.000000012720734],BTC[0.000000050000000],USDT[0.000000139860135] |
| 06844747 | BRL[343.000000000000000],BRZ[-0.603351410000000],TRX[0.000080000000000],USDT[0.010000005105 7234] |
| 06844748 | JPY[0.031565663405414 9] |
| 06844753 | BUSD[103.264140740000000],USD[51.301119509605396],USDT[0.000000257336948] |
| 06844760 | COMP[0.000000069137404],PEOPLE[0.000000002743175],SOL[0.495400007515500],TRX[0.000000017253586],USD[0.001907678984746] |
| 06844762 | DOGE[8894.934363378448760],XRP[12717.549326101502380] |
| 06844765 | TRX[0.000029000000000],USD[0.598345680000000] |
| 06844770 | USD[0.984987623340000] |
| 06844771 | BNB[0.000000084566470],BTC[0.000000001630100],USDT[0.207518973618432] |
| 06844774 | BTC[0.000000106474024] |
| 06844777 | BTC[0.000000050000000],JPY[0.573636060364229 1] |
| 06844778 | USDT[0.000072924721711],XRP[0.700129510000000] |
| 06844781 | USD[0.055308225914450 0],USDT[0.006400009410586 4] |
| 06844788 | USD[0.000000042105370] |
| 06844792 | USDT[0.005242212543726 8] |
| 06844804 | USD[50.000000000000000] |
| 06844809 | USD[0.022014520000000] |
| 06844810 | ARS[3.579149410000000],USD[0.316285210032003 3] |
| 06844816 | ARS[0.000000475315035 6],CHZ[45.693321764791776 0] |
| 06844830 | BTC[0.000000100000000] |
| 06844836 | ETH[0.006912640000000],MATIC[2.397637164526809 6],USD[0.0000000760436 70],USDT[0.000000114520476] |
| 06844840 | BAO[1.000000000000000],ETH[1.002592810000000],ETHW[4.248914600000000],KIN[1.000000000000000],TONCOIN[100.237303730000000],USDT[0.000110929280787 9] |
| 06844860 | TRX[0.805983000000000],USD[30.643805132436 7674] |
| 06844865 | ETH[0.000005280000000],ETHW[0.585422090000000],KIN[1.000000000000000],TRX[2.000000000000000],USDT[1860.012255325680 0700] |
| 06844884 | LTC[0.017296700000000] |
| 06844904 | USD[5.000000000000000] |
| 06844938 | DOGE[0.000000078409300] |
| 06844950 | TRX[79.500071000000000],USDT[0.006849300966090] |
| 06844963 | USDT[534.809134000000000] |
| 06844967 | BTC[0.000000010000000],ETH[0.000000081048832],UNI[0.000000141520368],USD[0.000006384147718 4] |
| 06844970 | ETH[0.000000058934360] |
| 06844993 | AUD[0.000000055888195],BAO[73.617628950000000],USDT[0.000000088886624] |
| 06845005 | USD[0.009701938800000] |
| 06845012 | LTC[0.000328210000000],USD[0.027124033500000] |
| 06845017 | BTC[0.001702083951020 0],TRX[0.000011000000000],USD[0.000192200500481] |
| 06845022 | AKRO[2.000000000000000],BAO[1.000000000000000],TRX[243.978106090000000],USDT[70.000000067548643] |
| 06845036 | GENE[0.099880000000000],SOL[0.009461135094140 0],TRX[0.690030000000000],USD[1.743241847072 2800],USDT[0.000000097489105] |
| 06845040 | DOGE[72.848159010000000],GBP[0.000000081267054],KIN[1.000000000000000],USD[-0.152871755000 0000],USDT[0.176850231797 7139] |
| 06845052 | EUR[0.670000000000000],USD[0.019276079000000] |
| 06845064 | USD[0.001633213303218] |
| 06845066 | USD[10.000000000000000] |
| 06845067 | AVAX[8.000000000000000],BNB[0.039992000000000],BTC[0.014498800000000],DOGE[158.000000000000000],DYDX[9.800000000000000],ETH[0.128989800000000],MANA[17.000000000000000],MATIC[18.998000000000000],SAND[38.992000000000000],SOL[0.400000000000000],USD[1.416237659098 1600],USDT[0.00138996000 00000] |
| 06845068 | ATOM[12.387592560000000],AUD[0.286457248325032 2],BAO[2.000000000000000],CEL[50.000000000000000],KIN[2.000000000000000],UBXT[1.000000000000000],XRP[89.940033380000000] |
| 06845078 | ADABULL[23379.300000000000000],DOGEBULL[32796.000000000000000],ETHBULL[197.740000000000000],MATICBULL[2932000.000000000000000],TRX[0.000016000000000],USD[184.586329777429365 1],USDT[0.002285805616 5047],VETBULL[15795000.000000000000000],XRPBULL[100904000.000000000000000] |
| 06845079 | TRX[0.000014000000000],USD[344.064613965547381 6],USDT[4.834170124525739] |
| 06845087 | USD[941.828303630000000] |
| 06845088 | ETH[7.447336460000000],ETHW[7.444309830000000] |
| 06845092 | BAO[1.000000000000000],DENT[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000064916112],USDC[94.913211820000000] |
| 06845099 | ETH[0.006349100000000],FTT[0.000678260000000],USD[0.000000033500000] |
| 06845116 | USD[0.132230553250000 0],XRP[1992.000000000000000] |
| 06845127 | AKRO[1.000000000000000],BTC[0.029534770000000],ETH[0.058866460000000],ETHW[0.045136280000000],KIN[2.000000000000000],USD[31.828877487097 3851],USDT[186.000202630 0000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06845138 | USD[0.0276217601000000],USDT[0.0052393715000000] |
| 06845174 | ETH[0.5069891800000000],USD[0.0000000116252543],XRP[6.8544389800000000] |
| 06845182 | ETHW[7.2315087600000000] |
| 06845185 | AUD[0.0000000076108556],BAO[3.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000000037109714] |
| 06845190 | USD[9.8516637300000000],USDT[0.0000001196327743] |
| 06845209 | EUR[0.0000001060077551] |
| 06845220 | TRX[0.0130040000000000] |
| 06845225 | USD[0.0000000050000000] |
| 06845230 | USD[0.3573616486332800],USDT[0.4213147800000000] |
| 06845238 | TRX[0.0003600000000000],USDT[22.0001761175203591] |
| 06845241 | AUD[161.3238804585302486] |
| 06845244 | SOL[0.0099320000000000],TRX[0.0000060000000000],USD[-2.7703620681000000],USDT[7.7734651075000000] |
| 06845245 | USDT[0.0523926233250000] |
| 06845246 | AUD[0.0032400804662006],BTC[0.0000000461190031],SOL[0.0000000020981984],USD[0.0001139277549190],USDT[0.0001051745770100] |
| 06845249 | AUDIO[1.0000000000000000],BAO[2.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[604.0787808829110868],USDT[0.0000000171254428] |
| 06845259 | BAO[1.0000000000000000],BTC[0.0053152900000000],USDT[0.7432689548534840] |
| 06845269 | USD[52.0000000000000000] |
| 06845280 | BUSD[3821.9760517800000000],USD[0.1186951622993800],USDT[0.0000000066588916] |
| 06845304 | AKRO[2.0000000000000000],DENT[2.0000000000000000],KIN[2.0000000000000000],USD[4.4075435503211742],USDT[0.0000000033021106] |
| 06845325 | USD[0.0019500287000000] |
| 06845330 | ETH[0.0010000000000000],LTC[0.0020700000000000],MATIC[0.1447675700000000],USD[143.1147007100000000] |
| 06845333 | ETH[0.0092457300000000],USD[444.9995355608399663] |
| 06845359 | USD[0.0670717500000000] |
| 06845388 | TRX[0.0001800000000000],USDT[1.6000000000000000] |
| 06845389 | EUR[0.1961072400000000],USD[0.0075757981000000] |
| 06845390 | BTC[0.0347254900000000] |
| 06845392 | EUR[0.0000000332332225] |
| 06845402 | TRX[0.0000070000000000],USDT[0.0000000046378240] |
| 06845417 | AUD[0.0053162070586916] |
| 06845420 | USD[0.0000000174775650] |
| 06845425 | EUR[0.8802000000000000],USD[0.0008035674000000] |
| 06845432 | FTT[9998.7778250000000000],TRX[0.0003000000000000],USD[3274.7418689160000000] |
| 06845433 | BNT[13.6000000000000000],COIN[0.2545930400000000],CRO[140.0000000000000000],FTT[0.2000000000000000],HT[3.4998600000000000],IMX[11.9000000000000000],LINK[1.0000000000000000],LOOKS[49.9946000000000000],NEAR[1.8000000000000000],TONCOIN[14.4993400000000000],TRX[15.0000000000000000],USD[0.2895831121315712],USDT[0.3300000000000000] |
| 06845442 | AUD[0.0002601040203734] |
| 06845443 | USD[0.0000000072760000] |
| 06845472 | USD[0.0009054568003630] |
| 06845479 | ETH[1.1698799200000000],ETHW[1.1698799200000000],USD[1.4400000251556634],USDT[96.2338591990000000] |
| 06845491 | ETH[2.5400523100000000],ETHW[0.1529922900000000],KIN[1.0000000000000000],MATIC[24.1753010638758100],USD[0.0022661338485500] |
| 06845499 | AKRO[1.0000000000000000],BAO[46.0000000000000000],BTC[0.0198096200000000],DENT[2.0000000000000000],KIN[39.0000000000000000],TRX[1.4138694200000000],UBXT[8.0000000000000000],USD[0.0000902266944753] |
| 06845503 | ETH[0.0000000086711960] |
| 06845506 | USD[-24.9005993636717862],USDT[0.0000000103834384],XRP[523.3958515700000000] |
| 06845515 | DOGE[0.0000000065200000],SOL[1.0000000000000000],TRX[0.0000470000000000],USD[0.0000000083768484],USDT[52.2589369220680166] |
| 06845519 | EUR[0.0000000173560281],USDT[7935.3609304600000000] |
| 06845526 | USD[1090.1448347067824862] |
| 06845528 | TRX[0.0002900000000000],USDT[0.0000000070000000] |
| 06845548 | BNB[0.0000000100000000] |
| 06845583 | USD[0.0044276693000000] |
| 06845588 | BAO[1.0000000000000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],GRT[2.0000000000000000],HXRO[1.0000000000000000],RSR[2.0000000000000000],TONCOIN[0.0197611200000000],TRX[1.0000060000000000],UBXT[1.0000000000000000],USD[0.0000000025395268],USDT[0.0000000154808154] |
| 06845607 | ETH[0.0000000130400000] |
| 06845608 | ATOM[1.5000000000000000],BAO[1.0000000000000000],CHZ[441.5604054316083270],DENT[3.0000000000000000],FTT[5.6213704700000000],GBP[0.0000000452086751],KIN[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000001710062590] |
| 06845610 | AUD[0.0021574867160000],BTC[20.0002502000000000] |
| 06845613 | USD[0.2282774554000000] |
| 06845628 | USDT[3529.2000000000000000] |
| 06845632 | BTC[0.5005981200000000] |
| 06845641 | AUD[0.0000000049928471],USD[3572.0519804926518783] |
| 06845642 | TRX[12.4486728600000000],USDT[0.0000000077387806] |
| 06845655 | MATIC[170.5000470000000000],XRP[100.0000000000000000] |
| 06845659 | EUR[0.0000207657861775] |
| 06845663 | USD[56333.8304099092213508],USDT[0.0000000011851700] |
| 06845683 | EUR[0.0000000605766822],USD[0.0000830400000000],USDT[0.0000000003165727] |
| 06845684 | TRX[43.1590994300000000],USD[0.1000000000000000],USDT[0.3548388849689268] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06845687 | USD[20.0000000000000000] |
| 06845692 | AKRO[1.0000000000000000],USD[0.0000000554340855],USDT[0.0000000013879099] |
| 06845697 | USD[0.0000000000000000],APT[15.9968960000000000],AVAX[2.3640287900000000],BAO[9.0000000000000000],BNB[0.5753298300000000],BTC[0.0080691300000000],DENT[1.0000000000000000],ETH[0.1808493100000000],ETHW[0.1219841200000000],FTT[0.0025162500000000],KIN[7.0000000000000000],MATIC[4.0000000000000000],SOL[0.0042900000000000],TRX[1.0000000000000000],USDT[27.8853103443968990000000000],USDT[0.9948041900000000],XRP[58.9258686200000000] |
| 06845703 | BTC[0.0000000825262664],FTT[0.0000026045071727],USD[0.0000001794847211],USDT[0.0000000086865663] |
| 06845716 | AUD[0.0000000000127120],USD[0.0000000112364641] |
| 06845718 | TRX[0.7825950000000000],USD[0.0059883158534531],USDT[0.0000000012500000] |
| 06845726 | ADABULL[201.8552000000000000],ALGO[60.9618000000000000],BAR[0.0988800000000000],BICO[3.9224000000000000],BNT[0.3783400000000000],BRZ[0.9746000000000000],C98[100.9776000000000000],CAD[0.9960000000000000],CHZ[19.9620000000000000],CQT[1.9012000000000000],CREAM[2.0889960000000000],DAI[0.0950800000000000],DAWN[31.0871600000000000],DOGEBEAR202[1115.6450600000000000],DOGEBULL[835.8728000000000000],EN.J[0.9874000000000000],FIDA[45.9000000000000000],GAL[17.2974800000000000],GALA[9.8460000000000000],GTI[0.3967400000000000],HNT[0.2978000000000000],INTER[0.1000000000000000],JOE[4.9592000000000000],KNC[29.1941600000000000],MAPS[2.8656000000000000],MCB[11.0100000000000000],MNGO[19.5660000000000000],MPLX[91.9816000000000000],MTA[1.8844000000000000],NEAR[10.3957000000000000],POLIS[1.3885000000000000],PROM[0.0092000000000000],PSG[0.0991600000000000],RAY[6.8566000000000000],REAL[0.5582800000000000],REN[1.8888000000000000],ROOK[0.0224848000000000],SAND[0.9926000000000000],SECO[20.9924000000000000],SLND[46.7823400000000000],SRM[31.9936000000000000],STG[1.9858000000000000],STOR.J[16.6966000000000000],SUSHI[13.4935000000000000],SXP[78.6842600000000000],SYN[1.9912000000000000],TOMO[0.1850000000000000],TRU[1989.2104000000000000],TRX[0.0002280000000000],TULIP[0.0976000000000000],USD[85.9250856945000000],USDT[8.8708897810000000],XPLA[0.5730800000000000],ZRX[0.9744000000000000] |
| 06845756 | BTC[0.0008413859858994],FTT[0.0000000430380100],LINK[0.0000000022353060],USD[0.0000000107972214],USDT[0.0000000097102478] |
| 06845763 | ETHW[0.0369929700000000],TRX[2842.7899620000000000],USD[2.6502758510000000],USDT[0.5305417281750000] |
| 06845768 | TRX[0.4607400000000000],USD[0.0000000060217510],USDT[52.4069209000000000] |
| 06845774 | USD[30.0000000000000000] |
| 06845783 | USD[0.0037137454000000] |
| 06845803 | USD[4.4537964399488904],USDT[0.0000000097677968] |
| 06845809 | BTC[0.0000000042187608],USD[0.0000005686881579] |
| 06845853 | AUD[1.3441506600000000],BTC[0.0003999200000000],ETH[0.0010000000000000],ETHW[0.0010000000000000] |
| 06845845 | USD[0.0002868518366620] |
| 06845874 | APT[0.0230000000000000],BNB[0.0000000004253238],MATIC[0.0000000590313],TRX[0.0000000001246112],USD[0.0000000513973625] |
| 06845896 | USD[0.0000000080081380] |
| 06845899 | AUD[1134.0860305951000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[-6.2689935334200000] |
| 06845913 | AKRO[2.0000000000000000],AUD[400.0019296871603560],BAO[1.0000000000000000],BTC[0.0920605800000000],DENT[2.0000000000000000],ETH[0.8006938400000000],ETHW[0.8006938400000000],GALA[6601.4173771200000000],MANA[85.7606793000000000],XRP[5678.3267636600000000] |
| 06845914 | USD[20.0000000000000000] |
| 06845920 | AKRO[2.0000000000000000],EUR[0.0000000175738274],UBXT[1.0000000000000000] |
| 06845923 | AUD[0.0017671098201091] |
| 06845956 | BNB[0.0000000056797600],LTC[0.0000581600000000],USD[-0.0276724328114847],USDT[2.1410282430754787],XRP[1.0000000000000000] |
| 06845959 | BTC[0.0101711992261000],ETHW[0.2884661400000000],TRX[15649.6957124200000000],USD[0.6114160468650000],USDT[0.2692669800000000] |
| 06845960 | ALGO[2780.4716100000000000],EUR[0.0000000456423932],USDT[0.7344241900000000] |
| 06845964 | TRX[0.0005200000000000],USDT[107030.3300000000000000] |
| 06845967 | USD[0.0000000060763980],USDT[118.4249823000000000] |
| 06845985 | GBP[0.0020315400000000],USD[0.0038633234255246] |
| 06845994 | USDT[0.0000000100000000] |
| 06846006 | TRX[0.0000000100000000] |
| 06846013 | BNB[0.0000000770685184],MATIC[0.0000134911724871],TRX[0.0000000042089892],USDT[0.0000242102645922] |
| 06846024 | BNB[0.0000000070342000] |
| 06846051 | ETH[0.0008690600000000],ETHW[0.0008690600000000] |
| 06846068 | CVC[24004.3024149700000000],DOGE[34847.3652481500000000],ETH[0.0002397600000000],LINK[1996.3108768500000000],MANA[19071.6240721000000000],USD[0.9425020000000000],WRX[102197.9945659800000000] |
| 06846069 | CONV[0.1478753400000000],NFT [4986473582415553329][1],USD[0.0000000075928654],VND[0.0000001306553884] |
| 06846076 | APT[0.0000562700000000],TRX[0.0000720000000000],USD[0.0015070707167424] |
| 06846081 | TRX[0.0003800000000000],USD[0.0000000131603450] |
| 06846083 | BNB[0.0000000038358516],MATIC[0.0000000048223634],TRX[0.0000000072802455],USD[0.0000000005689904],USDT[0.0000000090720540] |
| 06846091 | BTC[0.0000981100000000],USD[0.0120266875000000],XRP[0.0100000000000000] |
| 06846100 | BTC[0.0002156000000000],USD[0.0002505924748322] |
| 06846105 | CHF[0.0001459769039614] |
| 06846109 | AVAX[0.0982200000000000],BNB[0.0098860000000000],BTC[0.0009338000000000],DOGE[0.4462000000000000],DOT[0.0959400000000000],ETH[0.0009244000000000],FTT[52.8754948000000000],SOL[0.0085100000000000],USD[57.0999124196664100],XRP[0.8582000000000000] |
| 06846114 | TONCOIN[1.0000000000000000] |
| 06846120 | AUD[0.0002680883346642] |
| 06846125 | AAPL[0.0034280000000000],AMZN[0.0011860000000000],BTC[0.0006957000000000],BUSD[46838.0800000000000000],GOOGL[0.0006692000000000],TRX[0.0002900000000000],USD[100.7720078227555334],USDC[47118.0000000000000000],USDT[0.0886786726954507] |
| 06846143 | TRX[0.0003200083213871],USD[0.0000000009317558] |
| 06846146 | BTC[0.0000000054598311],USD[0.0000264737640352] |
| 06846187 | TRX[0.0000000020000000],USDT[4.4588485439296566] |
| 06846190 | TRX[0.0003150000000000] |
| 06846203 | TRX[0.0000010000000000],USD[0.0000000080863521],USDT[0.0011415700000000] |
| 06846229 | BTC[0.0002987100000000],ETH[0.0009998000000000],ETHW[0.0009998000000000],USD[0.0000000050290350] |
| 06846235 | USD[0.0074526560000000] |
| 06846235 | LTC[4.4494281400000000],USD[59.0651687000000000] |
| 06846241 | EUR[0.0000000721739071],USD[0.0427143187698071],USDT[0.0000000016212038] |
| 06846244 | LTC[0.0000000052000000] |
| 06846267 | TRX[0.0000900000000000],USDT[0.2749411625000000] |
| 06846268 | USD[0.0000000233835645],USDT[3.4596942175529319] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06846274 | ETH[0.000000040000000] |
| 06846277 | AUD[41.0178537949647460] |
| 06846293 | USD[5.191898512000000],XRP[0.441669000000000] |
| 06846294 | TRX[0.013006000000000],USDT[2.000000000000000] |
| 06846297 | USD[0.000000124678585],USDT[0.270365020000000] |
| 06846299 | USD[0.038731588750000] |
| 06846308 | USD[0.535300060000000] |
| 06846311 | USDT[0.010727090000000] |
| 06846317 | BNB[0.000000017005000],TRX[25.854864630000000],USDT[5.043982527997395] |
| 06846319 | EUR[0.000000033040406],USD[0.062356284000000] |
| 06846356 | TRX[0.000060000000000] |
| 06846370 | EUR[0.000411390753323] |
| 06846391 | CHZ[1.000000000000000],ETHW[0.000000068000000],FTT[0.450140080000000],RSR[1.000000000000000],USD[0.000000179163772],USDT[0.000000065893886] |
| 06846392 | BNB[0.000000004047188],USD[0.000000160445234] |
| 06846400 | USD[5.000000000000000] |
| 06846402 | USD[0.001776892800000] |
| 06846406 | USD[5.072622490000000] |
| 06846416 | BNB[0.001363800000000],TRX[0.000012000000000],USD[0.000000185020800],USDT[0.043773608978014] |
| 06846423 | ETH[0.000000094547192] |
| 06846432 | EUR[0.000000144714172] |
| 06846439 | EUR[0.000000012108326] |
| 06846441 | 1INCH[0.000000076371171],APE[0.000000057702112],BAO[1.000000068107803],BNB[0.000000045077138],BTC[0.000000148931692],CITY[0.000000048798274],EUR[0.000000048746876],GALA[0.000000078930168],GBP[0.000000022582190],LOOKS[0.000000078027900],LTC[0.000000017989007],MATIC[0.003295755056755],REAL[0.000000046010820],SHIB[0.000000073613184],UBXT[0.000000073765711],USD[0.000000669892372],USDTI0.000000078227804],XRP[0.000000087453536],YGG[0.000000055469056] |
| 06846446 | USD[14929.110449043221725 9] |
| 06846448 | BCH[0.006139858831295 2],LTC[0.000000002732459] |
| 06846454 | AUD[0.000030877419493 5] |
| 06846466 | USD[0.000000064108907],USDT[0.000000027151542] |
| 06846471 | BAO[3.000000000000000],DENT[2.000000000000000],EUR[0.000000141789543],KIN[3.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[6.000000000000000] |
| 06846489 | DENT[1.000000000000000],EUR[0.000000171375392],KIN[1.000000000000000] |
| 06846493 | EUR[0.000000155901775],USDT[0.000000081195215] |
| 06846497 | TRX[0.000057000000000],USDT[0.000000084832854] |
| 06846502 | DOGE[4130.629416830000000],FTT[0.096424010000000],USD[1.1238790450000000],VGX[0.9222473900000000] |
| 06846504 | BNB[0.000000094527160],BTC[0.000000077951895],ETH[0.000000081410000],PAXG[0.000000009222140],SHIB[0.000000042830100],TRX[0.000000094799063],USD[0.000000105797449],XAUT[0.000000045609636],XRP[0.000000023069005] |
| 06846511 | USD[0.002192906596131],USDT[0.000000032955126] |
| 06846521 | AUD[0.003124060948040],KIN[1.000000000000000],MATH[1.000000000000000],TRX[1.000000000000000] |
| 06846536 | AKRO[2.000000000000000],BAO[2.000000000000000],EUR[0.000000100136912],FRONT[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],TOMO[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 06846564 | TRX[1.000000000000000] |
| 06846570 | USDT[0.000245295501120] |
| 06846603 | USD[4127.849233170000000] |
| 06846618 | USD[7.851524805950000] |
| 06846637 | AUD[0.0250810543277502],USD[0.000000133098131] |
| 06846654 | PSG[0.082220000000000],USD[0.008394250000000] |
| 06846661 | TRX[0.000000095706462],USDT[3.2514327679667049] |
| 06846664 | USD[5.000000000000000] |
| 06846670 | AKRO[1.000000000000000],AUDIO[1.000000000000000],BAO[1.000000000000000],BTC[0.000000086765520],DENT[2.000000000000000],DOGE[1.000000000000000],ETH[0.000000070000000],ETHW[0.000000070000000],EUR[1260.0673499527257025],KIN[2.000000000000000],SECO[1.000000000000000],SOL[0.000039350000000000],SUSHI1.000000000000000],SXP[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.0126760446702248,USDT[0.0000904274779446] |
| 06846677 | EUR[0.000000016248602 8] |
| 06846680 | AUD[0.000000014147 7067],FIDA[1.000000000000000] |
| 06846682 | EUR[0.000000109582620] |
| 06846701 | MATIC[0.000000049465200],TRX[0.687981000000000],USDT[0.0397119076871767] |
| 06846709 | TRX[0.000012000000000],USD[35.750234046075000000000000],USDT[0.000000171208011] |
| 06846712 | USD[1114.294986182200000],USDT[2254.840000000000000] |
| 06846727 | EUR[0.000000713488695],USDT[0.657450030000000] |
| 06846730 | BNB[0.000000170471800],TRX[0.000000064228000],USD[0.000000002338616],USDT[0.000000024641158],XRP[0.000000010620416] |
| 06846757 | USD[0.007149004800000 0] |
| 06846759 | TRX[0.000005000000000],USDT[0.700000000000000] |
| 06846770 | BRZ[0.005297840000000],USDT[0.000000017140888] |
| 06846776 | USD[99.913832550000000] |
| 06846778 | EUR[0.000000121777556] |
| 06846791 | EUR[0.530000000000000],USD[0.0082542326000000] |
| 06846801 | EUR[0.000000093216825] |
| 06846805 | USD[0.000000111327304] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06846828 | USD[0.0000000003921882] |
| 06846837 | GBP[0.00008582957069933] |
| 06846843 | LINK[0.0000000100000000] |
| 06846853 | TRX[0.0000030000000000],USD[0.0000000086817700],USDT[0.0000000078416439] |
| 06846857 | EUR[0.0000000459535100] |
| 06846859 | USD[0.0000000032986248],USDT[48.3869901017707150] |
| 06846866 | EUR[0.0000000350660256],USD[0.0085829300000000] |
| 06846869 | BRZ[6.9262379300000000],HOLY[1.0000000000000000] |
| 06846886 | TRX[0.0000160000000000],USD[-0.0765196626683972],USDT[0.1167003200000000] |
| 06846892 | USD[0.7793109445000000] |
| 06846893 | KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000000799300] |
| 06846894 | USD[0.0000000073586400] |
| 06846916 | BAO[2.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000079191736] |
| 06846924 | TRX[0.0000070000000000],USD[0.0289806232274662],USDT[0.0000000101243169] |
| 06846928 | BAO[2.0000000000000000],KIN[2.0000000000000000],USD[0.0002437181176196],USDT[0.0000000090504191] |
| 06846937 | TRX[0.0000530000000000] |
| 06846940 | ETH[0.0025400800000000],TRX[0.0000330000000000],USD[0.5006952107500000],USDT[0.5000040313590824] |
| 06846954 | BAO[1.0000000000000000],BTC[0.0000000040000000],USD[0.5365041839865346] |
| 06846968 | EUR[0.9700000000000000],USD[0.0010846280000000] |
| 06846976 | LUNC[2500.0000000000000000] |
| 06846984 | EUR[0.0000000082738562],SOS[0.0000000034544671],USD[20.2679096667970206000000000] |
| 06846987 | USD[0.0081715222000000] |
| 06846990 | TRX[0.0000010000000000] |
| 06847001 | AUD[0.0009376821093390],BAO[1.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000] |
| 06847008 | USD[20.2888223600000000] |
| 06847033 | USD[99.9200070000000000],USDT[100.0000000000000000] |
| 06847038 | BTC[0.0215401700000000],USD[0.6258665531245100],USDT[0.0077869650765337] |
| 06847046 | BAO[1.0000000000000000],DENT[1.0000000000000000],NVDA[0.0000000079332712],USD[0.9283572123355160] |
| 06847051 | CRO[0.0000000048000000] |
| 06847052 | EUR[0.0000000047018771] |
| 06847060 | TRX[0.0001430000000000],USD[0.2714252527100000],USDT[0.0000000061731076] |
| 06847061 | USDT[0.0000000038845792] |
| 06847070 | TRX[0.0000020000000000],USDT[0.0000488875345139] |
| 06847082 | USD[0.0099815500000000] |
| 06847084 | EUR[0.0000000074950840] |
| 06847092 | BNB[0.0000000040000000],TRX[0.0048562100000000],USDT[5.0000000055628810] |
| 06847105 | TRX[0.0000120000000000],USD[0.0000000109227949],USDT[0.0000000075711303] |
| 06847131 | CEL[9.1000000000000000],DOGE[165.0000000000000000],GALA[260.0000000000000000],LINA[1410.0000000000000000],MATIC[12.0000000000000000],USD[0.0688612132500000] |
| 06847134 | TRX[0.1247610000000000] |
| 06847147 | EUR[0.0000001416573070],USD[0.4010546400000000] |
| 06847160 | EUR[0.0000000142219070],USD[0.0003271600000000] |
| 06847207 | AKRO[2.0000000000000000],BAO[2.0000000000000000],RSR[1.0000000000000000],SECO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000180126355] |
| 06847234 | BTC[0.0000000017711752] |
| 06847238 | USD[0.0089944467000000] |
| 06847246 | EUR[0.0000000040767194],TRX[0.0001000000000000] |
| 06847254 | USDT[9.2000000000000000] |
| 06847255 | BTC[0.0000030000000000],USD[48.9638361983554528] |
| 06847256 | EUR[0.0000001158443280] |
| 06847259 | USD[0.0000000065997267] |
| 06847261 | EUR[0.6000000000000000],USD[0.0004766765000000] |
| 06847262 | BRZ[0.0066936835278684],BTC[0.0000000052065775],USD[0.0000000025804474] |
| 06847273 | BRL[81.3200000000000000],BRZ[398.9302149560603000],SOL[-0.2838086880649299],USD[-73.3344456293560697000000000],USDT[32.7428589950000000] |
| 06847277 | BNB[0.0148041200000000],BTC[0.0000904900000000],DOGE[1.9472641500000000],USD[0.5100710681755917] |
| 06847292 | TRX[0.0008500000000000],USD[0.0000000221295251],USDT[34.9497143435594038] |
| 06847309 | ETH[0.3200000000000000],ETHW[0.3200000000000000] |
| 06847313 | EUR[0.0000000032980381],USD[0.0000000043000000] |
| 06847317 | BTC[0.0000000007606878],ETH[0.0000000090493992],ETHW[0.0313652714075968],USDT[0.0000072735730357] |
| 06847319 | TRX[0.0000130000000000],USD[-0.1035730075000000],USDT[95.4352860000000000] |
| 06847323 | USD[0.0045024000000000] |
| 06847329 | USD[5.0000000000000000] |
| 06847368 | BTC[0.1904000000000000],BUSD[6140.2066005000000000],FTT[30.1942620000000000],USD[2.3520000091200000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06847383 | BNB[0.0000000026926500],TRX[0.0000100065284340],USDT[0.0000000054474398] |
| 06847384 | ETH[0.0000541000000000],ETHW[0.0002586100000000],TRX[0.0256550000000000],USDT[0.2037386612500000] |
| 06847385 | AVAX[0.0000225000000000],BNB[0.0000000086757906],TRX[0.0000000010000000],USD[0.0052123132922766],USDT[0.0000013961707221] |
| 06847386 | TRX[0.0000010000000000],USD[0.0000000019637260],USDT[422.2846171000000000] |
| 06847417 | BTC[0.0000000065602875],LTC[0.0035000000000000] |
| 06847420 | EUR[0.0000000041863495] |
| 06847425 | BNB[0.0000000001764900],TRX[0.0000240000000000],USDT[0.0000000038449933] |
| 06847441 | TRX[0.0000840000000000],USDT[627.9054681800000000] |
| 06847442 | ATOM[0.1000000000000000],BTC[0.0000200750650000],FTT[0.5000000000000000],USD[0.5286997535000000] |
| 06847444 | BAO[1.0000000000000000],BRZ[1.9198587200000000],KIN[1.0000000000000000],USDT[0.0412273502721632] |
| 06847457 | USD[144.3945544100000000] |
| 06847459 | EUR[0.3900000000000000],USD[0.0009374861000000] |
| 06847461 | USDT[1.0000000000000000] |
| 06847475 | USDT[0.0001166906155042] |
| 06847476 | AKRO[2.0000000000000000],BAO[8.0000000000000000],DENT[2.0000000000000000],GBP[222.1943341890776706],KIN[7.0000000000000000],SOL[0.0000530800000000],UBXT[1.0000000000000000],USD[0.0000000095280679],USDT[10.7751303000000000],XRP[111.3655141500000000] |
| 06847500 | TONCOIN[1204.7999800000000000],USD[0.0117573168718512] |
| 06847512 | EUR[0.0000000071463430],USD[0.0061414083829970] |
| 06847514 | USD[0.0053329599000000] |
| 06847517 | BAO[1.0000000000000000],USDT[0.0000000094546160] |
| 06847519 | GHS[520.2217697700000000],USD[0.0003249278755226] |
| 06847524 | TRX[0.0000790000000000],USDT[0.0001471200000000] |
| 06847526 | USD[9621.1368515300000000] |
| 06847529 | SAND[3.9864366960000000],USDT[1.8867398158797630] |
| 06847531 | USD[5.0000000000000000] |
| 06847542 | TRX[0.0836000000000000],USD[1.0939905499000000],USDT[1234.4170409685000000] |
| 06847552 | BAO[1.0000000000000000],TRX[0.1010610000000000],USDT[0.9419778790849643] |
| 06847565 | BAO[1.0000000000000000],GBP[0.0000051629794292] |
| 06847568 | USD[0.0000000127444060],USDT[0.0000000089222596] |
| 06847573 | BRZ[1.0105033440000000],USD[0.1650698751650000],USDT[0.0088780000000000] |
| 06847575 | BTC[0.0029243683850587],CEL[0.0000000080274584],DOGE[0.0000000009962165],ETH[0.0000000073875562],ETHW[0.0000000071976162],SOL[0.0000000061935809],TRX[0.0000000064675573],USD[0.0001153810841805],XRP[0.0000000026518600] |
| 06847579 | ALGO[0.0000000100000000],TRX[0.0000010000000000],USD[0.0000000037502544],USDT[0.0000000733930277] |
| 06847599 | BTC[0.0001758700000000],ETH[0.0020894365907714],ETHW[0.0020620565907714] |
| 06847601 | USD[0.0070084200000000],USDT[0.7300000000000000] |
| 06847611 | ETHW[0.0000366500000000],TONCOIN[0.0456616900000000],USD[0.0024115293000000] |
| 06847617 | EUR[0.0000000089849220] |
| 06847623 | LTC[0.0000000061520129],USD[0.0004113991446244],XRP[0.0061131356157100] |
| 06847633 | EUR[0.0000000072847544] |
| 06847642 | BAO[1.0000000000000000],SXP[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000079010400] |
| 06847644 | USD[3.4215415056250000] |
| 06847657 | GBP[8645.0000000000000000],TONCOIN[19750.0000000000000000],USD[47026.7720016167500000] |
| 06847662 | BRL[282.0000000000000000],BRZ[-0.7000000000000000],USD[0.0427759470000000],USDT[52.9731250920000000] |
| 06847665 | BAO[1.5452447755781724],ETH[0.0000000081716839],FTT[0.0000000045610845],KIN[1.0000000000000000],RSR[1.0000000000000000],SHIB[5065938.0619225228837027],TRX[0.0000000073881168],USD[0.0000034039258271],XRP[0.0051868797523017] |
| 06847670 | EUR[0.0000000077266974],USDT[0.0000000077725925] |
| 06847674 | USD[0.0000000004742547],USDT[0.0000000057643011] |
| 06847689 | ETH[0.0008499800000000],ETHW[0.0000132500000000],USD[-0.1825566089482807] |
| 06847695 | AKRO[1.0000000000000000],BAT[1.0000000000000000],BTC[0.0000003000000000],KIN[1.0000000000000000],TRX[0.0000120000000000],USD[0.0001538105311887] |
| 06847704 | FTT[150.0466193600000000],USD[-4955.6788183344430221],USDT[5558.6562545347246637] |
| 06847708 | XRP[151.0000000000000000] |
| 06847712 | TRX[0.0000032600000000],USD[0.0000000108424482],USDT[0.0000000811015990] |
| 06847714 | USD[0.0000000012351984],USDT[0.0000000040654322] |
| 06847715 | USD[0.0038702322000000] |
| 06847716 | ETH[0.0065453200000000],ETHW[0.0065453200000000],UBXT[1.0000000000000000],USD[0.0000059358115752] |
| 06847718 | USDT[0.0379962987264600] |
| 06847730 | TRX[0.0004900000000000],USD[5490.4166002900000000],USDT[4332.9828056100000000] |
| 06847735 | USD[0.0088749162000000] |
| 06847744 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],FIDA[2.0000000000000000],GBP[0.0000674167479649],KIN[1.0000000000000000] |
| 06847752 | EUR[0.0000000161958884],USD[0.0000000027639506] |
| 06847756 | TRX[0.0130000000000000] |
| 06847757 | EUR[0.5800000000000000],USD[0.0024084897000000] |
| 06847767 | BTC[0.0000000078085800],FTT[0.4821996900000000],TUSD[0.7336303200000000],USD[0.0000000033581368] |
| 06847776 | USD[0.0011462982000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06847777 | BTC[0.048039274120000],ETH[0.0005209634000000],FTT[51.691481740000000],USD[1247.0955343192354000],USDT[0.0007975461576040] |
| 06847783 | USD[0.0073638100000000] |
| 06847786 | USDT[3003.9482713800000000] |
| 06847789 | TRX[0.0000050000000000] |
| 06847793 | MATIC[0.0004573400000000],TRX[0.0032206400000000],USD[0.0037436327519680],USDT[0.0146488541817000] |
| 06847798 | EUR[0.0000008497203600],USDT[0.0000000087028625] |
| 06847830 | TRX[0.0000090000000000],USDT[856.4535558900000000] |
| 06847836 | USD[0.0021208482000000] |
| 06847839 | TRX[0.0000006596000000],USDT[0.0000000025400300] |
| 06847840 | BCH[0.0000000088584530],BTC[0.0000080700000000],FTT[0.4360352486037779],SOL[0.0989370234668800],USD[-1.0853646788632239],USDT[0.0094921038882246] |
| 06847842 | USD[0.0082756225000000] |
| 06847857 | BRZ[0.0456699400000000],USDT[0.0000000001810246] |
| 06847869 | FTT[0.0381916503358932],TRX[0.0000170000000000],USD[0.0036379677541720],USDT[2.0157549074151763] |
| 06847874 | EUR[0.7600000000000000],USD[0.0084917956000000] |
| 06847875 | TRX[0.0000080024051768],USD[0.0000770069185584],USDT[0.0000000056990085] |
| 06847877 | EUR[0.0000000175333125] |
| 06847881 | AAVE[0.0097150000000000],ETHW[0.5300000000000000],FTT[151.3000000000000000],MATIC[152.7000000000000000],TRX[0.0000140000000000],USD[0.1919090639000000],USDT[0.0899493304250000] |
| 06847892 | EUR[0.0000000070748686] |
| 06847903 | USD[0.0000090040765942],USDT[9.9460526100000000] |
| 06847919 | ETH[2.8790462400000000],ETHW[0.0001717800000000],SOL[0.0000000812656732],USD[0.0000014297307954] |
| 06847931 | TRX[0.0000820000000000],USDT[0.0001438814333167] |
| 06847932 | TRX[0.0000350000000000],USD[0.0000000076428558],USDT[0.0000000062500000] |
| 06847936 | USD[0.0009084568000000] |
| 06847938 | EUR[0.0400000000000000],USD[0.0028298772000000] |
| 06847939 | USD[10019.1743764100000000] |
| 06847944 | USD[0.0056294272000000] |
| 06847956 | BAO[1.0000000000000000],DENT[1.0000000000000000],USD[0.8853369907595030],USDC[260.5604671300000000] |
| 06847957 | EUR[0.0000000147400169] |
| 06847959 | ATOM[4.9945000000000000],DOT[9.9000000000000000],NEAR[17.1440000000000000],XRP[244.7500000000000000] |
| 06847960 | USD[11.5400000000000000] |
| 06847961 | AKRO[1.0000000000000000],HXRO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000061172800] |
| 06847967 | EUR[0.0000000117333984] |
| 06847982 | BTC[0.8089423742844200],USD[0.0113685758664300] |
| 06847999 | BTC[0.0000000054477500],USD[16.9223727787698058],USDT[0.0000000019199897] |
| 06848006 | BTC[3.3078000000000000],FTT[1.0000000000000000],SHIB[600000.0000000000000000],USD[34.0000000000000000],USD[1.0607435637900000],USDT[75.6353482741000000],XRP[12.0000000000000000] |
| 06848013 | USD[0.0020486600000000] |
| 06848014 | USD[0.0083655500000000] |
| 06848018 | BTC[0.0000001178906660] |
| 06848027 | USD[0.0005062548000000] |
| 06848046 | EUR[0.0000000117052853],USD[0.0098535600000000] |
| 06848048 | USDT[1.0061332693546132] |
| 06848069 | TRX[0.0000020000000000],USDT[15.5100000000000000] |
| 06848089 | USD[0.4534733450000000],USDT[0.0000000002188217] |
| 06848116 | EUR[0.0001729794975460] |
| 06848124 | USD[0.0000310000000000] |
| 06848134 | TRX[0.5597270000000000],USD[0.0000284818734640],USDT[13423.3100154027886462] |
| 06848140 | EUR[0.0000000065791469] |
| 06848156 | BAO[5.0000000000000000],GBP[0.0000963420256800],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USDT[2.7547013335031376] |
| 06848166 | BTC[0.0282018560238412],BUSD[207.4525663400000000],ETH[0.0500000000000000],FTT[12.7983850000000000],SOL[3.0100000000000000],SPY[0.2639498400000000],TSM[1.0700000000000000],USD[-0.2027040152734800],USDT[0.0090002568003500] |
| 06848167 | USD[0.0054124129000000],USD[0.810000000000000] |
| 06848171 | AKRO[1.0000000000000000],BAO[2.0000000000000000],CHF[0.0000000049810051],KIN[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000177688018],USDT[1802.9910629700000000] |
| 06848176 | FTT[0.0093742800000000],TRX[19.0000000000000000],USD[929.6863453852798677],USDT[11.0250660853796835] |
| 06848177 | USD[0.0091847309635631],USDT[0.0608424554391728] |
| 06848183 | USD[0.0000000201347235] |
| 06848188 | BRZ[0.6155848900000000],USD[149.5489077554466215],USDT[0.0031978500000000] |
| 06848192 | TRX[0.0000370000000000],USDT[0.0000000077952194] |
| 06848193 | TRX[0.0000000000000000],USDT[0.0086285500000000] |
| 06848196 | XRP[5.0000000000000000] |
| 06848199 | EUR[0.9400000000000000],USD[0.0041968763000000] |
| 06848204 | ETH[0.0000000077573880],USD[0.0000000147293742],USDT[0.0167059400000000] |
| 06848215 | ARS[0.0050045500000000],USDT[0.0000000000185935] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 06848231 | USD[0.0000000042948277] |
| 06848234 | BNB[0.0000000099913500] |
| 06848237 | AVAX[0.0000000079100000],USD[0.0000000144096252],USDT[0.0000000078330321] |
| 06848252 | BTC[0.0000909000000000],USD[0.0085414467000000] |
| 06848266 | EUR[0.0000000109001824] |
| 06848267 | BNB[0.0001000000000000],TRX[0.0000160094824491],USD[0.0758486337500000],USDT[0.0000000042500000] |
| 06848280 | ATLAS[5479.0920000000000000],BUSD[37.8985916700000000],USD[0.0000000045864681] |
| 06848282 | USD[0.6405579223000000] |
| 06848284 | BAO[2.0000000000000000],BRZ[0.0045663800000000],BTC[0.0188100299996547],KIN[1.0000000000000000] |
| 06848288 | EUR[0.9300000000000000],USD[0.0057288511000000] |
| 06848291 | ETH[0.0006497800000000],ETHW[0.0156497800000000],FTT[210.3817790000000000],LUNA2[1.4128758900000000],TRX[0.0000480000000000],USD[8.7365184450000000],USDT[0.3829586100000000] |
| 06848298 | USD[5.0000000000000000] |
| 06848310 | USD[0.9100223798500000] |
| 06848313 | AKRO[4.0000000000000000],BAO[3.0000000000000000],DENT[3.0000000000000000],EUR[0.0000000098085300],GRT[1.0000000000000000],KIN[2.0000000000000000],TRX[4.0000000000000000],UBXT[1.0000000000000000] |
| 06848323 | TRX[0.8565796600000000],USD[0.0076208838940500],USDT[0.0938798004494002] |
| 06848325 | GBP[64.0000000000000000],USD[0.0066967562000000],USDT[0.3000000000000000] |
| 06848327 | FTT[0.0283860000000000],FTT[1.5981551100000000],USD[0.0017920856073291] |
| 06848328 | EUR[0.0000000595739721],USD[0.0015144707000000],USDT[0.0007288100000000] |
| 06848341 | USD[0.0000000012390095],XRP[0.0000000100000000] |
| 06848342 | BNB[0.0008000174233000],USD[0.0000940723381817],USDT[0.0000012086950111] |
| 06848346 | EUR[0.0000000034089500] |
| 06848352 | BNB[4.3463336700000000],BTC[0.0686187800000000],ETH[1.0710119600000000],ETHW[0.0000017600000000],FTT[0.0003639257614320],KIN[1.0000000000000000],USD[0.0001577554561736],USDT[1586.2573379534565630] |
| 06848365 | USDT[0.3986837800000000] |
| 06848380 | EUR[1.6297190872412632],USDT[0.0000000072164418] |
| 06848388 | ALGO[0.0000000065128000],APT[0.0000000013735988],AVAX[0.0000000084278856],BNB[0.0002627463783023],BTC[0.0000000052902844],FTT[0.0001891357400266],HT[0.0000188300000000],MATIC[0.0000000070908884],SOL[0.0000000082115254],TRX[0.0000240056438567],USD[-0.0637247069302102],USDT[0.0092646270164982] |
| 06848392 | USD[0.0062853506000000],USDT[0.0305061500000000] |
| 06848394 | BAO[1.0000000000000000],DENT[2.0000000000000000],DOGE[2.0000000000000000],EUR[0.0000000396434423],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[2.0000000000000000] |
| 06848398 | EUR[0.0000000076454514],USD[0.0013164682000000] |
| 06848431 | BAO[1.0000000000000000],USD[0.0001920291687190] |
| 06848433 | KIN[1.0000000000000000],USD[0.0100000082440983],XRP[101.0276879900000000] |
| 06848444 | AKRO[6.0000000000000000],BAO[8.0000000000000000],BAT[1.0000000000000000],DENT[10.0000000000000000],EUR[0.1714669888719912],FRONT[1.0000000000000000],HXRO[1.0000000000000000],KIN[4.0000000000000000],RSR[3.0000000000000000],TRX[2.0000000000000000],UBXT[7.0000000000000000] |
| 06848448 | USD[0.0062454600000000] |
| 06848449 | EUR[0.0000000106012068] |
| 06848450 | BNB[0.0000000005000000],TRX[0.0002072100000000],USDT[0.1954001171909774] |
| 06848495 | USD[0.0077793830000000],USDT[0.6300000000000000] |
| 06848501 | EUR[0.2700000000000000],USD[0.0089644467118142] |
| 06848502 | EUR[0.0000000072936560],TRX[4.0000000000000000],UBXT[1.0000000000000000] |
| 06848507 | BAO[2.0000000000000000],BTC[0.0000001000000000],DOGE[0.0000000015721904],ETH[0.0000004200000000],ETHW[0.0450353200000000],GBP[0.0000000055687845],KIN[3.0000000000000000],SHIB[7045021.2364576922590294],TRX[1.0000000000000000],USD[0.0000486537652780] |
| 06848515 | BRZ[9.0576456150000000],BTC[0.0611000000000000] |
| 06848579 | BTC[0.0063000000000000],USD[0.0000013132955400],USDT[0.8847990942408936] |
| 06848590 | USD[1.9980905625000000] |
| 06848602 | AKRO[1.0000000000000000],BAO[1.0000000000000000],GBP[84.9467114589171223],KIN[2.0000000000000000],USD[0.7688565996785563] |
| 06848606 | BTC[0.0287712000000000] |
| 06848610 | ETH[4.0434380000000000],ETHW[0.4999504000000000],FTT[35.9948000000000000],GRT[1999.6000000000000000],MATIC[17.9964000000000000],SOL[4.9990000000000000],USD[3327.6076693570000000],USDT[70.0000000000000000] |
| 06848620 | USD[0.0068127310000000] |
| 06848622 | BNB[0.0222545591383619],BTC[0.0000000059554300],TRX[0.0000280000000000],USDT[0.0001602264539210] |
| 06848637 | ATOM[0.0000000265135745],AVAX[0.2000003499973658],BNB[0.0000000288794302],ETH[0.0000000323113933],ETHW[0.0000000080000000],MATIC[0.0000000260000000],TRX[0.0003320000000000],USD[0.0000126148839116],USDT[0.0000000577954558] |
| 06848639 | ETH[0.0000000053239580] |
| 06848649 | TRX[0.0812095000000000],USDT[0.0000000001088750] |
| 06848662 | BNB[0.0000036591451246] |
| 06848666 | AKRO[1.0000000000000000],BTC[0.0081976000000000],BUSD[1999.0000000000000000],DOT[72.8950000000000000],ETH[0.0000092000000000],MATIC[1.0000000000000000],TONCOIN[0.0923000000000000],UBXT[1.0000000000000000],USD[-97.2040440455640000000000000000],USDT[0.4811336730000000] |
| 06848675 | USD[0.0064452100000000] |
| 06848677 | EUR[0.0000000051025297] |
| 06848685 | BAO[1.0000000000000000],ETH[0.0000000058387296],GBP[0.0000001578325570],KIN[2.0000000000000000],RSR[1.0000000000000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000075206450272] |
| 06848695 | USD[0.0097102800000000] |
| 06848700 | BTC[0.0292256600000000] |
| 06848702 | XRP[0.0000000100000000] |
| 06848707 | EUR[0.0000000577330059] |
| 06848718 | USDT[132.8808890000000000] |
| 06848720 | USD[176.8880785869721690] |
| 06848750 | LUNC[300000.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06848753 | BAO[1.000000000000000000],DENT[2.000000000000000000],EUR[0.000000100712382] |
| 06848763 | AVAX[0.077981716980000000],BRZ[-1.105156510000000000],BTC[0.024941495500000000],FTM[0.946855835600000000],SOL[0.000072712000000000],SUSHI[0.337399458950000000],USD[0.000188207120534000],USDT[0.7095880308973240] |
| 06848769 | BAO[2.000000000000000000],EDEN[0.000022800000000000],GBP[87.868058205079000000],HNT[0.000080390000000000],KIN[2.000000000000000000],UBXT[1.000000000000000000],USD[-20.835137974792047100000000000],USDT[0.000020926426482500],VND[23326.335432700000000000] |
| 06848791 | USD[0.003142100000000000] |
| 06848806 | FTT[0.101445090000000000],USD[0.000001943419160] |
| 06848818 | DOGEBULL[5.000000000000000000],MATICBEAR2021[12310000.000000000000000],MATICBULL[73700.000000000000000000],TRX[0.000033000000000000],USD[637.739840761550000000000000000],USDT[0.000000192002740],XRPBULL[1420000.000000000000000000] |
| 06848833 | USD[0.000987267000000000] |
| 06848842 | BNB[0.000021310000000000],TRX[0.000002000000000000],USDT[0.000001842610551] |
| 06848852 | USDT[0.409700000000000000] |
| 06848858 | USD[0.003835000000000000] |
| 06848863 | USD[0.003381677600000000] |
| 06848864 | TRX[0.000034000000000000],USD[0.778581044466927480] |
| 06848873 | ETH[0.000727720000000000],ETHW[0.000727720000000000],NEAR[19.600000000000000000],SXP[79.780000000000000000],USDT[0.2885749917218192] |
| 06848874 | USD[0.093698936853209],USDT[130.049883656557111290] |
| 06848902 | USDT[0.000000065000000000] |
| 06848907 | EUR[0.360000000000000000],USD[0.0088384801950000000] |
| 06848913 | APT[20.000000000000000000],ETH[0.137775610000000000],USD[114.455322863039000000],USDT[0.000000186149014] |
| 06848922 | GBP[5.000000000000000000] |
| 06848948 | BTC[0.027594480000000000],USDT[0.412400000000000000] |
| 06848973 | EUR[0.000000134244862] |
| 06848988 | EUR[0.400000000000000000],EURT[0.867400000000000000],USD[0.0006258496000000] |
| 06848989 | CLV[1134.500000000000000000],TRX[0.000060000000000000],USD[0.007881297500000000],USDT[1.0913720000000000] |
| 06848995 | BTC[0.000000100000000],ETH[0.000000007306905] |
| 06849013 | USD[0.519802340000000000] |
| 06849020 | BAO[1.000000000000000000],BTC[0.229046430000000000],ETH[0.765725900000000000],ETHW[0.765725900000000000],USD[0.0000814171157780] |
| 06849025 | USD[50.000000000000000000] |
| 06849031 | USD[0.003613235500000000] |
| 06849057 | AKRO[5.000000000000000000],BAO[3.000000000000000000],DENT[2.000000000000000000],EUR[0.000000218722968],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[3.000000000000000000],UBXT[3.000000000000000000] |
| 06849061 | USD[0.947027509000000000] |
| 06849065 | FTT[321.211583980000000000],USD[0.067002630000000000],USDT[0.3592671127000000] |
| 06849079 | TRX[0.000006000000000000],USD[18.368904254339444],USDT[9.2152708293821832] |
| 06849097 | USD[5.000000000000000000] |
| 06849102 | ETH[0.499900000000000000],FTT[3900.288280000000000000],TRX[25.000055000000000000],USD[355.318742475500000],USDT[9987.4646152057500000] |
| 06849105 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BNB[0.000000063263648],GBP[0.000001543437464],KIN[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000013009137866] |
| 06849114 | AUDIO[1.000000000000000000],CAD[0.000976650627083],USD[0.000213853605247] |
| 06849116 | USD[0.009557200000000000] |
| 06849118 | EUR[0.005201828844141498],USD[0.0035976603972360] |
| 06849120 | BTC[0.001600000000000000],USD[0.1328111540000000] |
| 06849127 | MATIC[1.000000000000000000],TRX[2.567118932186080],USD[0.000000000592350],USDT[7.4136888810002850],XRP[0.0075190000000000] |
| 06849130 | EUR[0.000000516034067],USDT[0.040675510000000000] |
| 06849131 | ALGO[0.996555790000000000],APT[0.000000038298497],BNB[0.000000000653439],BTC[0.000000087589121],DOGE[1.000000000000000000],ETH[0.000000034252616],LTC[0.000000032226390],TRX[0.000016002692039],USD[0.0045992255721229],USDT[46.3464076145571590] |
| 06849137 | BTC[0.056700000000000000],USD[1.667551449250000],USDT[0.0065567422242685] |
| 06849156 | BULL[19.704000000000000000],ETHBULL[404.300000000000000000],FTT[551.500000000000000000],USDT[0.1471220170000000] |
| 06849175 | BTC[0.000052293180340],USD[1480.393591334989229600000000000] |
| 06849192 | GBP[0.000225938299972000] |
| 06849217 | ETH[0.024395050000000000],ETHW[0.024395050000000000] |
| 06849222 | USDT[0.011816000000000000] |
| 06849224 | TRX[0.000092000000000000],USDT[0.0238420000000000] |
| 06849230 | ETH[0.000000100000000] |
| 06849241 | EUR[0.000000052661541] |
| 06849249 | USDT[0.074986180000000000] |
| 06849250 | USDT[0.000000452187104] |
| 06849258 | DOT[2.779092950000000000] |
| 06849261 | BNB[0.000000001286180],KIN[1.000000000000000000],USD[0.000000027811709],USDT[0.000000006155618] |
| 06849272 | BTC[0.000084452534200],HNT[0.095839000000000000],TRX[0.564344000000000000],USD[0.038374117712500],USDT[0.4382494623250000] |
| 06849276 | BAO[1.000000000000000000],BTC[0.000000040000000],USD[0.001827330810500] |
| 06849289 | KIN[1.000000000000000000],USD[0.000000029509776],USDT[0.000000077855271] |
| 06849306 | BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[3.559872718306330],ETHW[0.232806273306330],SECO[1.000200860000000] |
| 06849318 | USD[-18.347007890900000],USDT[36.839800000000000000] |
| 06849336 | BTC[0.005854660000000000] |
| 06849348 | FTT[0.001588600000000000],USD[0.000000073452580],USDT[0.000000064967388] |

Schedule F Question 3.1 Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06849378 | BTC[0.0000000300000000] |
| 06849389 | AUD[600.0000000000000000] |
| 06849399 | BNB[0.0100000000000000],TRX[0.0000230000000000],USD[0.0000001100619112],USDT[0.5469716936974295] |
| 06849402 | BTC[0.0000000600005500] |
| 06849430 | USD[0.0000000016847600],USDT[0.0000000449033786] |
| 06849479 | BTC[0.0002950000000000],USD[3.7498149514800000] |
| 06849489 | USDT[0.0000001286621731] |
| 06849501 | ETH[1.6030950300000000],JPY[189690.0158409250471906] |
| 06849524 | GBP[0.0040022500000000],USD[0.0000000195543849] |
| 06849555 | DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000080455162] |
| 06849573 | BAO[1.0000000000000000],BTC[0.0000000200000000],ETH[0.0722733200000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000073778699245] |
| 06849599 | FTT[218.9365950000000000],USD[0.0000000073959800],USDT[4003.8924475400000000] |
| 06849603 | AUD[0.0003029463026214],USD[10488.0753939913461391] |
| 06849647 | AKRO[4.0000000000000000],BAO[7.0000000000000000],CHZ[1.0000000000000000],DENT[7.0000000000000000],KIN[5.0000000000000000],RSR[1.0000000000000000],UBXT[5.0000000000000000],USD[0.0000000037254609],USDT[0.0000000026954507] |
| 06849707 | USD[0.0001430419136943],USDT[0.0000000097431300] |
| 06849710 | BTC[0.0000000018432700],TRX[0.0000860000000000],USDT[471.0260364638144051] |
| 06849716 | ETHW[0.1675626000000000],USD[0.1264822100000000],USDT[0.0756393100000000] |
| 06849728 | XRP[0.0203460000000000] |
| 06849734 | LTC[0.1244148300000000],USDT[0.0000004342194440] |
| 06849782 | ORBS[509.9031000000000000],USD[0.0600624000000000],XRP[0.7952750000000000] |
| 06849793 | DOGE[0.8292541300000000],DOT[1.4374410700000000],USD[-0.1976733905827673] |
| 06849801 | BNB[0.0000000121934798] |
| 06849840 | ETHW[0.0729990300000000],USDT[1.0000000033454351] |
| 06849845 | LTC[0.0000000200000000],USDT[131.8670100328459472] |
| 06849851 | TRX[0.0000090000000000],USD[0.0239255550000000],USDT[1.7530809720000000] |
| 06849852 | USD[0.0018554100000000] |
| 06849853 | BAO[2.0000000000000000],BTC[0.0020714500000000],ETH[0.0067424100000000],ETHW[0.0066602700000000],KIN[1.0000000000000000],USDT[0.0577104944197568] |
| 06849858 | USD[0.0000246735673568],USDT[0.0001079815119007] |
| 06849862 | USD[0.0038083652774490] |
| 06849941 | BNB[0.0000000065000900],MATIC[0.0000000069000000],TRX[0.0000010000000000],USDT[0.0000000029337096] |
| 06849981 | USD[0.0000000104432852],USDT[0.0000000082217564],XRP[0.9901690000000000] |
| 06849982 | ETH[1.2842658200000000],ETHW[1.2842658200000000] |
| 06849988 | BNB[0.0000000079127448],TRX[0.0000120000000000] |
| 06850018 | USD[0.0401850185000000] |
| 06850024 | ETH[0.1463084184000000],EUR[0.0000000002467122],USD[0.0000037105101726] |
| 06850033 | BEAR[398.9000000000000000],BTC[0.0005583800000000],BULL[0.0035400000000000],DOGEBEAR2021[0.8052500000000000],DOGEBULL[0.1729500000000000],ETHBULL[0.0076055000000000],LINKBULL[663.5500000000000000],USD[94.6772924960000000],USDT[0.0000000020000000] |
| 06850041 | AUD[0.0004908040644310],BTC[0.1091219800000000],CAD[0.0137698542282300],USD[0.0061315789544804] |
| 06850058 | USD[0.0000000095058264] |
| 06850063 | TRX[0.6805778000000000] |
| 06850079 | BTC[0.0000000100000000] |
| 06850080 | BTC[0.0272949270000000],TRX[0.0000400000000000],USDT[267.7277909070000000] |
| 06850106 | USD[336.0606092974625000000000000] |
| 06850116 | USDT[7.3000000000000000] |
| 06850119 | USDT[0.3000000000000000] |
| 06850136 | BRL[270.0000000000000000],ETH[0.0001341800000000],USD[0.1325725618826560],USDT[0.0000000045279376] |
| 06850138 | BNB[0.0000000081367100],USD[0.0000000048546038],USDT[0.0000000037062097] |
| 06850164 | BTC[0.4935878900000000],FTT[25.0000000000000000],MATIC[8.3742681900000000],USD[-3089.8703217231000000000000000],USDT[9.8741867497000000] |
| 06850168 | FTT[7.9984800000000000],USD[2.0839981000000000] |
| 06850174 | BRL[34.0000000000000000],USD[0.0389784725000000] |
| 06850177 | FTT[150.0001111900000000],TRX[0.0012500000000000],USD[22486.7592542574303634],USDT[0.0000000036732082] |
| 06850187 | GHS[0.0032160491555082] |
| 06850193 | TRX[0.0000010000000000],USDT[2.3616455668766300] |
| 06850217 | BAO[2.0000000000000000],DENT[1.0000000000000000],USD[0.0000000015931118] |
| 06850218 | AKRO[2.0000000000000000],AUD[0.0000000424629607],BAO[1.0000000000000000],FTT[17.1643915700000000],GRT[1.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[1.2718056840724592] |
| 06850239 | ETHW[0.0006373800000000],USD[0.0000000032000000] |
| 06850254 | BTC[0.0000000076860100] |
| 06850258 | USDT[0.0000047169605570] |
| 06850280 | USD[39.2467998142500000] |
| 06850289 | USD[4.0000000026993024],USDT[1.7386193600000000] |
| 06850300 | AUD[3.2648000000000000] |
| 06850306 | BNB[0.0295880000000000],BTC[0.0000238700000000],ETH[0.0864282000000000],ETHW[0.3776840000000000],SOL[0.2878220000000000],USDT[553.3533611961000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06850338 | BRZ[-0.700000000000000],LINK[7.000000000000000],USD[0.2488750604978543],USDT[0.000000105020917] |
| 06850356 | USD[-0.0123044074658830],XRP[0.098860000000000] |
| 06850380 | BTC[0.000000065530000],USD[0.0001582418593200] |
| 06850383 | ETH[0.000994200000000],ETHW[0.000994200000000],TRX[0.101484000000000],USDT[0.000000016641185] |
| 06850387 | BNB[0.000000004755438],BRZ[0.1293172548579734],TONCOIN[0.000000019097878],USD[0.000000047341068],USDT[0.000000107214852] |
| 06850405 | AUD[0.0001355632058790] |
| 06850411 | BAO[2.000000004900000],BNB[0.000021330000000],DENT[1.000000000000000],DOGE[0.383568960000000],ETH[0.000000311028094],ETHW[0.000000011028094],FTT[25.0845479300000000],KIN[4.000000000000000],TRX[0.9615880000000000],USD[0.000000027383646],USDT[80.7545024951465986] |
| 06850442 | APT[0.000286000000000],BNB[0.000005285380000],DOGE[0.004434823616000],DOT[0.000033345000000],ETH[0.000025557175000],LTC[0.000014000000000],MATIC[0.0054408857450000],NEAR[0.0037055516690000],TRX[0.0009012424560000],USD[0.0004141970339670],USDT[9.1826302173834953] |
| 06850448 | BNB[0.000980500000000],MATIC[0.383874920000000],USD[-0.2688039783162978] |
| 06850481 | BTC[0.000529860000000000] |
| 06850494 | AUD[38.7197971472082300] |
| 06850496 | USDT[0.000000001116810] |
| 06850502 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[0.000028000000000],USD[0.001619976048118] |
| 06850515 | TONCOIN[0.2883971362950000],USD[0.000000206771404] |
| 06850531 | ETHW[0.000908000000000],USD[0.007720442900000] |
| 06850572 | BTC[0.267362460000000],ETH[2.058022620000000],XRP[8094.5323170200000000] |
| 06850581 | USDT[0.000264669653474] |
| 06850587 | AXS[0.000011050000000],USD[0.0001291463385370],XRP[0.000405900000000] |
| 06850604 | BRZ[1.000000000000000],USD[0.1752067600000000] |
| 06850613 | USD[-1.4508265006242382],USDT[1.787197320000000] |
| 06850621 | FTT[32.9648339300000000],USD[0.661488780000000] |
| 06850643 | ETH[0.120000000000000],MATIC[1.000000000000000],USD[1.000000000000000] |
| 06850646 | AMPL[0.3758786158340499],CEL[0.0198726761501175],EUR[1.7470438102869764],USD[1186.3767956339606708000000000],USDT[4749.5512237509201889] |
| 06850657 | TRX[0.000003000000000],USD[0.000000005593121],USDT[265.2999015720357737] |
| 06850659 | ETHW[0.195723560000000],UBXT[1.000000000000000],USD[0.000003034991972] |
| 06850663 | USD[0.0317015380000000] |
| 06850669 | ATLAS[0.000000049060110],ATOM[0.000000006805188],AUDIO[0.0000000005459274],AVAX[0.0000000000035625],AXS[0.0000000606763444],BNB[0.0000000017413060],BTC[0.0000000455878B2],DOGE[847.9477847340744905],DOT[0.0000000004787812],DYDX[0.0000000000075000],ETHW[0.0000000024925855],EUL[0.0000000006981562B0],FTM[0.0000000085111727],GALA[0.0000000050888037],HNT[0.0000000057880388],LINK[0.00000000013330543],MEDIA[0.0000000085296410],MTA[0.0000000021314940],NEXO[0.0000000076230165],POLIS[0.0000000079877876],SAND[0.0000000017514006],SOL[0.0000000987859948],SUSHI[0.00000000 2185404],SYN[0.00000000798309S0],TRX[0.00000000334758B8],UNI[0.0000000019160],USD[0.0000000103144240],USDT[0.0000001214826231],WAXL[0.0000000007790B65] |
| 06850676 | ETH[0.000000004842840],FTT[0.0044699983825202],GBP[0.000000075334942],USD[0.0000000089747759],USDT[0.0000000099877435] |
| 06850683 | USD[62.1759207053114568],USDT[2401.6431658929820924] |
| 06850722 | BNB[0.000000000290600],MATIC[0.000000007869900] |
| 06850737 | KIN[1.000000000000000],TONCOIN[0.0845385800000000],USDT[0.000000946554086] |
| 06850739 | USD[-0.0242326048400000],USDT[0.026184100000000] |
| 06850751 | USDT[5.000000059170094] |
| 06850754 | EUR[0.000000067411390] |
| 06850762 | USD[0.0007407524000000] |
| 06850773 | AUD[0.0000001399518760],USD[0.0000000062326079] |
| 06850783 | AUD[0.0026546057914876],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 06850798 | TRX[0.000045000000000],USDT[6552.1738780800000000] |
| 06850837 | TRX[0.7984580000000000],USDT[0.000000007500000] |
| 06850846 | ETH[0.005000009853413],FTT[0.0166677867796516],USD[1.4742261980177700],USDT[0.000178468920034] |
| 06850866 | EUR[0.000000011073477],USD[0.000000120446609],USDT[0.000000006753000] |
| 06850890 | ETH[0.001339075340000] |
| 06850895 | AKRO[2.000000000000000],BTC[0.0279521000000000],ETH[0.4017566500000000],USD[1000.0101147918605180] |
| 06850912 | USD[0.000000114198735],USDT[5.2565256933963567] |
| 06850917 | DENT[1.000000000000000],USD[0.0000000133696380],USDT[9.9071698400000000] |
| 06850919 | USD[0.000000302454400],USDT[0.2109199400000000] |
| 06850933 | BNB[0.060000000000000],TRX[0.000069000000000],USD[0.8744843965000000] |
| 06850941 | TRX[0.000040000000000],USD[0.0166923647500000] |
| 06850961 | AKRO[1.000000000000000],ATOM[0.000000100000000],USDT[0.000000022532722] |
| 06850970 | BTC[0.283300000000000],GOG[10009.6363702900000000],TRX[0.000015000000000],USD[1.2330115644569486],USDT[0.0001404080251441] |
| 06850972 | TRX[16.4866340000000000] |
| 06850976 | BTC[0.0019999680991190],BUSD[10.000000000000000],ETH[0.0009435697804230],FTT[8.0624459200000000],SOL[9.2534825800000000],USD[4794.4184970035908242000000000],USDC[60.000000000000000] |
| 06850997 | USD[0.0000000080495809],USDT[0.000000027224235] |
| 06851002 | EUR[0.490000000000000],USD[0.0087314965000000] |
| 06851019 | USD[0.0000000059483522],USDC[1296.2872841300000000] |
| 06851031 | TRX[0.7270290000000000],USD[0.000001896882057] |
| 06851041 | GOG[0.891000000000000],USD[0.0021454972643368] |
| 06851043 | BAO[1.000000000000000],DOGE[0.000000100000000],KIN[1.000000000000000],USD[0.0000000416730045],XPLA[25.2296607700000000] |
| 06851061 | ETH[0.3088885000000000],USD[0.000000072400000] |
| 06851063 | EUR[0.000000059739072] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06851073 | BAO[1.000000000000000],DENT[4.000000000000000],EUR[0.000000179260758],RSR[1.000000000000000],UBXT[2.000000000000000] |
| 06851097 | BIT[3486.000000000000000],USD[1395.586321810000000000] |
| 06851098 | EUR[0.605166430000000] |
| 06851100 | BAO[1.000000000000000],KIN[2.000000000000000],TRX[0.000000038827250],TRY[0.000487643583412] |
| 06851106 | EUR[0.000000006833282],USDT[0.000000100000000] |
| 06851107 | BTC[0.000099905000000],USDT[0.000000080000000] |
| 06851139 | AKRO[3.000000000000000],BAO[14.000000000000000],BICO[44.191056220000000],CRO[163.739153590000000000],DENT[2.000000000000000],ETH[0.000001100000000],KIN[13.000000000000000],LEO[1.980405400000000],LTC[0.000005770000000],MTA[529.496097740000000],REN[143.197658500000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[55.242650464640006906],VGX[32.590040690000000],XRP[0.000664460000000] |
| 06851174 | EUR[0.000000004808600] |
| 06851180 | TRX[0.000001000000000] |
| 06851190 | GBP[269.310545109779804],TRX[0.000009000000000] |
| 06851196 | USD[0.008379738200000000] |
| 06851200 | AUD[0.002833220086404] |
| 06851204 | TRX[0.000170000000000],USD[0.000000898375512],USDT[0.000000093447682] |
| 06851212 | BAO[2.000000000000000],BNB[0.000000143567520],ETH[0.000000036159092],SOL[0.000000030612317],USDT[0.000071216192068] |
| 06851219 | EUR[0.010000000000000],USD[0.004132871417409000] |
| 06851221 | EUR[0.630000000000000],USD[0.003165544500000000] |
| 06851238 | FTT[84.766770815003470000],TRX[0.000041000000000] |
| 06851270 | AUD[0.003191247296480],BTC[0.007997140000000000] |
| 06851274 | AUD[0.670927550000000000] |
| 06851280 | USD[0.000208551718166],USDT[1.051094840448732400] |
| 06851288 | EUR[0.500000127946285],USD[0.007356428400000000] |
| 06851291 | ETHW[0.002387640000000000],SGD[0.001636203685695600] |
| 06851294 | ATOM[0.008934656390000000] |
| 06851306 | DOGE[0.000000000365450400],FTT[0.000000019536178],TRX[58.000000000000000],USD[0.345205447206353600] |
| 06851322 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.000000080974664] |
| 06851334 | AKRO[2.000000000000000],BAO[1.000000000000000],BNB[0.000000000008386],BTC[0.207170698512981500],DENT[1.000000000000000],KIN[12.000000000000000],TRX[11298.558988870000000000],UBXT[3.000000000000000],XRP[240.305926830357826500] |
| 06851338 | ETH[0.000002390000000000] |
| 06851352 | EUR[0.000000030083516],USD[0.000000033977589] |
| 06851360 | TRX[1.765283000000000000] |
| 06851364 | FTT[0.200000000000000000] |
| 06851368 | BTC[0.006549390000000000],SHIB[247202.829151420000000000],USD[0.000045110463821] |
| 06851373 | BTC[0.000077931700000000] |
| 06851380 | AVAX[0.000013100000000],BNB[0.000002160000000],NEAR[0.002235580000000],UBXT[1.000000000000000] |
| 06851395 | USD[1.030106720000000000] |
| 06851402 | TRX[0.000007000000000],USDT[7.500000000000000000] |
| 06851419 | AKRO[1.000000000000000],BAO[6.000000000000000],CVX[2.188443430000000000],DMG[534.626224250000000000],HGET[17.343946150000000000],HOLY[3.153576570000000000],JOE[189.087769550000000000],KIN[2.000000000000000],RSR[1811.577645230000000000],SKL[407.698970730000000000],SYN[11.659094510000000000],UBXT[1.000000000000000] |
| 06851420 | GBP[2136.413296346205029],USD[100.026210356960127],XRP[0.000000004586864] |
| 06851426 | ETHW[8.539045610000000000],EUR[0.735215840000000000],USD[0.631629307718918] |
| 06851432 | USDT[0.000001606967007] |
| 06851436 | EUR[0.000000025105748] |
| 06851445 | BTC[0.000134000000000] |
| 06851460 | TRX[0.000002000000000],USDT[207.779413250000000000] |
| 06851462 | USD[0.000914611800000],USDT[1044.350000000000000000] |
| 06851481 | EUR[0.000000049601209],USD[0.000000105173276] |
| 06851483 | BNB[0.000000058710476],BTC[0.000000002822485],TRX[292.664616197813814400],USD[0.000000074665575],USDT[0.000000043881266] |
| 06851487 | TRX[0.000006000000000],USD[0.005890071600000000],USDT[94.910000000000000000] |
| 06851493 | CHF[0.000019854236300] |
| 06851506 | SOL[2.021369400000000000] |
| 06851514 | USD[10.001788284975000000] |
| 06851542 | TRX[0.500041000000000],USDT[0.000000090000000] |
| 06851544 | S[5.000000000000000] |
| 06851545 | AUD[0.000185368578004],KIN[1.000000000000000] |
| 06851555 | APE[0.000000022813432],ATOM[0.000000090702925],BCH[0.000000023864736],BTC[0.000000092210678],CEL[0.000000050532839],COMP[0.000000016321381],ENS[0.000000086065749],ETH[0.000000015372304],ETHW[0.000000058273766],HNT[0.000000043204916],LINK[0.000000035600000],LTC[0.000000092514104],MXN[0.000000057601684],SOL[0.000000036845706],STG[0.000000086119440],TONCOIN[0.000000079054464],USDT[0.003390268507395],VGX[0.000000084808780] |
| 06851556 | BTC[0.001040000000000000],ETH[0.016732490000000000],SGD[0.002648460733050400] |
| 06851561 | AUD[0.000002736921274],SOL[0.171083710000000],USDT[0.000000088808167] |
| 06851568 | DOGE[0.000000172866900],TRX[0.000000080287240],USDT[0.000000020312600] |
| 06851578 | TRX[0.000028000000000],USD[0.000001908475943],USDT[0.000000006738820] |
| 06851581 | TRX[0.000006000000000],USD[-684.215784086500000000],USDT[1515.061858320000000000] |
| 06851589 | CHF[256.603559640225567800],EUR[0.008416988242805700],RAY[419.544117010000000000] |
| 06851600 | BTC[0.002500000000000000],USD[50.672995250000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06851605 | USD[0.4683030000000000] |
| 06851617 | USD[10.0000000000000000] |
| 06851620 | DMG[0.0131600000000000],LUA[0.0585800000000000],SNY[0.8164000000000000],TRX[0.0001190000000000],USD[0.0096866191900000],USDT[0.0000000090300000] |
| 06851621 | BAO[3.0000000000000000],EUR[0.0000000139787939],TRX[4.0000000000000000],USD[0.7005275200000000] |
| 06851628 | USD[0.0021822421000000] |
| 06851632 | EUR[0.0000000033789966] |
| 06851635 | TRX[27.0428630000000000],USDT[0.0241271623883784] |
| 06851641 | AKRO[4.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000067990481],FRONT[2.0000000000000000],GRT[1.0000000000000000],KIN[2.0000000000000000],RSR[2.0000000000000000],TRX[7.0000000000000000],UBXT[5.0000000000000000] |
| 06851654 | EUR[0.0000000158496624] |
| 06851660 | BUSD[9956.3676416600000000],USD[0.0909257358107186],USDT[0.0041760000000000],XRP[0.3212996400000000] |
| 06851661 | AUD[0.0000000043206948] |
| 06851692 | BNB[0.0004533600000000],ETH[0.0024700000000000],ETHW[0.0024700000000000],MATIC[0.9621174600000000],USD[0.0000000053535198],USDT[0.0000000087500000] |
| 06851697 | BAND[0.0773600000000000],BNB[0.0084900000000000],BTC[0.0003518500000000],ETH[0.0004080000000000],ETHW[0.0025978000000000],FTM[0.1682000000000000],GMT[0.9664000000000000],KNC[0.0391000000000000],SOL[0.0015780000000000],SWEAT[99.3800000000000000],USD[3041.5224294908000000],USDC[2000.0000000000000000],USDT[0.0000000300000000],XRP[0.9496000000000000] |
| 06851702 | BTC[0.0007488000000000],ETH[0.0008418000000000],KNC[0.0084000000000000],USD[4593.2931031249000000],USDC[789.0000000000000000] |
| 06851703 | TONCOIN[0.0959910000000000],USD[0.0000000061906600],USDT[0.0000000074580477] |
| 06851715 | USD[0.0000000106703080],USDT[168.6362336900000000] |
| 06851724 | TRX[0.0000080000000000] |
| 06851734 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DENT[3.0000000000000000],EUR[0.0000000115307710],KIN[3.0000000000000000],MATIC[1.0000000000000000],RSR[4.0000000000000000],SXP[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000] |
| 06851735 | EUR[0.0000000114532708] |
| 06851744 | AKRO[1.0000000000000000],BAO[2.0000000000000000],EUR[0.0000000124412999],GRT[1.0000000000000000],TRX[1.0000000000000000] |
| 06851751 | ETH[0.0007277700000000],FTM[0.2122075800000000],FTT[886.4000000000000000],LUA[256.4000000000000000],MNGO[10.0000000000000000],NEAR[0.0238262300000000],TRU[73.0000000000000000],USD[0.0580902634116742],USDT[0.1629079577400819] |
| 06851761 | USD[92.3427054200000000000000000000] |
| 06851778 | USD[0.0018272214809552],USDT[0.2720386245190678] |
| 06851785 | KIN[1.0000000000000000],USDT[0.0000001353262515] |
| 06851790 | BNB[0.0000000043192172],BTC[0.0000000167509223],LTC[0.0000000034928890],MATIC[0.0000000893281940],SHIB[0.0000000050615288],SOL[0.0000000083769308] |
| 06851796 | BTC[0.0000611100000000],SOL[0.0001000000000000],USD[0.2131027400000000],XRP[19.0100000000000000] |
| 06851805 | USD[358.8109309000000000] |
| 06851811 | TRX[0.0000020000000000] |
| 06851814 | BTC[0.5702848000000000],CRO[7.0000000000000000],ETHW[0.0009055000000000],SHIB[46069.0000000000000000],USD[0.0000000454976500],WBTC[2.5000000000000000] |
| 06851819 | EUR[0.0000000555791316] |
| 06851824 | AUD[0.0002227665924318],MATH[1.0000000000000000] |
| 06851826 | USD[0.0023402588000000],USDT[9.5400000000000000] |
| 06851827 | AUD[0.0000947889427169],FRONT[1.0000000000000000] |
| 06851843 | EUR[0.0000000081314976],USDT[0.0000000988819832] |
| 06851856 | AKRO[1.0000000000000000],USD[0.0000000033081956] |
| 06851865 | ALPHA[2.0000000000000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],EUR[0.0000000057412066],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000082618058] |
| 06851872 | EUR[0.4600000000000000],USD[0.0085630165000000] |
| 06851889 | TRX[0.0001000000000000],USDT[1.7617123310806487] |
| 06851891 | TONCOIN[1.0000000000000000] |
| 06851896 | USD[5.0000000000000000] |
| 06851897 | USD[0.0000001500449421] |
| 06851904 | ETH[0.0309647100000000],ETHW[0.0305813900000000] |
| 06851920 | TRX[0.0000400000000000] |
| 06851952 | DENT[1.0000000000000000],USD[0.0101477218645185] |
| 06851964 | USD[0.0041813400000000] |
| 06851965 | EUR[0.0000000054405660] |
| 06851971 | USD[0.0000000002898138],USDT[0.0000000362664753] |
| 06851973 | BTC[0.0000485200000000],TRX[0.0000020000000000],USD[0.0120906300000000],USDT[0.8350400000000000] |
| 06851983 | EUR[2.0000000000000000],USD[0.0017218400000000] |
| 06851984 | TRX[0.0000230000000000],USD[0.3865404352921700] |
| 06851993 | USD[0.0081344965066538],USDT[0.5464907300000000] |
| 06852007 | USD[20.0000000000000000] |
| 06852008 | USD[5.0000000000000000] |
| 06852011 | AKRO[1.0000000000000000],GBP[0.0000000136442246],SECO[1.0000000000000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000056447741] |
| 06852042 | BTC[0.0000000001472],XRP[322.0401228800000000] |
| 06852063 | BTC[0.0000000071109500],TRX[0.4561166592456050] |
| 06852065 | USDC[2.6024562000000000] |
| 06852072 | USD[0.0046295586863617],USDT[0.0023658688365567] |
| 06852078 | CEL[0.2375964800000000],USD[296.1072236911463630],USDT[0.0000000056099140] |
| 06852082 | TRX[0.0000060000000000],USD[4.0623486976697058],USDT[0.0000000013782600] |
| 06852087 | BNB[0.0000000520920058],DOGE[0.0000000477127176],TRX[0.2153378010900000],USD[0.0000000052720155],USDT[132.5890805247768781] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06852090 | EUR[0.4200000000000000],USD[0.0092194350000000] |
| 06852095 | USD[0.0000000668750000] |
| 06852097 | ETH[3.1000000000000000],ETHW[20.0761848000000000],USD[0.0725250000000000],USDT[11.0000000000000000] |
| 06852106 | BNB[0.0000000020241100],USDT[0.0000027771932944] |
| 06852110 | TRX[185.0000290000000000],USD[-1.2928158765000000] |
| 06852133 | BAO[1.0000000000000000],BTC[0.0004812750335978],ETH[0.0057269400000000],ETHW[0.0056584900000000],KIN[2.0000000000000000],USD[0.0000001592641487] |
| 06852143 | USD[-0.2618298962000000],XRP[0.9984000000000000] |
| 06852144 | EUR[0.0000000078072178],USD[0.3768664600000000] |
| 06852148 | ETHW[0.0001000100000000],USD[0.1691368200000000] |
| 06852153 | USD[0.0095896604000000],USDT[0.1200000000000000] |
| 06852179 | BTC[0.0000000013498449],USD[0.0000000074022297],USDT[0.0000006943196952] |
| 06852182 | TRX[0.0001130082501940] |
| 06852184 | DENT[1.0000000000000000],SOL[24.9663767900000000],USD[208.5627126473750000],USDT[0.0000000879100230] |
| 06852187 | ETH[0.0000714000000000],USD[70338.6734253154443292],USDT[99.7100000000000000] |
| 06852191 | EUR[0.0000000073665780],USD[0.0068818197882104] |
| 06852194 | BAO[1.0000000000000000],EUR[0.0000000082562656],KIN[3.0000000000000000],UBXT[1.0000000000000000] |
| 06852201 | AUD[400.5873975100000000],USD[-170.8501893378195880] |
| 06852203 | USDT[20.0000000000000000] |
| 06852210 | USD[0.0069623276000000] |
| 06852212 | BTC[0.0000000000345400],TRX[0.0000080000000000],USD[0.0000000017596157],USDT[0.0000000097173697] |
| 06852215 | TRX[0.0000060000000000] |
| 06852230 | FTT[25.4507442900000000] |
| 06852245 | BNB[0.0001000000000000],USD[2.9239566916840000] |
| 06852265 | USD[20.0000000000000000] |
| 06852266 | TRX[0.0000080000000000],USDT[0.0000059797557454] |
| 06852271 | USD[9.0000000000000000] |
| 06852276 | USD[20.0000000000000000] |
| 06852284 | USD[0.8587970487372218] |
| 06852288 | ETH[0.0050000000000000],ETHW[0.0050000000000000] |
| 06852290 | SXP[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000049087946] |
| 06852298 | BTC[0.0000000077610014] |
| 06852302 | USDT[0.0632350000000000] |
| 06852303 | EUR[0.2000000000000000],USD[0.0040842500000000] |
| 06852307 | ETHW[0.0005918000000000],USD[0.0089803971000000] |
| 06852313 | TONCOIN[32.8000000000000000],USD[0.0508100250000000] |
| 06852316 | USD[10.0000000000000000] |
| 06852320 | TRX[0.0000080000000000],USDT[4.7000000000000000] |
| 06852325 | AKRO[3.0000000000000000],BAO[8.0000000000000000],BTC[0.0000000069273751],DENT[3.0000000000000000],DOGE[0.0101513990071244],KIN[5.0000000000000000],SAND[0.0000000409304060],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000039323846] |
| 06852326 | BTC[0.0000020500000000] |
| 06852334 | BNB[0.0000000080271412],BTC[0.0000000083209200],USD[0.0003356324452382] |
| 06852339 | EUR[0.0000000073319074] |
| 06852341 | AUD[759.2968323200000000],BTC[0.0045240200000000],DOGE[5092.5581091100000000],ETH[0.0684573200000000] |
| 06852346 | TONCOIN[48.0421477700000000] |
| 06852352 | BTC[0.0000001880011880],DOGE[0.0000000016279382],ETH[0.0000032851783541],GBP[0.0000112166919259],USD[0.0000000012867200],USDT[0.0000000069087648] |
| 06852366 | USD[0.0036382770000000] |
| 06852378 | AUD[30.0000000000000000] |
| 06852388 | ETH[0.0000001085550385],GBP[13.4769214888054233],USD[36.7127153994849697] |
| 06852393 | TONCOIN[100.0052000000000000],TRX[0.0000150000000000],USD[14.6992247466000000],USDT[0.0026000000000000] |
| 06852394 | USD[0.0082934462150000],USDT[0.0031917000000000] |
| 06852400 | TONCOIN[0.0870239200000000],USD[0.0083247460000000] |
| 06852412 | BAO[7.0000000000000000],BNB[0.0267203000000000],BTC[0.0056025200000000],CHF[0.0000074387900542],DENT[4.0000000000000000],ETH[1.8638241300000000],ETHW[0.0427097400000000],KIN[5.0000000000000000],LTC[0.0000006000000000],MATIC[5.3148419500000000],SOL[4.0074839700000000],TRX[1.0000000000000000] |
| 06852427 | BNB[0.0000000165336000],MATIC[0.0000000038000000],TRX[0.0000005979129861],USD[0.0000000074805191],USDT[0.0000000066611290] |
| 06852435 | USDT[0.9047237491573600] |
| 06852466 | EUR[0.0000006323955535],USDT[0.0063841700000000] |
| 06852471 | BTC[0.0000019989185151],ETH[0.0006219200000000],USD[-1.5808984715557192],USDT[1.1222149631159424] |
| 06852477 | EUR[0.0000000070462972] |
| 06852481 | EUR[0.0000000028923362],USD[0.0009938600000000] |
| 06852487 | EUR[0.4200000000000000],USD[0.0046766750000000] |
| 06852495 | BAO[1.0000000000000000],GHS[997.1358838000000000],USDT[0.0000000009113454] |
| 06852499 | USD[0.0023260880803064] |
| 06852501 | AXS[0.0840742900000000],BAO[1.0000000000000000],BTC[0.0111977600000000],USD[0.0000000069177600],USDT[192.4178000064663416] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06852510 | BTC[0.0410921910000000],ETH[0.5339610500000000],ETHW[0.3290000000000000],USD[0.6598047805000000],XRP[441.9982900000000000] |
| 06852522 | EUR[0.0000000057406191] |
| 06852530 | MATIC[11.6836415800000000],USD[0.0000000061038564] |
| 06852533 | BRZ[1.0000000000000000],USD[3.8433489402000000],USDT[0.0096697818280135] |
| 06852539 | EUR[0.0000000103631763] |
| 06852560 | USDT[15.7233377803708798] |
| 06852562 | UBXT[1.0000000000000000],USDT[761.7329289104079600] |
| 06852571 | APT[0.0000000044000000],ETH[0.0087004948184300],ETHW[0.0000000030453723],MATIC[0.0000000081000000],USD[0.0001001388361590 0] |
| 06852585 | TRX[0.0000090067706400],USD[0.0000000052289495],USDT[0.0033466430000000] |
| 06852603 | USD[459.4766037861448200],USDT[0.0000000082301688] |
| 06852614 | BTC[0.0000000500000000],USD[0.1103303383626216],USD[0.0012431852526486] |
| 06852618 | TRX[0.0000270000000000],USDT[4.4832245207075586] |
| 06852619 | USD[0.0035671750000000],USDT[0.8195178500000000] |
| 06852620 | USD[-585.8971378365550000000000000],USDT[998.4000000000000000] |
| 06852624 | USD[0.0090895736000000] |
| 06852625 | LEO[0.0018000000000000],USD[0.0000000080400000] |
| 06852630 | EUR[0.0000000109039054] |
| 06852644 | USD[0.7232241960000000] |
| 06852655 | USD[0.1409705175000000],USDT[1405.0000000161910096],XRP[9814.3099381900000000] |
| 06852658 | TRX[0.0101600000000000] |
| 06852664 | USD[0.0083295994750000] |
| 06852673 | ALGO[40.8340186700000000],BAO[1.0000000000000000],BTC[0.0005377400000000],DOGE[0.0004132000000000],ETH[0.0404637300000000],KIN[1.0000000000000000],SOL[0.3218119600000000],UBXT[2.0000000000000000],USDT[0.0000000055094725] |
| 06852683 | EUR[0.0000000073693694] |
| 06852689 | ETH[0.0005608084582829],USD[1847.3017192333524335],USDT[0.0024939744803251] |
| 06852691 | BNB[0.0000000045163510],MATIC[0.0000000066319481],TRX[0.0000070079321600],USD[0.0000004591188],USDT[0.0081115553246647] |
| 06852710 | USD[5.7843954990000000],XRP[0.9578000000000000] |
| 06852711 | BNB[0.2290757600000000],BTC[1.4151142690000000],TRX[0.0000400000000000],USD[-12708.4665141950626138],USDT[1012.5400000000000000] |
| 06852713 | USD[0.0051501194000000] |
| 06852733 | BTC[0.0000244600000000] |
| 06852743 | BTC[0.0128108540108969],ETH[0.0498542800000000],ETHW[0.0008542800000000],USD[-0.4572431667253804] |
| 06852745 | USDT[0.0000000007215640],XRP[0.0000000100000000] |
| 06852748 | DENT[1.0000000000000000],EUR[0.0000000387038944],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000045931500] |
| 06852752 | TRX[79103.7211473700000000],USDT[0.0000000007394476] |
| 06852758 | LINK[0.0000000072000000],MATIC[0.0000000025000000],USD[0.0000244427313797],USDT[0.0002236180238166] |
| 06852759 | USD[0.0034853077000000] |
| 06852768 | USD[0.0001052308416756],USDT[0.0000000046398056] |
| 06852772 | USD[0.0055279643000000] |
| 06852777 | GHS[0.0041026731736828],KIN[1.0000000000000000],TRX[0.0000380000000000],USD[0.0000000098385156],USDT[0.0856903919462124] |
| 06852779 | BUSD[103.1179148200000000],TRX[0.0000100000000000],USDT[0.0000000135444524] |
| 06852803 | USD[0.0079772651000000] |
| 06852807 | TRX[0.1496980000000000],USDT[0.0000000030000000] |
| 06852810 | BTC[0.1521321300000000],ETH[0.0005620800000000],ETHW[0.0005620800000000],KIN[1.0000000000000000],USD[0.0593684707036948],USDC[7000.8480094900000000],XRP[429.8934199600000000] |
| 06852812 | EUR[0.4894989933917631] |
| 06852827 | FTT[0.0235855454426154],NFT [3527187534603297471],USD[5.0000000098408309],XRP[0.0006130050000000] |
| 06852855 | USD[0.0095937837000000],USDT[249.7300000000000000] |
| 06852861 | EUR[0.2700000000000000],USD[0.0052326930000000] |
| 06852863 | DOGE[0.0000000091063380],ETH[0.0111922179898100],ETHW[0.0139011800000000],TRX[0.0000020000000000],USDT[0.0000000033298281] |
| 06852867 | USDT[5.0713255800000000] |
| 06852870 | EUR[0.0000000154139522],USDT[0.0093163300000000] |
| 06852876 | USD[9.2474770000000000] |
| 06852878 | GBP[1013.8576326500000000] |
| 06852889 | JPY[15.7594980000000000],USD[0.0004269551000000] |
| 06852899 | TRX[0.1325010000000000],XRP[0.0200000000000000] |
| 06852901 | TRX[0.1198150000000000],USDT[0.1886253042500000] |
| 06852907 | TRX[36759.3787144100000000],USDT[0.0000000061989827] |
| 06852913 | ETH[0.0208369800000000] |
| 06852916 | EUR[0.0000000054745516] |
| 06852926 | EUR[0.0000000091567081] |
| 06852927 | USD[0.0403501700000000] |
| 06852943 | USD[0.0038778204000000] |
| 06852949 | GBP[0.0001285878970392] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06852958 | BTC[0.0000000050000000] |
| 06852959 | TRX[0.0000180000000000],USDT[483.0244160200000000] |
| 06852964 | BNB[0.0000000031327664],BRZ[0.8472064478248056],FTT[0.0000000046308000],KIN[1.0000000000000000],USD[0.0000000032089548],USDT[0.0000000138439559],XRP[0.0000000032616354],XRPBULL[0.0000000064000000] |
| 06852971 | TRX[0.0000070000000000] |
| 06852974 | CHZ[9.8900000000000000],USD[0.0035525590531700],USDT[0.0000000044491506] |
| 06852976 | UBXT[1.0006564000000000],USD[0.0000000075654039],USDT[0.0000000068480376] |
| 06852977 | EUR[0.0000000058166950] |
| 06852978 | EUR[0.6300000000000000],USD[0.0005457400000000] |
| 06852979 | APT[0.0000000018243732],BTC[0.0000000012117768],ETH[0.0000033466143744],ETHW[0.0000000026662416],GBP[0.1638693600000000],SOL[25.3518897578485260],XRP[0.0000000045331892] |
| 06852983 | USDT[0.0000000092840779] |
| 06852987 | BAO[1.0000000000000000],GBP[552.5597692682496000],UBXT[1.0000000000000000],USD[0.0000008302027072] |
| 06853003 | BNB[0.0000000033568000],MATIC[0.2036077482341931],SHIB[224473.2576985400000000],TRX[0.0000000081000000],USD[0.0083395212375000],USDT[0.0100000000000164] |
| 06853011 | USD[0.0049366620000000] |
| 06853015 | TRX[0.0102120000000000],USD[0.0000000080950800],USDT[0.7568933969078639] |
| 06853016 | RSR[1.0000000000000000],USDT[0.0000368130237996] |
| 06853018 | EUR[1.8100000000000000],USD[0.0042883936000000] |
| 06853029 | USD[0.9800363685000000],USDT[0.0100000194753740] |
| 06853042 | BAT[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000552789551],SXP[1.0000000000000000],UBXT[1.0000000000000000] |
| 06853043 | LTC[0.0000000092000000],TRX[0.5359000000000000],USD[0.0000005342998064],USDT[0.0041085673115948] |
| 06853057 | USDT[0.0000000100000000] |
| 06853064 | TRX[0.0002300000000000] |
| 06853071 | USDT[0.0000000063047856] |
| 06853089 | GBP[0.0000980730230520] |
| 06853094 | USD[1.1758700772489200] |
| 06853095 | TRX[53.5707400000000000],USD[-7.4102037773548590],USDT[13652.3107765611425175] |
| 06853108 | BTC[0.0000991400000000],USD[9.9234218328250000000000000] |
| 06853115 | USD[0.0000000039588696] |
| 06853127 | TRX[0.0000190000000000] |
| 06853146 | AKRO[1.0000000000000000],BAQ[4.0000000000000000],CRO[0.0000000016832324],ETHW[56.7062695348611522],KIN[1.0000000000000000],TOMO[1.0000000000000000],TRX[2.0000020000000000],USD[0.0000000069514844],USDT[0.0000000046779430] |
| 06853147 | EUR[0.8500000000000000],USD[0.0093798922000000] |
| 06853154 | USD[0.0048212761000000] |
| 06853155 | FTT[0.0000878300000000],USD[0.0120561374695662],XRP[0.0000000003230704] |
| 06853159 | USD[0.0066392600000000] |
| 06853171 | BNB[0.0000000885064100],TRX[0.0000000029914850] |
| 06853175 | BNB[0.0000000078112700],MATIC[0.0000000030018800],SOL[0.0000000001000000],TRX[0.0000000066611624],USDT[0.0009000000891008] |
| 06853176 | TONCOIN[12.6940000000000000],USD[60.6135828250000000] |
| 06853180 | BTC[0.0000000067490350],DOGE[0.0286400050000000],TRX[0.0000000006643751],USDT[0.0000534739391604] |
| 06853182 | USD[0.0047268535000000] |
| 06853209 | BTC[0.0000140000000000],FTT[25.0000000000000000],USD[0.0000000084827500],USDT[0.0064806625000000],XRPBULL[363.1019000000000000] |
| 06853221 | USDT[0.0768142890000000] |
| 06853234 | BAO[1.0000000000000000],USD[0.0021186518000000],USDT[0.0000000051748760] |
| 06853242 | USDT[0.0093917481421020] |
| 06853247 | EUR[0.8000000000000000],USD[0.0032402959000000] |
| 06853252 | USDT[0.0000000047893410] |
| 06853255 | TRX[0.0002400000000000],USD[0.8061388467585940] |
| 06853259 | USD[0.0000000072000000] |
| 06853268 | USD[5.0000000000000000] |
| 06853288 | BTC[0.0000000103153642],USD[0.0000000050000000] |
| 06853289 | BAO[4.0000000000000000],DENT[1.0000000000000000],DOT[0.0000545200000000],DYDX[0.0002930400000000],KIN[5.0000000000000000],MATIC[0.0005100400000000],TRX[2.0000620000000000],USD[0.0000000106118476],USDT[0.0000000037007592] |
| 06853300 | USD[0.0039017611000000] |
| 06853312 | EUR[0.0000001343737375] |
| 06853321 | EUR[0.0000000042011168],USD[0.0088289539431548],USDT[0.7500000000000000] |
| 06853333 | TRX[0.0000010000000000] |
| 06853337 | GBP[0.0000474912378805] |
| 06853339 | USDT[2.2888315200000000] |
| 06853344 | BTC[0.0003311300000000],ETH[0.0004000000000000],USD[-3.6336357131610197] |
| 06853345 | BAO[1.0000000000000000],DENT[1.0000000000000000],MATH[1.0000000000000000],RSR[3.0000000000000000],TRX[0.0001300000000000],UBXT[3.0000000000000000],USD[0.0328774690693231],USDT[650.4727202903403362] |
| 06853354 | BTC[0.0005694500000000],USD[25.2464365810000000000000000],USDT[6.1615488700000000] |
| 06853355 | EUR[0.0000000085797921] |
| 06853356 | USD[0.0000000185199855],USDT[0.0000000072827700] |
| 06853362 | USD[0.0015633300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06853375 | USD[5.000000000000000] |
| 06853382 | AKRO[3.000000000000000],BAO[1.000000000000000],DENT[4.000000000000000],EUR[0.000000088029585],KIN[3.000000000000000],RSR[2.000000000000000],TOMO[1.000000000000000],UBXT[5.000000000000000] |
| 06853395 | USD[0.002240196500000] |
| 06853407 | FTT[0.000000014136000],USD[279.654388508701365800000000000],USDT[3568.086636160000000000],XRP[0.0028500000000000] |
| 06853417 | USD[0.301169768755000000] |
| 06853418 | EUR[1429.954615291954181400],USD[0.000000006000000] |
| 06853421 | BNB[0.000000058257816],TRX[0.000020142237524],USDT[0.000000054628850] |
| 06853438 | USD[0.003881267900000000] |
| 06853470 | EUR[0.300000000000000],USD[0.084590494000000] |
| 06853475 | EUR[0.000000057960876],USDT[0.000009570000000000] |
| 06853488 | BNB[0.500000000000000],USD[274.821639477183650000] |
| 06853490 | TONCOIN[3386.984840000000000000],USD[1.763684285000000000] |
| 06853500 | TRX[0.000012000000000000],USD[0.000000016349148800],USDT[5.876040557940215200] |
| 06853510 | AUD[0.000012975023572],BTC[0.000060850000000000],ETH[0.002121740000000000],ETHW[0.002121740000000000],USDT[11.472246275493319600] |
| 06853523 | TRX[0.000012000000000000],USDT[0.000000042372764000] |
| 06853525 | BAO[14296.184343620000000000],TONCOIN[10.147925380000000000],USD[0.000000083195028000] |
| 06853535 | BTC[0.000053090000000000],USDT[0.040707647875000000],XRP[0.306719550000000000] |
| 06853536 | MATIC[0.000000006494240000],TRX[0.000080020820740000],USDT[2.013624352672644600] |
| 06853553 | ETH[0.000994600000000000],NEAR[10.200000000000000000],TONCOIN[0.026553120000000000],USD[0.165489600000000000] |
| 06853569 | BRZ[0.640000000000000000],USD[1.112431218400000000] |
| 06853574 | TRX[0.000046000000000000],USDT[72.855574096839617000] |
| 06853590 | TRX[0.000010000000000000],USDT[0.000000006701500000] |
| 06853591 | USD[10.000000000000000000] |
| 06853598 | BAO[2.000000000000000000],KIN[3.000000000000000000],SHIB[10662436.963763650000000000],UBXT[1.000000000000000000],USD[70.000000081755003],XRP[1035.6021115000000000] |
| 06853600 | EUR[0.000000052875955],USD[0.567246589975000],USDT[0.0640290172840627] |
| 06853601 | BNB[0.050000000000000000] |
| 06853603 | EUR[0.000000084433942] |
| 06853605 | BAO[1.000000000000000000],ETH[0.017840520000000000],TRX[1.000000000000000000],USD[0.000000167464003200] |
| 06853610 | USD[0.0000000131086380],USDT[8.016304690750000000] |
| 06853615 | AKRO[2.000000000000000000],BAO[4.000000000000000000],DENT[1.000000000000000000],EUR[0.000000108030967],KIN[3.000000000000000000],TRX[2.000000000000000000],UBXT[4.000000000000000000],USD[8.565299960000000000] |
| 06853618 | ALGO[2.000000078279808],BNB[0.000000005206648],BTC[0.000000086267820],ETH[0.000000045227200],MATIC[0.000000096431748],TRX[0.000000008909100],USDC[5.574774640000000],USDT[0.000000009127851000] |
| 06853621 | DENT[1.000000000000000000],EUR[0.000000097250580],KIN[2.000000000000000000],RSR[1.000000000000000000] |
| 06853627 | BAO[1.000000000000000000],KIN[3.000000000000000000],SHIB[8501702.039227390000000000],TRX[1.000000000000000000],USD[0.000000089739489] |
| 06853633 | BTC[0.000000014410300],TRX[0.000029000000000000] |
| 06853637 | AVAX[0.000000006302720000],SOL[0.000000045103900] |
| 06853640 | AKRO[2.000000000000000000],AUDIO[1.000000000000000000],DENT[3.000000000000000000],EUR[0.000000072719514],FIDA[1.000000000000000000],FRONT[1.000000000000000000],KIN[3.000000000000000000],RSR[1.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000] |
| 06853650 | ETH[0.000788750000000000],USD[0.006510307800000],USDT[345.137500000000000000] |
| 06853651 | EUR[0.000000148721396] |
| 06853652 | EUR[0.0000001192795557],USD[0.000000097102316] |
| 06853657 | GBP[0.000795858585886050],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[-0.0550683873539878],USDT[0.0000581323669120] |
| 06853662 | AVAX[0.000000025819814],BNB[0.001428395962007],ETH[0.000000060306651],FTT[0.600000000000000000],LDO[0.000000002000000],MATIC[0.000000041819440],TRX[0.000021005886516],USDT[0.000007569344607] |
| 06853666 | USD[0.004551031200000],USDT[10.250000000000000] |
| 06853668 | AKRO[1.000000000000000000],DENT[2.000000000000000000],DOGE[1.000000000000000000],EUR[0.000000142487568],HXRO[1.000000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000] |
| 06853687 | AKRO[3.000000000000000000],BAO[16.000000000000000000],EUR[0.000000140270850],KIN[16.000000000000000000],RSR[3.000000000000000000],TRU[1.000000000000000000],TRX[4.000000000000000000],UBXT[1.000000000000000000] |
| 06853692 | ETH[0.000000086897200],MATIC[0.000000026100000],USD[0.000021781956256],USDT[0.000000007989734] |
| 06853694 | USD[0.005961647600000000] |
| 06853722 | USD[146.640205964250000000] |
| 06853728 | EUR[0.040000000000000000] |
| 06853735 | EUR[0.090000000000000000],USD[0.005272867200000000] |
| 06853744 | BAO[1.000000000000000000],USD[-250.499591921238066],USDT[251.686871849529148],VND[0.0001924970529232] |
| 06853745 | ETH[15.197554730000000000],ETHW[32.067594220000000000],USD[8694.084528934500000000] |
| 06853748 | BRZ[13.000000000000000000],USDT[0.0512624313000000000] |
| 06853749 | EUR[0.000000065744920] |
| 06853750 | EUR[0.900000000000000] |
| 06853751 | TRX[0.000004000000000000],USD[0.000000094108464],USDT[5.1948227523377988] |
| 06853756 | EUR[0.000000073699728] |
| 06853760 | USD[0.002624299880000000] |
| 06853766 | BTC[0.185188970000000000] |
| 06853767 | EUR[0.000000195372615] |
| 06853769 | BRZ[3.276688252067196900],ETH[0.000000083374748],USDT[0.000000099592523] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06853780 | BRZ[100.0000000000000000] |
| 06853800 | ETH[0.0000005800000000],NFT (39146881174705854 3)[1],NFT (44962718809947 7679)[1],NFT (55956382591218940 5)[1],TRX[0.000298000 0000000],USDT[0.0027021900000000] |
| 06853801 | EUR[0.0000000335028229],USD[0.0098123411522978],USDT[0.0042482500000000] |
| 06853803 | LTC[0.0002596300000000],USDT[0.0000000050000000] |
| 06853807 | USD[0.0004806400000000] |
| 06853810 | EUR[0.0000000156128794],USDT[0.2847875800000000] |
| 06853814 | BAO[4.0000000000000000],CAD[0.0000000034470680],DOGE[374.5510287500000000],KIN[10.0000000000000000],TRX[1.0000054600000000],USD[0.0000000636036840] |
| 06853819 | BTC[0.0000001100000000],FTT[0.0000000100000000],USD[0.3086521969539302] |
| 06853821 | TRX[0.0000010000000000],USDT[10.0000000000000000] |
| 06853824 | BNB[0.0000000030000000],TRX[0.0000060000000000],USDT[0.0000000009167170] |
| 06853826 | USD[5.2184261450000000],USDT[0.0000001113139 95] |
| 06853849 | EUR[0.0000000694569741],USDT[0.0078619190000000] |
| 06853853 | AKRO[1.0000000000000000],BAO[1.0000000000000000],GBP[0.0000442867868536] |
| 06853870 | BAO[3.0000000000000000],DENT[2.0000000000000000],EUR[0.3800000095225361],GRT[2.0000000000000000],KIN[2.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0007894544000000] |
| 06853875 | EUR[0.0000000118207014] |
| 06853890 | ETH[0.1373728000000000],FTM[800.2234430300000000],LINK[42.1254669200000000],MATIC[70.0000000000000000],USD[1.4412946435544485] |
| 06853903 | TRX[0.0000100000000000],USDT[0.0000000000417225] |
| 06853913 | BTC[0.1111805800000000],TRX[0.0000360000000000],USDT[21.1912485496293540] |
| 06853915 | EUR[0.0000001072491 09],USD[0.0063277047272329] |
| 06853921 | ETH[0.0000000096000000],USD[0.0000066046378748] |
| 06853922 | USD[0.0062128451000000] |
| 06853923 | USD[0.0044944216000000] |
| 06853924 | EUR[0.0000000043470408] |
| 06853925 | USD[0.0637937775000000] |
| 06853943 | EUR[0.4000000000000000],USD[0.0065663251000000] |
| 06853946 | EUR[0.0000001643308 27],USD[0.0678959638544519],USDT[0.0322579100000000] |
| 06853948 | TRX[0.0000220000000000],USD[3.9719798163000000],USDT[0.0061919400000000] |
| 06853953 | KIN[1.0000000000000000],SHIB[102091520.0000000000000000],TRX[0.0001500000000000],USD[1.8953570600000000],USDT[0.0000000140684902] |
| 06853954 | USD[0.0020028253000000] |
| 06853961 | AXS[0.0000000096031250],BTT[404.6473351284040015],DOGE[0.0000000074324540],MATIC[0.0000000091589358],USD[0.0000000084356560] |
| 06853970 | USD[0.0030410571000000],USDT[0.9598080000000000] |
| 06853971 | EUR[0.2600000000000000],USD[0.0043333435000000] |
| 06853990 | FTT[0.0668531500000000],TRX[0.0000020000000000],USD[0.0044975146342500],USDT[140.2685365920000000] |
| 06853991 | GBP[0.0000000091406319],KIN[19999.1000000000000000],USD[0.0000000029211251],USDC[9.5047817200000000],USDT[0.0000000083843748] |
| 06854008 | USD[0.0001120000000000] |
| 06854018 | USD[0.0087617329000000] |
| 06854023 | EUR[0.7200000000000000],USD[0.0035887400000000],USDT[0.7062889400000000] |
| 06854026 | TRX[0.0000080000000000],USD[3.4137784823500000] |
| 06854027 | TRX[1.9409398500000000],USDT[20.0766761201405243] |
| 06854039 | USD[0.0018123233000000] |
| 06854054 | BAO[1.0000000000000000],EUR[0.0000000093454694],TRX[3.0000000000000000],USD[0.0000000033686080] |
| 06854055 | EUR[0.0000001368986689],TRX[0.0000260000000000],USDT[0.0000028304246802] |
| 06854059 | USD[0.0019704837000000] |
| 06854061 | EUR[0.0000000123795897] |
| 06854072 | TRX[0.0000210000000000] |
| 06854077 | BAO[1.0000000000000000],BTC[0.0000000046498281],XRP[0.0000000100000000] |
| 06854078 | EUR[0.4300000000000000],USD[0.0092277899000000] |
| 06854079 | TRX[0.0000020000000000] |
| 06854090 | BAR[0.6662400000000000],CHZ[6.2900000000000000],CITY[0.0895200000000000],TRX[0.0002140000000000],USD[0.0028006822000000],USDT[0.0000000030000000] |
| 06854094 | USD[0.0034135593000000] |
| 06854108 | AUD[0.0001494996403489],BAO[1.0000000000000000] |
| 06854116 | USD[0.0018985375651392],USDT[0.0000000062016728] |
| 06854122 | DOGE[1118.6899519700000000],GBP[100.7803772100000000],MATIC[64.4063248300000000],SHIB[7029276.1974143900000000] |
| 06854128 | EUR[0.9800000000000000],USD[0.0048478213000000] |
| 06854132 | USD[0.0073334346000000] |
| 06854136 | USD[0.0009231700000000] |
| 06854137 | USD[0.0035883652000000] |
| 06854153 | USDT[0.0000000043750000] |
| 06854159 | GBP[32.0992421588463974],USD[0.0000003066292297] |
| 06854167 | ETH[0.0003653000000000],ETHW[0.0005468200000000],USD[0.0086783252526261] |
| 06854169 | USD[0.0013705432000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06854173 | BTC[0.0001001000000000],USD[5.3042974875000000],XRP[1.0640000000000000] |
| 06854179 | EUR[0.0000000071519997] |
| 06854181 | USD[0.0000003318931642] |
| 06854191 | TONCOIN[0.0160000000000000],USD[0.0847628125000000] |
| 06854202 | EUR[0.4800000000000000],USD[0.0040973681000000] |
| 06854214 | USD[0.0007432196000000],USDT[0.4300000000000000] |
| 06854221 | ATOM[0.0390040600000000],BAO[2.0000000000000000],CHZ[153.2393580943290280],DENT[1.0000000000000000],KIN[1.0000000000000000],MATIC[55.1147486600000000],TRX[1.0000470000000000],USD[0.0000000147825154],USDT[0.0000000061765781] |
| 06854222 | USD[199.8950694600000000] |
| 06854233 | MATIC[0.0000000055104800],TRX[0.0000004043700000] |
| 06854236 | BAT[1.0000000000000000],TONCOIN[0.0584549900000000],UBXT[1.0000000000000000],USD[0.0075784436983348] |
| 06854241 | EUR[0.0000000068003000],USD[0.0000000120986898] |
| 06854244 | LTC[0.0000000068952159] |
| 06854246 | ETH[0.4529029728000000],USD[0.0000091561156564] |
| 06854249 | USD[0.0082049100000000],USDT[0.5400000000000000] |
| 06854257 | GBP[0.0040033126488677],USD[0.0000000101385504] |
| 06854263 | BEAR[785.8000000000000000],BULL[1.9050000000000000],ETHW[9.5530000000000000],USD[0.0000000134376120],USDT[0.0000000050000000] |
| 06854266 | USDT[0.8520150000000000] |
| 06854270 | USD[0.0060683394000000] |
| 06854287 | EUR[0.0000000041766644] |
| 06854296 | USD[0.0058126441000000] |
| 06854302 | USD[0.8034000000000000] |
| 06854308 | ETH[0.0000000155380000],ETHW[0.0000000155380000] |
| 06854317 | EUR[0.0000000859539691],USDT[0.0277213600000000] |
| 06854342 | GBP[0.0009774800000000],USD[0.0079908068904104] |
| 06854347 | AVAX[0.0003000000000000],BTC[0.0000180893632500],EUR[0.5839150000000000],USD[1.0598051600000000] |
| 06854380 | BAO[4.0000000000000000],DENT[3.0000000000000000],EUR[0.0000000097857328],KIN[4.0000000000000000],TRX[5.0000000000000000],UBXT[2.0000000000000000] |
| 06854388 | BRZ[1199.7590231554084676],BTC[0.0000000090885700],USD[-4.6217121957500000] |
| 06854389 | BTC[0.2444687100000000],KIN[1.0000000000000000],USD[0.0009600185342702] |
| 06854391 | TRX[0.0000090000000000],USD[-0.7842332409299290],USDT[0.7858853555858652] |
| 06854392 | BRZ[7.1168046525000000] |
| 06854416 | BAO[1.0000000000000000],FTT[15.4817949902802202],GBP[0.0000001091015212],MATIC[0.0003196700000000] |
| 06854427 | BTC[0.0000000061908000],BUSD[1.0397117600000000],USD[0.0000095010271746] |
| 06854450 | ALGO[292.3722193000000000],BAO[4.0000000000000000],BTC[0.0140145200000000],EDEN[878.6760180000000000],ETH[0.2300575900000000],ETHW[0.2300575900000000],GBP[70.2909627000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[13.0002636498975417],XRP[353.8128791100000000] |
| 06854460 | EUR[0.0000000133805912] |
| 06854472 | USD[0.0000001276034479] |
| 06854473 | EUR[0.0000000061450374],USD[0.0012087267000000] |
| 06854491 | TRX[0.0000960000000000] |
| 06854502 | EUR[0.0600000000000000],USD[0.0094985496000000] |
| 06854505 | USD[15.0000000000000000] |
| 06854519 | TRX[0.0000010000000000],USD[152.1344849035000000000000000000],USDT[800.0000000078616687] |
| 06854526 | GHS[0.0000000778207971],TRX[0.0000050000000000],USDT[5.5165905500000000] |
| 06854543 | USD[0.0000000038292500],USDT[0.0000000066588916] |
| 06854546 | FTT[151.7233840782897049],TRX[0.0000170000000000] |
| 06854553 | BTC[0.0046042606979400],ETH[0.0691655209826600],ETHW[0.0060031557160000],FTT[8.0987800000000000],USDT[4731.7667554221303400] |
| 06854580 | BAO[2.0000000000000000],DENT[1.0000000042356126],DOGE[164.3429731336778052],ETH[0.0000000053084652],ETHW[0.0000000051975668],EUR[0.0000796577844963],KIN[4.0000000000000000],MATIC[0.0000000011628229],REEF[0.0000000076584056],RSR[2.0000000000000000],SOL[8.2048573653457493],SWEAT[0.0000000055811831],UBXT[0.0000000000000000],USDI[0.0002271118215688],XRP[0.0000000003161196] |
| 06854592 | IMX[53.5367831300000000] |
| 06854599 | EUR[0.1000000000000000],USD[0.3614616865123729],USDT[0.1186902100000000] |
| 06854600 | USDT[8.8423746357071510] |
| 06854603 | ETH[0.0000492800000000],ETHW[0.0045492800000000],XRP[0.0989990000000000] |
| 06854613 | USD[0.0015380375000000],USDT[0.0000000038185158] |
| 06854616 | SPY[0.0000000098341985],USD[27574.0497751343979749],USDC[100.0000000000000000] |
| 06854626 | FTT[38.4535529783882300],HNT[124.7750400000000000],TRX[0.0000070000000000] |
| 06854668 | CAD[0.0003692980760073],GBP[0.0000000098909986],USD[0.0000008083037382] |
| 06854678 | BRZ[104.4711422414916611] |
| 06854688 | AUD[0.0003302230393681],ETHW[0.0099486000000000] |
| 06854700 | DOGE[0.5000000000000000] |
| 06854721 | ETHW[0.1000000000000000],USD[131.2457069160000000] |
| 06854743 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0100000083138116],USDT[0.0000000067703376] |
| 06854746 | BTC[0.0000000100000000] |
| 06854760 | DENT[1.0000000000000000],GBP[0.0000810783305708] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06854763 | TONCOIN[40.5684316600000000] |
| 06854775 | BTC[0.0000000100000000] |
| 06854781 | USDT[0.0002070499545955] |
| 06854792 | USD[1357.0000000000000000] |
| 06854794 | GME[2.3299378800000000],KIN[1.0000000000000000],USD[0.0000029033434608] |
| 06854814 | SOL[0.0051370100000000],TRX[0.0043300000000000],USD[0.0037398816334816],USDT[0.0037892254327797] |
| 06854815 | USD[202.0917811409525163] |
| 06854819 | 1INCH[91.8799000000000000],ALPHA[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0096857300000000],FTT[8.0868300000000000],KIN[2.0000000000000000],NEAR[6.9724991400000000],TRX[0.0000400000000000],UBXT[1.0000000000000000],USD[0.0000000031560870],USDT[2550.0667980310943722],XRP[251.2054142000000000] |
| 06854836 | BAO[1.0000000000000000],DENT[1.0000000000000000],FTT[5.3155692200000000],GBP[0.0500019113180116],UBXT[1.0000000000000000],USDT[0.0000001168672595] |
| 06854861 | BTC[0.0000000010077993],TSLA[23.5308924641881332],USD[0.0055769566180280],XRP[0.0000000004383735] |
| 06854862 | MATIC[1.3435050600000000] |
| 06854868 | XRP[28.0159130000000000] |
| 06854878 | BTC[0.0000000039567958] |
| 06854897 | CRO[9.4760000000000000],TRX[0.0000420000000000],USD[0.0029044758000000],USDT[478.3600000090222638] |
| 06854919 | USD[0.0000000075000000] |
| 06854920 | USDT[0.1366858500000000] |
| 06854926 | USD[0.0095910000000000] |
| 06854931 | BTC[0.9660483200000000],TRX[281.0000000000000000],USD[0.2246210924201112],USDC[47564.2676953700000000] |
| 06854933 | ETH[0.0826155500000000],GBP[0.0000084291446740],TRX[1.0000000000000000] |
| 06854967 | USD[0.0000000049893182],USDT[0.0000000051152434] |
| 06854989 | LUNC[452306.0000000000000000],USD[185.8103142700000000000000000] |
| 06854994 | USD[0.0000000088757452],USDT[0.0000000054860214] |
| 06855018 | BTC[0.0000000030000000],TRX[0.0038760000000000] |
| 06855024 | USD[0.0000000339794790] |
| 06855026 | FTT[0.2066098774383627],USDT[278.0400000002814607] |
| 06855027 | ETH[2.1231628100000000],ETHW[2.1231628100000000] |
| 06855051 | ETH[0.0088135000000000],ETHW[0.0088135000000000],USDT[0.1820352700000000] |
| 06855055 | BAO[1.0000000000000000],DENT[1.0000000000000000],USD[0.0000015153287024] |
| 06855058 | FTT[60.4405585800000000],XRP[10050.7215709900000000] |
| 06855062 | FTT[13.8656921299977400] |
| 06855066 | BAO[2.0000000000000000],BTC[0.0171201400000000],DENT[1.0000000000000000],ETH[0.1484026000000000],ETHW[0.0988539600000000],GBP[0.0004647860150385],KIN[2.0000000000000000],UBXT[1.0000000000000000] |
| 06855069 | USD[30.0000000000000000] |
| 06855076 | USD[65.0000000000000000] |
| 06855097 | GME[4.1772712050625620],USD[0.0000000106989692] |
| 06855108 | USDT[24.7592320000000000] |
| 06855111 | TRX[0.2236162600000000] |
| 06855120 | BRZ[0.0046411700000000],TRX[0.0000170000000000],USDT[227.2996520202576957] |
| 06855121 | USD[23.0027869100000000000000000] |
| 06855129 | USD[0.0032822500000000] |
| 06855141 | ETH[0.0000172600000000],MATIC[1.2933206100000000],USDT[0.0000245084274866] |
| 06855147 | USDT[0.0000000053532536] |
| 06855150 | BAO[1.0000000000000000],BTC[0.0171510700000000],ETH[0.0002230420000000],FTT[33.6105404900000000],TRX[0.0000200000000000],USD[0.0001042970373732],USDT[0.0049619145139695] |
| 06855157 | USD[73.0743900170000000000000000] |
| 06855159 | USD[0.0916463800000000] |
| 06855166 | ATLAS[7.9688855900000000],CRO[74071.9304686000000000],TRY[86.2724282700000000],USD[0.0357802426726582],USDT[0.0000000153878658] |
| 06855169 | EUR[0.0000000038706752] |
| 06855171 | TRX[0.0006217300000000],USDT[0.0000000034728838] |
| 06855172 | TRX[0.0000930000000000],USDT[2083.8607855684016317] |
| 06855175 | TRX[0.0000020000000000],USD[0.0000000080000000],USDT[0.0000000055482690] |
| 06855176 | BAO[3.0000000000000000],KIN[1.0000000000000000],OXY[15837.4551647700000000],USD[0.0000000010796635] |
| 06855195 | BTC[-0.0000000003800000],GME[0.0000000011700000],KSHIB[370.0000000000000000],USD[0.0689831538342771],USDT[0.0000000164343785] |
| 06855200 | BNB[0.0000000125000000] |
| 06855213 | MXN[0.0024502015814808] |
| 06855223 | ATLAS[11730.0000000000000000],LINK[11.3000000000000000],LRC[168.0000000000000000],MASK[27.0000000000000000],MATIC[84.9830000000000000],POLIS[445.1410200000000000],SOL[3.5692860000000000],USD[316.6500195527500000] |
| 06855227 | TRX[0.0000090000000000],USD[0.5297994100000000],USDT[3.2470544000000000] |
| 06855233 | ETH[0.0000000025159907],ETHW[0.0000000084554200],MATIC[0.0000000002591005],SOL[0.0000000026748326],USD[1614.0930586835056933000000000] |
| 06855234 | USD[0.2518253850000000] |
| 06855238 | TRX[130.9860000012308686],USDT[350.1435121656795348] |
| 06855243 | TRX[0.0100050000000000],USDT[7.7200000000000000] |
| 06855246 | BAO[2.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000020000000000],USDT[0.0000000086684468] |
| 06855265 | USD[44.5830497680050000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06855271 | AUD[0.0000000023331803],BTC[0.0000987798177583],USD[0.0016441633000000],USDT[-0.5293867306061968] |
| 06855284 | USD[1.1333891167000000] |
| 06855285 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[1.0000000000000000],TOMO[1.0000000000000000],USD[192.3904866245938209] |
| 06855288 | TRX[0.0003310000000000],USD[0.0000000149738404],USDT[0.0117808257801707] |
| 06855291 | USD[0.0008855646500000],USDT[0.4300000000000000] |
| 06855296 | TRX[1.1000160000000000],USD[0.0083947300000000],USDT[0.0000000008288938] |
| 06855297 | BTC[0.0049760000000000] |
| 06855301 | USDT[0.0044819620080017] |
| 06855309 | TRX[0.0000600000000000] |
| 06855322 | TRX[0.5064250000000000],USD[0.2923899595000000],USDT[1.0873474100536017],XRP[0.3195880000000000] |
| 06855326 | AUD[0.0000069196470507],BAO[2.0000000000000000],UBXT[1.0000000000000000] |
| 06855342 | FTT[0.0959800000000000],USD[0.0000000051073021] |
| 06855344 | TRX[0.0000020000000000] |
| 06855345 | AUDIO[1.0000000000000000],BAO[5.0000000000000000],BTC[0.0408304400000000],DENT[1.0000000000000000],HOLY[1.0003195900000000],KIN[2.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[1.4327586038515069],USDT[0.0000000032891280] |
| 06855346 | BAO[1.0000000000000000],BTC[0.0000001900000000],DENT[1.0000000000000000],KIN[3.0000000000000000],TONCOIN[10.1414576263188683],TRX[3.0000000000000000],USDT[0.2012712884267927] |
| 06855352 | BAO[1.0000000000000000],ETH[0.0000000070502146],ETHW[0.0000000070502146],TRX[0.0003400000000000],XRP[1368.3369651626913052] |
| 06855354 | AUD[0.0012273519906500],BAO[1.0000000000000000],BTC[0.0034207100000000] |
| 06855362 | BCH[0.0000000058113021],BTC[0.0000000637010355],LTC[0.0000000087500503],USDT[0.0001793154782842] |
| 06855366 | TRX[0.0000000025004000] |
| 06855371 | TRX[0.0002900000000000],USDT[12.0950956063870500] |
| 06855375 | BNB[0.0000000030511774],TRX[0.0000000092103193],USD[0.0000000030425245],USDT[0.0000008920117166] |
| 06855378 | TRX[0.0000010000000000] |
| 06855382 | BAO[1.0000000000000000],BCH[73.9755742500000000],DENT[1.0000000000000000],DOGE[4336.3143785900000000],ETH[3.2189697300000000],ETHW[2.2102001700000000],KIN[6.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[3314.1056019895537190],USDT[0.0000003591880365] |
| 06855384 | USD[-26.8759551165500000000000000],USDT[1000.0000000000000000] |
| 06855412 | USD[0.0049667494000000] |
| 06855414 | BAO[1.0000000000000000],KIN[4.0000000000000000],LTC[0.7625067000000000],TRX[0.0000060000000000],USD[200.2777619416897459],USDC[200.0000000000000000],USDT[0.0000000008877628] |
| 06855426 | USD[0.0000005000000000] |
| 06855435 | SPY[0.0009220000000000],USD[0.0023107374000000],USDT[1012.9900000000000000] |
| 06855436 | XRP[5.3590020000000000] |
| 06855438 | USD[3.8622435264716180] |
| 06855446 | USD[0.0045140500000000],USDT[0.0000000035902465] |
| 06855457 | USD[0.0064135577000000],USDT[0.3400000000000000] |
| 06855478 | BUSD[20.0000000000000000],USD[3964.2382623654673900] |
| 06855479 | IMX[179.6136345400000000],UBXT[1.0000000000000000],USD[0.0000000006375066] |
| 06855483 | AVAX[0.0000443373500000],BNB[0.0000000080424000],ETH[0.0000000079600000],MATIC[0.0011916616280000],SOL[0.0000884890830000],TRX[0.3177070009400000],USD[0.0001908481675680],USDT[0.0098790598261158] |
| 06855486 | USD[0.0000000014691890],USDT[0.0000000041128049] |
| 06855515 | ETH[0.0100000000000000] |
| 06855519 | BTC[0.0007575400000000],DOGE[0.9952500000000000],KSOS[99.6770000000000000],SAND[0.9988600000000000],TRX[0.9823300000000000],USD[4.5447721526250000] |
| 06855526 | USD[162.3786453205451197],USDT[0.3412348159635632] |
| 06855533 | APT[0.0000000062976000],MATIC[0.0000000092000000],TRX[0.0000120044890945],USDT[0.0000000042240008] |
| 06855548 | USD[0.0000000520688463] |
| 06855554 | AUD[0.0000000076814139],USDT[0.0000000015735457] |
| 06855556 | HNT[0.9461568000000000],SHIB[406956.4360819200000000],USD[0.0000000275340125] |
| 06855557 | ETH[-0.0000012721516731],USD[0.0024265463446240] |
| 06855590 | TRX[0.0001900000000000],USDT[245.9869520000000000] |
| 06855604 | BAO[4.0000000000000000],BTC[0.0139751300000000],ETH[0.0426636300000000],ETHW[0.0319518300000000],KIN[5.0000000000000000],USD[0.0007619905692331] |
| 06855606 | USD[0.0283294700000000],BAO[1.0000000000000000],RSR[1.0000000000000000],STETH[0.0000000434949554],TOMO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000089691560] |
| 06855612 | ETH[7.1156552200000000],KIN[1.0000000000000000],USD[0.0000000095736899],USDT[36.8172334600000000] |
| 06855617 | BNB[0.0000000100000000],USD[0.5279618600000000] |
| 06855624 | FTT[0.0606064380907418],USD[0.2500000056000000] |
| 06855626 | RSR[402980.0310680700000000],XRP[0.1811698200000000] |
| 06855640 | TRX[0.0000000039790740] |
| 06855643 | FTT[40.0000000000000000],USD[255.6391001675000000] |
| 06855648 | USD[0.0012428000000000] |
| 06855681 | BNB[0.0057800000000000],USDT[0.1538212675000000],WRX[31.0000000000000000],XRP[448.5609000000000000] |
| 06855712 | AUD[21903.2200891400000000],BTC[0.0000000040000000] |
| 06855722 | USDT[0.0000000409816173] |
| 06855728 | BAO[1.0000000000000000],USD[0.0000000095576536],USDT[0.0000000008208523] |
| 06855740 | USD[0.0000000198881886],USDT[0.0481501400000000] |
| 06855741 | EUR[0.4000000003347265],USD[0.0012070997000000] |
| 06855756 | USD[-3.0034013800000000],XRP[25.4095360000000000] |

Schedule F Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06855759 | USD[0.213654330000000000],USDT[0.0000000031435386],XRPBULL[440000.000000000000000] |
| 06855761 | BAO[1.000000000000000000],BTC[1.205788115618080000],DOT[332.469822400000000000],FTT[24.625894215196837000],TRX[0.216682000000000000],UBXT[1.000000000000000000] |
| 06855763 | ATOM[8.619058890000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],SRM[2.248098410000000000],TRX[1.000000000000000000],USD[0.000000748499816000] |
| 06855765 | AUD[20.000324311374996800] |
| 06855771 | TRX[0.008016254610031400] |
| 06855775 | ETH[0.000000030000000000],USD[0.340205732785254700] |
| 06855779 | USD[0.000000008698576000],VND[0.000009320712344340],XPLA[0.003938790000000000] |
| 06855782 | USD[0.113034590000000000] |
| 06855783 | USD[5.000000000000000000] |
| 06855789 | TRX[0.016563000000000000],USD[0.000000082063040000],USDT[0.031569577890000000] |
| 06855810 | BTC[0.000002407926068000],DOGE[0.000000083783888000],TRY[0.000000008645120000],USD[0.000048908911607100],USDT[-0.0000000005809511],XRP[0.000000092575616000] |
| 06855814 | USD[9.925916717145269700] |
| 06855817 | USD[0.009846241300000000] |
| 06855855 | AKRO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000000018905719000],RSR[1.000000000000000000],USD[0.000000054865436000],USDT[0.000000017318860000] |
| 06855858 | BTC[0.000000009715300000],USD[0.000148766771129560] |
| 06855868 | TONCOIN[0.030000000000000000],USD[-17.074881005679430700],USDT[59.248357220224560000],XRP[69.168692800000000000] |
| 06855876 | DENT[1.000000000000000000],TRX[471961.729809000000000000],USD[641.285302513523560000] |
| 06855880 | USD[0.009039900000000000] |
| 06855881 | EUR[0.000000149109434000],USDT[0.000000053941528000] |
| 06855887 | USD[0.006659228300000000] |
| 06855889 | FTT[0.000000231225044400],USD[0.000000007500000000] |
| 06855897 | ETH[0.000464050000000000],USDT[1.490634430000000000] |
| 06855899 | USD[0.001772312200000000] |
| 06855905 | APT[0.000000007840000000],BNB[0.000000048765300000],BTC[0.000000071155178000],CRO[0.000000082500000000],ETH[0.000000089219400000],MATIC[4.000000038192810000],TRX[0.000000030311300000],USD[0.089268830407031200],USDT[0.000000126026479000],WAVES[0.000000063173300000] |
| 06855918 | EUR[0.000000040655599000],USD[0.000000032239691000] |
| 06855924 | EUR[0.400000000000000000],USD[0.001140661200000000] |
| 06855933 | EUR[1.304768830000000000],USD[0.006489935400000000] |
| 06855936 | TRX[0.000070000000000000],USDT[0.113045594806000000] |
| 06855941 | TRX[0.000033000000000000] |
| 06855947 | LRC[28.962652770000000000],USD[0.000000017598952000] |
| 06855948 | AVAX[0.000000194980800000],ETH[0.000000022641368000],SOL[0.000000025620150000] |
| 06855975 | USD[0.267293361360000000],USDT[0.000000056348140000] |
| 06855981 | AUD[657.528734640000000000],BTC[0.000008380000000000] |
| 06855986 | BAO[1.000000000000000000],ETH[3.411713780000000000],ETHW[2.027215380000000000],USD[13.380072526000000000] |
| 06855988 | AUD[0.000069689582440000] |
| 06856005 | EUR[0.000000080805071000] |
| 06856010 | BAO[2.000000000000000000],CHZ[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000000136210808000],KIN[1.000000000000000000],TOMO[1.000000000000000000],UBXT[1.000000000000000000] |
| 06856023 | LTC[0.000000010000000000],USD[0.000001010980648000] |
| 06856025 | EUR[0.000000062360911000] |
| 06856028 | AUD[0.003271166444446760],BTC[0.000089570000000000] |
| 06856038 | FTT[2.290000000000000000],KIN[1.000000000000000000],USD[0.153839073400000000] |
| 06856054 | BTC[0.000035130000000000],SOL[0.120100000000000000],USD[0.472572885000000000],XRP[29.010000000000000000] |
| 06856056 | BULL[9.908000000000000000],USDT[0.047156150000000000] |
| 06856060 | BTC[0.004184220000000000],ETH[0.073753420000000000],ETHW[0.013764040000000000],KIN[3.000000000000000000],TRX[1.000000000000000000],USD[63.941504336010315400] |
| 06856068 | USD[0.000000004836976],USDT[14.922062960000000000] |
| 06856070 | USD[0.009847118200000000],USDT[397.260000000000000000] |
| 06856081 | EUR[0.000000085173039] |
| 06856088 | AUD[323.276907778755526],KIN[2.000000000000000000],USD[0.000000015581605] |
| 06856097 | EUR[0.000000199216212],USDT[0.186700050000000000] |
| 06856113 | TRX[0.000008000000000000],USD[0.000000065057235] |
| 06856114 | USD[0.008728422800000000],USDT[0.450000000000000000] |
| 06856121 | AUD[0.002460105436100] |
| 06856124 | USDT[13.552160990000000000] |
| 06856145 | USD[0.000000055540189000] |
| 06856148 | LTC[0.000000010000000] |
| 06856165 | GMT[2566.567258380000000000],USD[0.000000014084776] |
| 06856172 | USD[0.000000098896637],USDT[0.599363981961166] |
| 06856173 | BTC[0.002491000000000000],MATIC[0.000000007374800] |
| 06856184 | BNB[0.000000060622295640],ETH[0.000000009383550],FTT[0.000000065195465],MATIC[0.000000036936925],USDT[0.000000004593819] |
| 06856203 | TRX[0.000017000000000000],USDT[0.200000000000000000] |
| 06856217 | BEAR[937.400000000000000000],USDT[1.084036484500000000],XRPBULL[70198272.400000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06856225 | EUR[0.0000000145367961],USDT[0.0010162000000000] |
| 06856227 | EUR[0.0000000058904564] |
| 06856232 | GBP[0.0001679257709773] |
| 06856244 | BTC[0.0000005000000000],DENT[1.0000000000000000],EUR[0.0000000129890896] |
| 06856253 | TRX[0.0000220000000000],USD[20.3500586075000000] |
| 06856255 | TRX[0.0099170000000000],USD[20.3500586075000000],USDT[0.0040000000000000] |
| 06856262 | AGLD[624.9846100000000000],APT[0.9998100000000000],CEL[0.0993160000000000],CLV[1.1000000000000000],CVX[0.0996200000000000],ETHW[0.0008350742860141],FTT[50.0874677900000000],MOB[0.4844200000000000],PERP[0.0958580000000000],REEF[69377.4996000000000000],USD[1924.8534736620625457] |
| 06856269 | USD[0.0000000075000000] |
| 06856273 | TRX[0.0000210000000000],USDT[0.0848865000000000] |
| 06856276 | AUD[0.0001787258290027],USD[1.3990683200000000] |
| 06856280 | EUR[0.7400000000000000],USD[0.0065299452000000] |
| 06856289 | USD[0.0094556390000000] |
| 06856291 | USD[2.4750456650000000000000000] |
| 06856292 | EUR[0.3700000000000000],USD[0.0045756391000000] |
| 06856293 | EUR[0.0000000082045448] |
| 06856294 | AUD[0.0003602279128602],BAO[2.0000000000000000],USDT[0.0000000023019612] |
| 06856297 | FBI[0.7600000000000000],USD[0.9587582600000000] |
| 06856302 | FTT[34.1532094200000000],UBXT[1.1032000000000000],USD[1.1748103785276593],USDT[0.0038658105695480] |
| 06856313 | APT[190.2200000000000000],ETH[0.0054917600000000],ETHW[0.0020000000000000],USDT[10.9872345150000000] |
| 06856314 | USD[8.2433420530000000] |
| 06856318 | USD[0.0021782221000000] |
| 06856328 | IMX[150.4711385100000000],LRC[314.3145124500000000],ZRX[211.7061066500000000] |
| 06856330 | TONCOIN[0.0405000000000000],USD[0.0049229874000000] |
| 06856338 | BAO[1.0000000000000000],EUR[0.0000000094363531],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 06856340 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.4200000133296054],KIN[1.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],USD[0.0049047235225168] |
| 06856344 | EUR[8.4442655400000000],USD[0.0000000080856756],USDT[0.0000000093691676] |
| 06856347 | USD[0.0040017975000000] |
| 06856349 | BNB[0.0000000040919453],MATIC[0.0000000075416088],TRX[0.0000010058843980],USDT[0.0000000074871526] |
| 06856363 | USD[0.0077118692000000] |
| 06856405 | BTC[0.0000905368000000],ETH[0.0046618186900000],ETHW[0.0046618186900000],GBP[0.0000867721634966] |
| 06856412 | GBP[0.0000000018232392],USD[0.0000000151672452],USDT[0.0448740392581158] |
| 06856414 | USD[0.0036894751119100] |
| 06856415 | EUR[0.0000001871874092] |
| 06856419 | EUR[0.0000000015404822],USD[0.0000000055699827] |
| 06856420 | TRX[13.2400000100000000],USDT[0.0000000087750363] |
| 06856423 | USD[0.0000000096515590],USDT[0.0000000076574372] |
| 06856425 | BNB[0.0000001000000000],FTT[0.0000000148797184],USD[0.0000000063657889],USDT[0.0000000126824606] |
| 06856430 | BTC[0.0000000040000000],ETH[0.0000000001349200],FTT[0.0000000023837872],USD[0.0000000031881992],USDT[0.0000000054694968],XRP[73.7910245045866002] |
| 06856438 | BTC[0.0000264950000000],ETH[0.0003899000000000],USD[2357.6928567367500000] |
| 06856441 | BTC[0.0040991800000000],ETH[0.0680000000000000],ETHW[0.0680000000000000],MANA[109.0000000000000000],RSR[27844.4300000000000000],USD[0.2618896700000000],USDT[0.0024846000000000] |
| 06856443 | EUR[0.0000000138382496] |
| 06856452 | BTC[0.0050000000000000],ETH[0.0000002170466575],USD[450.9625191994686600] |
| 06856458 | BRZ[0.0219401600000000],BTC[0.0034080360000000],USD[2.9600999145646935],USDT[0.0070447357326343] |
| 06856463 | BAO[1.0000000000000000],ETH[0.0500000000000000],ETHW[0.0500000000000000],SOL[0.0725759790000000],USD[38.0081259681340599] |
| 06856496 | AUD[0.0001582604548863] |
| 06856497 | USD[3.3623052300000000] |
| 06856498 | USD[27265.3891328885000000] |
| 06856501 | AUD[0.2066909137960000],USD[0.2636793311844768] |
| 06856502 | EUR[0.0000934444928281],PAXG[0.0000000600000000],USDT[0.0035699931760646] |
| 06856509 | FTT[889.0146562800000000],RSR[1.0000000000000000],TRX[2.0000800000000000],UBXT[1.0000000000000000],USDT[40098.1395249056773180] |
| 06856518 | ETH[0.0000000035196600] |
| 06856523 | GBP[0.0001774233732608] |
| 06856526 | USD[0.0098712689000000] |
| 06856542 | AKRO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000138629195],UBXT[2.0000000000000000],USD[0.0000000018533392] |
| 06856544 | AUD[1000.0000000000000000] |
| 06856546 | FTT[11.0131057300000000],USD[-0.0000000083270528],USDT[0.0000000166017896] |
| 06856547 | FTT[32.7976266500000000],USD[0.0000000506786270],USDT[0.0000001574191 50] |
| 06856549 | FTT[11.1483768700000000],USD[0.0000000328411106],USDT[0.0000000240164640] |
| 06856558 | AKRO[1.0000000000000000],ETHW[0.0620000000000000],GBP[0.0000000404603408],KIN[1.0000000000000000],SOL[0.0032315200000000],USD[327.5794860519291537000000000] |
| 06856559 | USD[0.0000000050000000] |
| 06856573 | ETHW[0.1182747300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06856582 | SOL[0.0000955000000000],USD[0.0000402423219519] |
| 06856587 | USD[0.0018332337000000] |
| 06856590 | USD[0.0080404000000000] |
| 06856593 | AKRO[2.000000000000000000],BAO[2.000000000000000000],DENT[3.000000000000000000],EUR[0.000000052144215],KIN[2.000000000000000000],RSR[1.000000000000000000],TRX[3.000000000000000000],UBXT[2.000000000000000000] |
| 06856598 | USD[6.3738020800000000] |
| 06856599 | FTT[19.2748423000000000],USD[0.0000000001288600],USDT[0.0000000183197949] |
| 06856601 | FTT[8.6010045100000000],USD[0.0000002466815799],USDT[0.0000000062916060] |
| 06856602 | AKRO[2.000000000000000000],BAO[1.000000000000000000],DENT[4.000000000000000000],DOGE[1.000000000000000000],EUR[0.0000000044441491],TRX[1.000000000000000000] |
| 06856612 | TRX[0.0000010000000000],USDT[0.0000000083459975] |
| 06856617 | USD[0.0000000084836800] |
| 06856636 | USD[0.0000000013441202] |
| 06856641 | FTT[14.4052378800000000],USD[0.0000005009865572],USDT[0.0000000115664477] |
| 06856642 | BTC[0.0000063000000000] |
| 06856643 | FTT[1.8315496000000000],USD[0.0000000166751920],USDT[0.0000000027645564] |
| 06856646 | FTT[28.4579659900000000],USD[0.0000000148269462],USDT[0.0000000108396042] |
| 06856654 | EUR[0.0000000087490200],USD[0.0077009702000000],USDT[0.7659515000000000] |
| 06856664 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.0000000627891664],KIN[2.000000000000000000],TRX[5.000000000000000000],UBXT[2.000000000000000000] |
| 06856666 | AKRO[4.000000000000000000],AUDIO[1.000000000000000000],BAO[2.000000000000000000],DENT[4.000000000000000000],EUR[0.0000001228908660],FIDA[1.000000000000000000],KIN[4.000000000000000000],TRX[3.000000000000000000],UBXT[1.000000000000000000] |
| 06856670 | GBP[0.0000000022001359],REEF[0.6011466500000000],USD[0.0000000026845700],USDT[40.9028130234587868] |
| 06856673 | FTT[7.1150412300000000],USD[0.0000000318138261],USDT[0.0000000115465551] |
| 06856677 | USD[0.9071000000000000],XRP[2856.4286000000000000] |
| 06856678 | USD[0.0020129826000000] |
| 06856681 | AUD[0.0001988722453053] |
| 06856688 | USD[0.0075897882000000],USDT[0.5291212300000000] |
| 06856702 | GBP[0.0001373869702802] |
| 06856708 | USD[0.0013600122000000] |
| 06856721 | EUR[0.0000000155205729] |
| 06856723 | AUD[0.0000594299321968] |
| 06856729 | USD[0.0048625285340221],USDT[0.0000852013107500] |
| 06856734 | BAO[5.000000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0000002545158336] |
| 06856736 | AKRO[1.000000000000000000],BAO[1.000000000000000000],EUR[0.0000000114522697],FIDA[1.000000000000000000],KIN[1.000000000000000000],MATH[1.000000000000000000],TRX[4.000000000000000000],UBXT[2.000000000000000000] |
| 06856741 | BNB[0.1295000000000000],USD[76.1000000000000000] |
| 06856752 | BTC[0.0000155500000000],EUR[0.0000851697185687],SOL[0.0222855890459868],USD[-0.0513878760718905000000000000] |
| 06856755 | EUR[0.0000000108385584] |
| 06856756 | USD[0.0066067835000000] |
| 06856760 | AAVE[0.0017352000000000],BNB[0.0000214200000000],BTC[0.0000971100000000],ETH[0.0009562502400000],FTT[0.0009518800000000],LINK[0.0931797900000000],PEOPLE[8.0794729900000000],SNX[0.0648673600000000],SOL[0.0003338100000000],TRX[0.0000220000000000],USD[0.0008489065901522],USDT[0.0000000010758428] |
| 06856762 | EUR[0.3200000077650952],USD[0.0005812379000000] |
| 06856771 | USD[0.0034636465000000] |
| 06856777 | USD[0.0009030867000000] |
| 06856782 | KIN[1.000000000000000000],TRY[0.0000000022483753],USD[0.0000000005673149],USDT[0.0000000001660178] |
| 06856786 | AUDIO[1.000000000000000000],DENT[2.000000000000000000],EUR[0.0000000646423247],FIDA[1.000000000000000000],GRT[2.000000000000000000],KIN[1.000000000000000000],MATH[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000] |
| 06856789 | BTC[0.0000047500000000],ETHW[7.1798667260483000] |
| 06856793 | MOB[0.3556000000000000] |
| 06856796 | USD[0.0000000059548315] |
| 06856804 | ETH[0.1010357100000000],KIN[1.000000000000000000],RSR[1.000000000000000000],SOL[0.0087600800000000],TRX[0.0000140000000000],USD[113.4852532400000000],USDT[6609.5500444512262454] |
| 06856810 | USD[0.0000000070000000] |
| 06856811 | USD[0.0035943622000000] |
| 06856815 | DENT[1.000000000000000000],KIN[1.000000000000000000],USD[0.0000000020847142] |
| 06856836 | TRX[0.0001130000000000],USD[0.0000000088650216] |
| 06856847 | EUR[0.0000001433332263] |
| 06856851 | ETH[0.0000000048000000],USD[0.0778740227995570],USDT[0.0000402552728150] |
| 06856855 | LTC[0.1254662000000000],USD[4960.5989121119000000000000000],USDT[-3924.2325265475619515] |
| 06856864 | BAO[1.000000000000000000],ETH[0.0000000950289560],XRP[1220.0000000000000000] |
| 06856866 | USD[0.0098567495000000],USDT[0.3800000000000000] |
| 06856871 | EUR[0.0000000083719463] |
| 06856872 | LUNC[2210440.6944837300000000] |
| 06856887 | TRX[2.000028000000000000],USDT[1.6000000000000000] |
| 06856899 | BTC[0.0000444200000000],DOGE[178.2438099000000000],ETH[0.0020712300000000],USD[0.0000584544127544] |
| 06856900 | TRX[0.0000010000000000],USDT[0.8300000000000000] |
| 06856901 | USD[0.0048907430000000],USDT[0.5484809100000000] |
| 06856911 | ETH[0.0070000000000000],ETHW[0.0070000000000000],USD[6.0135965465000000],XRP[50.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06856913 | USD[0.0037170748000000],USDT[0.2468501225000000] |
| 06856920 | BTC[0.0274900846600000],FTT[25.0953170700000000],USD[645.8846120308800000] |
| 06856922 | USDT[0.3000000000000000] |
| 06856926 | BTC[0.0000000010000000] |
| 06856931 | EUR[0.0000000242212609] |
| 06856937 | BAO[1.0000000000000000],DENT[1.0000000000000000],GHS[2.5083468495200000],KIN[1.0000000000000000] |
| 06856946 | AUD[0.0991801777283802],USD[0.7471470124636628] |
| 06856949 | SHIB[40000.0000000000000000],USD[10.8143179563500000000000000000] |
| 06856960 | TRX[0.0000420000000000],USD[0.4384565500000000],USDT[0.0000000043002795] |
| 06856962 | ETH[0.0000000060800000],USDT[0.0001456328450227] |
| 06856967 | TRX[0.2691830400000000],USDT[475.2773919915000000] |
| 06856970 | ALGO[481.9036000000000000],CHZ[539.8920000000000000],CONV[130940.0000000000000000],FTT[9.2000000000000000],GBP[350.0000198360666380],HNT[36.0935400000000000],IMX[890.2219200000000000],STARS[3999.6292000000000000],USD[0.3825635868137038] |
| 06856982 | APT[4.6300000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],MAGIC[35.9815951600000000],USD[0.0000009558435668],USDT[0.0000000148127358] |
| 06856983 | USD[0.0012423703388326] |
| 06856984 | USD[0.5593449236000000] |
| 06856997 | GOG[890.7325455600000000],TRX[0.0000110000000000],USD[0.0000000040322827],USDT[0.0102846800000000] |
| 06856999 | USDT[1.2974619406860000] |
| 06857000 | AUD[0.0000000044445340] |
| 06857008 | USD[300.0000000000000000] |
| 06857010 | FTT[0.2242788600000000],USD[0.0000000809737542] |
| 06857015 | AMPL[0.0000000051913552],ETHW[0.0000000056000000],FTT[36.5703895866166000],SRM[200.4296679800000000],SRM_LOCKED[0.4548329400000000],USD[12430.2303749519318047000000000],USDT[1557.9697404402485832] |
| 06857018 | BAO[2.0000000000000000],BRL[2242.3700000000000000],BRZ[1.3582279771551039],BTC[0.0005343000000000],ETH[0.0000094400000000],ETHW[0.0350094400000000],FTT[0.0153091800000000],KIN[2.0000000000000000],USD[0.1660341708939437],USDT[0.9876846900000000] |
| 06857033 | ALGO[81.6432980000000000],FTM[166.6103810100000000],HNT[5.0710984100000000],USD[0.0000000072621089],XRP[169.6596904100000000] |
| 06857035 | BTC[0.0556072200000000],TRX[0.5000070000000000],USD[32.7688087640624062],USDT[0.0031069176625041] |
| 06857052 | TRX[0.9410760000000000],USDT[0.0704270395000000] |
| 06857075 | USD[0.0000000371635564] |
| 06857079 | EUR[0.0000000014573750] |
| 06857080 | EUR[0.0000000154029380] |
| 06857087 | AKRO[3.0000000000000000],AUD[0.0000001186976096],BAO[1.0000000000000000],DENT[3.0000000000000000],HXRO[1.0000000000000000],KIN[10.0000000000000000],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[4.0000000000000000] |
| 06857090 | USD[0.0490249725000000],USDT[0.0000000013343007] |
| 06857098 | BTC[0.0001459200000000],USD[0.0000809916664384] |
| 06857122 | AUD[6043.1873241000000000],USD[-116.5198933294037910] |
| 06857146 | EUR[0.0000000072673051],USD[0.0000000097558796] |
| 06857150 | BAO[2.0000000000000000],BTC[0.0022296800000000],ETH[0.0178374300000000],ETHW[0.0176183900000000],FTT[1.1819008500000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[50.8059744761185780],USDT[0.0004652359475932] |
| 06857151 | EUR[0.0000000662704994] |
| 06857159 | TONCOIN[0.0450000000000000],USD[0.0087238800000000] |
| 06857167 | USD[0.0002198000000000] |
| 06857175 | BAO[1.0000000000000000],EUR[0.0000000561995] |
| 06857177 | TRX[0.0001200000000000],USDT[32.6097870851435209] |
| 06857180 | HKD[0.2338864500000000],USD[0.0046328304994753] |
| 06857188 | USD[0.0054556502000000] |
| 06857189 | EUR[0.0000000002749588] |
| 06857198 | AKRO[1.0000000000000000],APE[5.5609272100000000],ATOM[2.1360174100000000],BAO[5.0000000000000000],BTC[0.0044527100000000],DENT[1.0000000000000000],DOGE[815.2010530300000000],KIN[4.0000000000000000],SOL[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0002179562813110],XRP[696.2197192700000000] |
| 06857199 | TRX[0.0005700000000000],USD[17.4558799712917880],USDT[480.0000000126119126] |
| 06857210 | EUR[0.0000000054740975] |
| 06857241 | CHZ[0.0060000000000000],USD[0.0122941145542368],USDT[0.0000000001011452] |
| 06857254 | AUD[152.1092024000000000] |
| 06857257 | EUR[0.3700000000000000],USD[0.0063195565000000] |
| 06857259 | USD[-239.5597417044335525],USDT[373.3090489201143862] |
| 06857282 | USD[0.0094728426000000] |
| 06857293 | BTC[0.0000000137685766] |
| 06857303 | EUR[0.0000000113615458] |
| 06857305 | USDT[0.0000000017302900] |
| 06857307 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[1.0000650000000000],USD[0.0000000243978102] |
| 06857316 | EUR[0.0000000160379908] |
| 06857317 | USDT[0.0000079684679550] |
| 06857322 | ARS[290.2160687800000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000000307544] |
| 06857335 | USD[-0.5957749085000000],USDT[0.8016672853750000] |
| 06857341 | USD[0.0000000070203000] |
| 06857343 | EUR[0.0000000117665994],USD[0.9219342135000000] |
| 06857344 | EUR[0.3500000000000000],RSR[1.0000000000000000],USD[0.0012985825823812] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 06857362 | AKRO[1.000000000000000000],BAO[1.000000000000000000],FTT[0.000182180000000000],TRX[1.000000000000000000],USD[0.000000123597820],USDT[0.352048189404343168],XRP[739.1185279800000000] |
| 06857370 | BTC[0.0000718400000000000],GHS[0.0027594162665141] |
| 06857371 | EUR[1.0000000000000000] |
| 06857373 | EUR[0.0000000046762950] |
| 06857375 | BRZ[0.0000000026785630],BTC[0.0000068252356530],USD[-0.1046790555876424],USDT[0.0000000088344104] |
| 06857379 | USD[0.0060190708000000] |
| 06857385 | TONCOIN[210.0000000000000000] |
| 06857393 | TRX[0.0000060000000000] |
| 06857399 | ETH[0.0010003768600000],ETHW[0.0010000000000000],EUR[2.0007533900000000],TRX[0.0000460000000000],USD[0.4930974300000000000000000000],USDT[27.3523351818169700] |
| 06857400 | EUR[0.0000000158544979],USD[0.0000000052426766],USDT[0.0000000010204490] |
| 06857402 | TRX[0.0000020000000000] |
| 06857418 | EUR[0.0000000080456300],USDT[0.0061055200000000] |
| 06857423 | USD[0.0059932095250000] |
| 06857437 | EUR[0.0000000084529848] |
| 06857448 | EUR[0.6800000000000000],USD[0.0016091332734265] |
| 06857449 | FTT[0.3856924000000000],USDT[0.0989001528488640] |
| 06857450 | ETH[0.0003800000000000],ETHW[0.0003800000000000],USD[13.3844221200000000] |
| 06857462 | DENT[1.0000000000000000],USD[0.0101863675495484] |
| 06857484 | GBP[0.0000000047432752] |
| 06857487 | TRX[0.0062690300000000],USDT[0.0000000055976236] |
| 06857498 | BRZ[0.1200000000000000] |
| 06857503 | EUR[0.0001988909725840] |
| 06857507 | TRX[0.0000030000000000] |
| 06857509 | AKRO[1.0000000000000000],DOGE[0.0057871700000000],ETH[6.2527822100000000],KIN[1.0000000000000000],USD[0.0000000145869388],USDT[32.4036576100000000] |
| 06857543 | USD[0.0058038458000000] |
| 06857546 | TRX[0.0000060000000000],USD[0.0000000047516944],USDT[0.0000000078011943] |
| 06857549 | BTC[0.0000000077405846],TONCOIN[0.0000000011203055],USD[0.0000000140515309],USDT[0.0000114084623286] |
| 06857579 | MANA[15.3977424400000000],USD[0.0153542244533970] |
| 06857586 | GME[7.9000000000000000],USD[0.0876715000000000] |
| 06857612 | USD[0.0038774951000000] |
| 06857616 | EUR[0.0000000071706669],USD[0.0000000081845040] |
| 06857619 | GME[0.0031527000000000],USD[2499.2988727039550000] |
| 06857620 | EUR[0.5200000000000000],USD[0.0051898456000000] |
| 06857631 | USD[0.0000000041248942],USDT[0.0000000113216225] |
| 06857635 | USDT[80.0000000000000000] |
| 06857646 | USD[0.0047691412000000] |
| 06857648 | ETH[0.0147946600000000],TRX[0.0001420000000000],USDT[0.0076931311782372] |
| 06857655 | BTC[0.0064000000000000],ETH[0.0810000000000000],ETHW[0.0810000000000000],USD[1.4206714800000000] |
| 06857667 | BAO[1.0000000000000000],BTC[0.0441490100000000],GBP[0.0002897877125948],UBXT[1.0000000000000000] |
| 06857668 | USD[0.0092002372000000] |
| 06857674 | BTC[0.0000000100000000],TRX[0.0000410000000000],USDT[0.0035587843477652] |
| 06857678 | XRP[290468.4056437500000000] |
| 06857684 | ETH[0.0000000070005370],XRP[26.7438620500000000] |
| 06857736 | USD[0.0093342964000000] |
| 06857745 | CHF[0.0000026140271464] |
| 06857751 | ETH[0.0000000087846960] |
| 06857778 | WRX[1.0734232600000000],XRP[0.9020797600000000] |
| 06857779 | BAO[4.0000000000000000],DENT[2.0000000000000000],FTT[26.1398358200000000],KIN[4.0000000000000000],USD[0.0000000729476488] |
| 06857786 | MATIC[0.0000000054426050] |
| 06857806 | BAO[0.0000000100000000],DAI[0.0000000011547796],DFL[0.0000000088791790],EMB[0.0000000091933779],ETH[0.0000000000000872],GHS[1970.7450424705829792],RSR[0.0000000055910075],UBXT[0.0000000080880366] |
| 06857810 | USDT[26.5699383808772052] |
| 06857815 | USD[0.0001321503000000] |
| 06857821 | BTC[1.1456218800000000],ETHW[64.3020222100000000],XRP[38604.6664873500000000] |
| 06857823 | EUR[0.0000001463487717] |
| 06857829 | EUR[0.0000000168210430] |
| 06857835 | USD[1466.5752352621500000],USDT[0.1295557202169120] |
| 06857837 | BRL[30000.0000000000000000],USD[0.0028400000000000] |
| 06857838 | BAO[2.0000000000000000],BTC[0.0001000000000000],DENT[1.0000000000000000],ETHW[0.0000000040000000],FTT[0.0003393770208793],PAXG[0.0000060424000000],USD[-0.8666023703921269],USDT[7.3560878160775000] |
| 06857840 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],EUR[0.0000000279790410],TRX[2.0000000000000000],USDT[0.0092337100000000] |
| 06857843 | EUR[0.0000000120033971],USD[0.0077839608578501] |
| 06857844 | BTC[0.0000000052740000],TRX[0.0000060000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 06857847 | AAPL[0.0000026000000000],BTC[0.0000778613655985],ETH[0.0098109590825669],GBP[0.0000004246994612],KIN[1.0000000000000000],NVDA[0.0452693525288770],USD[-1.6447237268355816000000000] |
| 06857854 | USD[0.0049500606000000] |
| 06857878 | USD[500.0100000000000000] |
| 06857881 | GBP[0.0000021283138246],USD[0.0000000013397450] |
| 06857896 | USD[0.0041469628000000] |
| 06857902 | MATIC[0.2000000000000000] |
| 06857906 | USD[0.0023286800000000] |
| 06857914 | EUR[0.8300000098470822],USD[0.0045886089000000] |
| 06857915 | USDT[1.7900000000000000] |
| 06857919 | EUR[0.0000000062182930],USD[0.0000000146463751] |
| 06857935 | EUR[0.0000000071801585] |
| 06857945 | USD[0.0099470419000000] |
| 06857946 | EUR[0.0000000000212222],USD[0.0000037049000000] |
| 06857956 | USDT[0.9991580000000000] |
| 06857958 | AKRO[3.0000000000000000],BAO[7.0000000000000000],DENT[2.0000000000000000],ETH[0.0718203100000000],GBP[0.0001242015770459],KIN[4.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 06857959 | USDT[0.1835978510000000] |
| 06857973 | EUR[0.0000000756722446],USD[0.0010376878000000] |
| 06857974 | GBP[0.0001115451401707] |
| 06857995 | BAO[1.0000000000000000],LRC[83.3261654700000000],USD[0.0000000033925980] |
| 06858008 | BNB[0.0000000070672846],TRX[0.0000290000000000],USD[0.0000254861875288],USDT[0.0000706258863671] |
| 06858012 | ATOM[0.0000000007606536],BTC[0.0000000048022127],DENT[1.0000000000000000],DOGE[4627.5428709035873668],ETH[0.0000000046046545],ETHW[0.0000000040563608],EUR[0.0000000605349900],GBP[212.0000000098385023],KIN[0.0000000079836880],REEF[0.0000000021760000],RSR[0.0000000048006824],SOS[254948308.8084857700000000],UBXT[1.0000000000000000],USD[0.0000000795045351] |
| 06858028 | AKRO[1.0000000000000000],BAO[3.0000000000000000],CHZ[1.0000000000000000],EUR[0.0000000635235260],KIN[1.0000000000000000],MATIC[1.0000000000000000],RSR[1.0000000000000000],TRX[5.0000000000000000] |
| 06858031 | BAO[1.0000000000000000],EUR[0.0000000102400407],RSR[1.0000000000000000],TRX[2.0000000000000000] |
| 06858036 | AUD[0.0036212211422132],TRX[0.0001400000000000],USD[0.0000000707045637],USDT[0.0000000004566016] |
| 06858049 | AKRO[1.0000000000000000],BAO[1.0000000000000000],HOLY[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000101127916] |
| 06858053 | ETH[0.0000000662113630],SOL[0.0000000042011200],TRX[0.0000060000000000] |
| 06858058 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000080000000000],USDT[18.6118050732043832] |
| 06858063 | BTC[0.0002254000000000],USDT[0.0000794813033968] |
| 06858071 | BTC[0.0218143000000000],XRP[0.2934285500000000] |
| 06858078 | USD[1200.0000000000000000] |
| 06858088 | BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[0.2754000000000000],KIN[2.0000000000000000],USD[0.8747636262647420],USDT[0.3301166500000000] |
| 06858092 | USD[0.0000000018962602],USDT[0.0000000063900716] |
| 06858097 | APT[0.0000000060193866],BNB[0.0000000094113435],ETH[0.0000000058817792],FTT[0.0000005702497141],MATIC[0.0000000033520800],SOL[0.0000000077369970],TRX[0.0000000094317182],USD[0.0063255106572604],USDT[0.0000000093219553] |
| 06858099 | BTC[0.0002000000000000],ETH[0.0110000000000000],USD[0.0070958988000000],USDT[0.5300639200000000] |
| 06858108 | HT[102.1000000000000000],TRX[2.0000000000000000],USD[4.2553327336573585] |
| 06858113 | EUR[0.4600000000000000],USD[0.0004807870000000] |
| 06858114 | BTC[0.0699866954550000],TRX[0.6744330000000000],USD[0.0000119555133245] |
| 06858127 | USD[0.2422772560000000] |
| 06858128 | USD[0.0001391404000000] |
| 06858133 | BTC[0.0103224600000000],ETH[0.0649260400000000],ETHW[0.0649260400000000],GBP[0.0000813737137858],SOL[3.0409294100000000] |
| 06858142 | EUR[0.0000001283068502] |
| 06858144 | ETH[0.0100000000000000],ETHW[0.0100000000000000] |
| 06858161 | TRX[0.0002900000000000],USD[0.0787986292068000] |
| 06858164 | USD[0.0132553563596664] |
| 06858166 | BTC[0.0000000021627688],TRX[0.0000000100000000] |
| 06858174 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000402397135],KIN[1.0000000000000000],TRX[2.0000000000000000] |
| 06858182 | EUR[0.5000000000000000],USD[0.0040826266000000] |
| 06858188 | USDT[100.0000000000000000] |
| 06858207 | USD[0.0043856516850000] |
| 06858219 | CAD[0.0001057049481694] |
| 06858222 | USDT[0.0000019217740891] |
| 06858223 | EUR[0.0000000945753458],USD[0.0033619873000000],USDT[0.0865186200000000] |
| 06858228 | EUR[0.6000000000000000],USD[0.0022796390000000] |
| 06858230 | USD[46.7443557807691540] |
| 06858245 | TRX[0.0000010000000000],USD[0.0000000043793195] |
| 06858248 | USD[-122.7750456607487855],USDT[137.3755508837814378] |
| 06858249 | EUR[0.9800000000000000],USD[0.0094466689000000] |
| 06858260 | USDT[9.7100000000000000] |
| 06858269 | TRY[0.0000000486654438],USD[0.0000000003408743] |
| 06858270 | BTC[0.3361327600000000],USD[0.0755382600000000] |
| 06858271 | BUSD[1125.1353409200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06858284 | USD[0.0051640563000000],USDT[0.9100000000000000] |
| 06858290 | FTM[2185.4203629000000000],USD[0.0651589300000000] |
| 06858291 | USD[50.0000000000000000] |
| 06858297 | ETH[0.0000000100000000] |
| 06858306 | LOOKS[0.8239927600000000],USD[3.2717283655300000],USDT[1.6072784635000000] |
| 06858311 | USD[0.0064800000000000],USDT[0.8400000000000000] |
| 06858312 | BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[175.1398377763060465] |
| 06858323 | BRZ[2.5742265900000000] |
| 06858331 | USD[0.0017519598000000] |
| 06858333 | BTC[0.0000000074022151],TRX[0.0000170000000000],USDT[0.0001002088485319] |
| 06858345 | ETH[0.0478088300000000],ETHW[0.0478088300000000] |
| 06858348 | USD[0.0026997224000000] |
| 06858365 | DOGE[0.1156400000000000],TRX[0.0000010000000000],USDT[0.1000000000000000] |
| 06858372 | USDT[0.0000000043698846] |
| 06858376 | USDT[9284.7741843753600000] |
| 06858380 | EUR[0.0000000030244810] |
| 06858389 | USD[0.0017366678000000] |
| 06858420 | FTT[0.0000000090882540],TRX[0.0000120000000000],USD[0.0000000118561132],USDT[89.9372192721675782] |
| 06858433 | LTC[0.0000000006900000],TRX[0.0000010000000000],USD[0.0013828150408196],USDT[0.0000000012575236] |
| 06858452 | USDT[1.3400000000000000] |
| 06858462 | USD[27.8057969976000000000000000000],USDT[12.2600000000000000] |
| 06858463 | USD[0.0055123148000000] |
| 06858472 | ETH[0.1969238400000000],ETHW[0.1969238400000000] |
| 06858482 | USD[0.0098830282000000] |
| 06858483 | AKRO[2.0000000000000000],EUR[0.9100321014989659],KIN[1.0000000000000000],USD[0.0000000165221931] |
| 06858509 | EUR[0.0000000125189718] |
| 06858529 | FTT[0.3996600000000000],USD[0.0054920103000000] |
| 06858534 | ETH[8.7505184000000000],ETHW[8.7483157800000000] |
| 06858546 | USD[0.0040964572000000] |
| 06858551 | BNB[0.0000000082631962],TRX[0.0000150034567913],USDT[6.2847338739866708] |
| 06858573 | USD[0.0079691300000000] |
| 06858579 | BNB[0.0000000053473600],BTC[0.0000000471253000],TRX[0.0000180000000000],USDT[0.0000000089044234] |
| 06858583 | BTC[0.0057749600000000],ETH[0.2890629100000000],ETHW[0.2890629100000000],SOL[0.0030178600000000],USD[0.9375988318378893] |
| 06858620 | ALGO[3.3173572700000000],APT[0.0000000065461322],BNB[0.0000000055220146],DOGE[0.0000000005879540],FTT[0.0000000008000000],SOL[0.2014062466176851],TRX[0.0000000091000000],USD[0.0000000108941397],USDT[0.0000000017450564] |
| 06858621 | EUR[0.0000001546747726] |
| 06858623 | USDT[0.0061479857817092] |
| 06858638 | BAO[1.0000000000000000],ETH[0.0000002076988955],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0002740013044080],USDT[36.8995786929569500],XRP[0.0006943855020076] |
| 06858642 | BCH[3.0109887300040979],BNB[0.5228380222623400],FTT[43.4562903822372657],TRX[0.0003000034997506],USD[0.0000001828187728],XRP[2420.8818239100000000] |
| 06858652 | USD[4925.1668745132500000] |
| 06858672 | USDT[2867.1276057400000000] |
| 06858677 | BNB[0.0000000012801072],DOGE[0.0000000082378080],ETH[0.0000000055894224] |
| 06858681 | BNB[0.0003291900000000],TRX[0.0000170000000000],USDT[0.0858093967992747] |
| 06858688 | EUR[0.0000000105177431] |
| 06858698 | BRL[988.0000000000000000],BRZ[0.7550100900000000],TRX[0.0000510000000000],USDT[0.1539670073439293] |
| 06858703 | TLRY[3216.4000000000000000],USD[0.3180162155000000],USDT[0.0000000154906597] |
| 06858710 | BTC[0.0010691400000000],DOGE[50.0000000000000000],ETH[0.0124500000000000],GALA[50.0000000000000000],USD[-3.5848731651652440] |
| 06858714 | BAO[5.0000000000000000],BCH[0.0000070000000000],BTC[0.0000000032649000],CAD[0.0301220024760094],DOGE[2234.9082564151975880],ETH[0.1490524500000000],NEAR[2.1993478600000000],SUSHI[0.0000000032984877],TRX[2.0000000000000000],USD[0.0018373964146266] |
| 06858718 | TRX[0.0000110000000000] |
| 06858729 | USD[0.0093498836000000] |
| 06858750 | USDT[5.0385500000000000] |
| 06858771 | USD[0.0052569577000000] |
| 06858772 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000075384863],USDT[1.9280863751205468] |
| 06858779 | USD[3.0871412000000000] |
| 06858792 | EUR[0.0000000069998280],USD[0.0000000083225015],USDT[0.0630221300000000] |
| 06858793 | TRX[0.0000010000000000] |
| 06858800 | BTC[0.0052454600000000],KIN[1.0000000000000000],TRX[0.0000020000000000],USDT[0.0001331788271815] |
| 06858804 | USD[0.0000000004000000] |
| 06858812 | TRX[0.0000000011765024],USDT[0.0000000000000272] |
| 06858816 | USD[0.0018747711000000] |
| 06858822 | EUR[0.0000000005597341] |
| 06858824 | EUR[0.7300000000000000],USD[0.0019415201000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06858828 | EUR[0.0000000116844920] |
| 06858832 | USD[0.0060832300000000] |
| 06858835 | USD[0.0035829161000000] |
| 06858852 | EUR[0.8500000000000000],USD[0.0044303235000000] |
| 06858860 | EUR[0.0000000907225614],FTT[0.0000429931707930],USDT[0.0025845600000000] |
| 06858892 | USD[0.0018196290000000] |
| 06858899 | DENT[1.0000000000000000],EUR[0.0000000037297010],USDT[0.3047637000000000] |
| 06858904 | USD[0.0046998899000000],USDT[0.0000000078011336] |
| 06858920 | EUR[0.0000000077188985] |
| 06858946 | USD[0.0072142464000000] |
| 06858948 | BUSD[120.2175488500000000],USD[0.0000000022600000] |
| 06858956 | EUR[0.0000000108942652] |
| 06858970 | EUR[0.0000000109308708] |
| 06858974 | EUR[0.0019257311667052],SHIB[21444843.2625998300000000],USD[-9.0860315890994675000000000],XRP[430.1951948800000000] |
| 06858986 | EUR[0.0000000002522606],USDT[2.9975697800000000] |
| 06858991 | EUR[0.0000000106317035] |
| 06859013 | USD[0.0066313614000000] |
| 06859017 | BTC[0.0000061800000000],TRX[0.1292620000000000] |
| 06859018 | BTC[0.0028111400000000],USD[48.9494935383307838000000000] |
| 06859019 | USDT[0.0015484129436642] |
| 06859035 | USD[0.0004426683070201],USDC[44.4100000000000000] |
| 06859081 | EUR[0.0000000045094668] |
| 06859082 | TRX[0.0000360000000000],USDT[0.0003304547702564] |
| 06859111 | GBP[0.0000068550146450],MATIC[1.0000000000000000],RSR[1.0000000000000000] |
| 06859115 | USD[247.4424252991337410],USDT[0.0031116812835936] |
| 06859117 | BAO[1.0000000000000000],BNB[0.0000000078652040],ETH[0.0000000025522500],MATIC[0.0000000011134600],SOL[0.0000000045601435],USD[0.0038543393369741],USDT[3.0057053559909933] |
| 06859137 | BTC[0.0039289600000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0002234104489927] |
| 06859151 | BAO[1.0000000000000000],EUR[0.0000000149363180],TRX[1.0000000000000000] |
| 06859153 | USD[0.0073219270200000] |
| 06859175 | ETH[0.0010549600000000],LTC[0.0005211700000000],TRX[63.0434524400000000],USD[0.0000000068600000],USDT[204.7173117094095058] |
| 06859204 | EUR[0.0000000043279930],TRX[0.0000070000000000],USDT[0.6903664700000000] |
| 06859205 | EUR[0.0000000142616310] |
| 06859207 | EUR[0.7100000000000000] |
| 06859214 | TRX[352.2464060000000000] |
| 06859216 | USD[0.0057118542000000],USDT[0.9400000000000000] |
| 06859222 | USD[0.0087551658000000] |
| 06859239 | USDT[1.0000000000000000] |
| 06859243 | USD[0.0025586670000000] |
| 06859259 | AUDIO[1.0000000000000000],DENT[2.0000000000000000],USD[0.0000000048222400] |
| 06859261 | BTC[0.0050000000000000] |
| 06859267 | BAO[1.0000000000000000],BTC[0.0000001200000000],GBP[0.0000976900453577],USD[6.2463101187171737] |
| 06859274 | TRX[0.0000150000000000],USDT[10.2000000000000000] |
| 06859291 | BNB[0.0000069000000000],DOGE[0.0000002500000000],TRX[0.0032147502170000],USD[0.0006497162941770],USDT[0.5291538691909687] |
| 06859292 | USDT[0.2779400000000000] |
| 06859319 | BAO[1.0000000000000000],EUR[0.0000000070979701],RSR[1.0000000000000000],SXP[1.0000000000000000] |
| 06859329 | TONCOIN[300.4122172300000000],USDT[0.0000000052112018] |
| 06859342 | BRZ[50.0000000000000000] |
| 06859343 | TRX[0.0000100000000000],USD[-0.0024301500544694],USDT[0.0029614839792752] |
| 06859362 | USD[0.0088098246000000] |
| 06859381 | SHIB[3405061 7.9038059000000000],USD[0.0000000000000950],USDT[0.0000000089265498] |
| 06859403 | ALGO[0.0000000662335751],BNB[0.0000000062696028],BTC[0.0000000085068121],MATIC[0.0000000069955455],TRX[0.0000000047376288],USDT[0.0000012549619803] |
| 06859417 | ETH[0.0009176921301995],ETHW[0.0007771813884000],USD[7.3181530110907301] |
| 06859420 | BAO[1.0000000000000000],BTC[0.0000301800000000],DENT[1.0000000000000000],GHS[2.7998428997228640],KIN[1.0000000000000000],TRX[1.0000600000000000],UBXT[1.0000000000000000],USDT[0.0000000075200232] |
| 06859424 | USD[108.2150155400000000] |
| 06859466 | USD[0.4191501727295300],USDT[0.8669747743332200] |
| 06859550 | BAO[1.0000000000000000],BTC[0.0010114900000000],ETH[0.0121361900000000],ETHW[0.0121361900000000],KIN[1.0000000000000000],SRM[18.0000000000000000],USD[0.5596252120540536] |
| 06859559 | BALBULL[694.8000000000000000],USD[0.0000070999964600],USDT[0.2373373935589329] |
| 06859593 | BAO[1.0000000000000000],SHIB[7686395.0807071400000000],USD[0.0000000001086] |
| 06859670 | AXS[216.4538248900000000],BRZ[4215.0000000000000000],BTC[0.9309503200000000],TRX[0.1011000000000000],USD[2.7226376000000000],USDT[22979.9586525750009993] |
| 06859674 | TRX[1.0000000000000000],USD[30.1491472975490000] |
| 06859684 | EUR[0.0000000509255440],USDT[0.0000000040895950] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06859704 | USD[0.0002342441000000] |
| 06859717 | BEAR[410021.600000000000000],BULL[0.000515400000000000],DOGEBEAR2021[0.018182000000000000],PAXG[0.000001610000000],USD[0.000091173252989],USDT[0.0856568775919002] |
| 06859728 | ETH[29.999980000000000],ETHW[29.999980000000000],USD[44.300971012572000] |
| 06859730 | CAD[0.000000188775232],IMX[117.955400730000000],KIN[3.000000000000000],USD[0.000552456668319] |
| 06859765 | USD[35.772972984044403000000000000],USDT[158.230864380000000] |
| 06859769 | BAO[1.000000000000000],KIN[1.000000000000000],USD[3.000002654993498],XRP[44.673270860000000] |
| 06859774 | FTM[180.502331110000000] |
| 06859799 | ALPHA[869.156216740000000000],ETHW[0.174030200000000000],GENE[25.567059000000000000],USD[0.000069576797163],USDT[0.000000081759766] |
| 06859807 | BAO[1.000000000000000],USD[0.356611343250000],XRP[1155.663128400000000000] |
| 06859821 | USD[0.005258160650000000] |
| 06859828 | USD[0.006438707900000000] |
| 06859849 | ETH[0.013997200000000000],KIN[1.000000000000000],SHIB[16424198.607936790000000000],USD[76.187656808170560],XRP[333.514486090000000000] |
| 06859887 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.000000008000000000],GBP[254.134887890000000000],UBXT[1.000000000000000],USD[0.000000042549898] |
| 06859889 | TONCOIN[14.900000000000000000],USD[0.181234785000000000],USDT[0.000000009427305] |
| 06859917 | USD[-8.010510108849254300000000],USDT[8.939717820000000000] |
| 06859939 | USDT[0.008797000000000000] |
| 06859967 | USD[0.000000005000000000],USDT[0.000000136432648] |
| 06859984 | AUD[0.000311818351287400],BTC[0.000296940000000000] |
| 06860080 | USD[0.000000104874226],USDT[0.000012145838140] |
| 06860099 | KIN[1.000000000000000],TRX[1.000000000000000],TUSD[2697.106056640000000000],USD[0.023717860000000000],USDT[0.000000193153942] |
| 06860126 | MATIC[0.858340000000000000] |
| 06860158 | ARS[266.055222623873666200],BTC[0.000001500000000000],ETH[0.000004180000000000],FTM[1.292758180000000000],USDT[0.092585450000000000] |
| 06860176 | ARS[100.000000000000000000] |
| 06860199 | EUR[0.000000091450740],USD[0.006261061625000000] |
| 06860207 | BRZ[46.389901130000000000],USD[5.497791376439426900] |
| 06860230 | AUD[0.000126884826087],DENT[1.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],USD[0.000000029430526] |
| 06860256 | USDT[1.436169000000000000] |
| 06860303 | USD[0.103730770000000000] |
| 06860325 | ETH[0.220000000000000000],ETHW[0.220000000000000000] |
| 06860390 | GBP[0.120000000000000000],USD[0.003753956135000000] |
| 06860406 | BNB[0.005724684573543600],BTC[0.000019449376617500],BUSD[10.000000000000000000],FTT[0.021525890000000000],TRX[0.844714000000000000],USD[53.989200029777742840],USDT[0.000000097867059] |
| 06860426 | TRX[6.798998720000000000],USD[-0.155853632318338200],USDT[0.000000015017550] |
| 06860467 | BNB[0.154475770000000000],USDT[5235.350813847708025500] |
| 06860480 | BRZ[0.463823126570700000],USDT[0.000000008965997] |
| 06860507 | IP3[681.710000000000000000] |
| 06860527 | BUSD[347.192609460000000000],USD[0.000000010682941],USDT[0.000000119797855] |
| 06860544 | MXN[1840.076164490000000000],TRX[0.000028000000000],USDT[0.000000022240968] |
| 06860562 | TRX[0.000007000000000],USDT[0.007990149895445] |
| 06860566 | EUR[0.001278620000000],USD[0.000000038447921] |
| 06860567 | XRP[10044.836689800000000000] |
| 06860584 | BUSD[20.000000000000000000],USD[424.375141865000000000] |
| 06860642 | APT[0.000000057000000],BRZ[0.004113110000000000],USD[0.000000004127150],USDT[0.000000010611945] |
| 06860649 | ALEPH[0.000065420000000],AVAX[0.005680320000000000],BAO[1.000000000000000000],BTC[0.000000169540052],CEL[0.000000025827975],DENT[1.000000000000000000],ETH[0.000000030000000000],GBP[0.001421379280341],USD[0.000054161000031296],USDT[0.000968248792905],XRP[0.334266520000000000] |
| 06860667 | TRX[0.000001000000000] |
| 06860673 | APT[0.000000025002000],MATIC[0.000000090562000],TRX[0.000028000000000000],USDT[0.000000721469084] |
| 06860690 | AUD[200.000000000000000] |
| 06860716 | BNB[0.000000061530059],BTC[0.000000055295082],DOGE[0.006112870000000000],MATIC[0.000000025361220],SOL[0.000000051851693],TRX[4.050002000000000000],USDT[0.000000045585859] |
| 06860724 | USD[0.000000009000000] |
| 06860735 | DOGE[390.000000000000000000],USD[0.002845917000000000] |
| 06860750 | AVAX[0.800000000000000000],LTC[0.000000091781775],USD[0.199899041270457] |
| 06860791 | BTC[0.000097820000000000],USDT[1526.352546370000000000] |
| 06860793 | TRX[0.270244000000000000],USD[0.149925346257500000] |
| 06860798 | GBP[2.001608234085835500],LTC[0.054997540000000000],USD[0.000219939720238400] |
| 06860807 | USD[50.000000000000000000] |
| 06860835 | BTC[0.000094780000000000],USD[0.767498750000000000],USDT[0.340585200000000000] |
| 06860850 | TRX[0.000001000000000000],USD[9.200000000000000000] |
| 06860887 | ETH[0.000016300000000000],ETHW[0.010000000000000000],USD[0.076432626149899800] |
| 06860923 | BRZ[0.970000000000000000] |
| 06860944 | BTC[0.000000040000000000] |
| 06860958 | USD[0.001466160000000000] |
| 06860970 | ETH[0.292069310000000000],ETHW[0.291879740000000000],TRX[0.000003000000000000],USDT[646.518132780000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06861017 | APT[0.000000005395380700000000],BNB[0.0000000041181500000000],ETH[0.000063271981665640],MATIC[0.0000000085619516],STG[0.0000000059000000000],TRX[0.000012005189000000],USD[0.000000000561172880],USDT[0.000000501157642300000] |
| 06861033 | USD[5.922490048016710000] |
| 06861037 | ETH[0.010000010000000000],ETHW[0.010000000000000000] |
| 06861049 | BTC[0.0325122654799000],DENT[1.000000000000000000] |
| 06861074 | ETHW[0.000904200000000000],MYC[5.000000000000000000],SYN[0.599400000000000000],USD[3.785758308350000000],USDT[0.0046535136732082] |
| 06861082 | GENE[16.235051620000000000],USD[0.00000001925910040] |
| 06861086 | USDT[0.000000002700115000] |
| 06861094 | USD[-1.655807971000000000],USDT[10.200000000000000000] |
| 06861118 | AUD[41.494221137655766600],AUDIO[1.000000000000000000],BAO[4.000000000000000000],FIDA[1.000000000000000000],HXRO[1.000000000000000000],KIN[1.000000000000000000],OMG[1.011844690000000000],SXP[1.000000000000000000],TRU[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.0038106823564770] |
| 06861120 | USD[0.000000001800000000],USDT[0.000795000000000000] |
| 06861126 | BNB[0.000001200000000000],USD[0.009409430000000000],USDT[0.0000025372464299] |
| 06861135 | LUNC[17412961.7724700000000000] |
| 06861141 | TRX[0.000060000000000000],USDT[0.0000434399809074] |
| 06861142 | TRX[0.000001000000000000],USD[0.000001840945500],USDT[0.000000004843470000] |
| 06861143 | ETH[0.0000000079624789] |
| 06861149 | TRX[0.000025000000000000],USD[10015.40296628192887663],USDT[11656.0099248882918355] |
| 06861162 | USD[0.000000009491890000],USDT[9.200000002000000000] |
| 06861169 | DENT[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000108811232] |
| 06861170 | ETH[0.001000000000000000],ETHW[0.001000000000000000],JPY[100.000000000000000000],SOL[0.100000000000000000] |
| 06861172 | BRL[6.420000000000000000],BRZ[0.043322500000000000],RSR[0.000000019999868],USD[-0.000000776233743],USDT[0.000000152208218] |
| 06861190 | TRX[0.000003000000000000] |
| 06861212 | ETH[0.0060859700000000000],ETHW[0.0060069500000000000],LRC[0.409406190000000000],USD[0.000000000307768240] |
| 06861217 | BNB[0.0283133149825423] |
| 06861230 | ETH[0.0016481900000000000],ETHW[0.0016481900000000000] |
| 06861275 | BNB[0.000000005200000000],TRX[0.130000000000000000],USD[0.0000000480000000],USDT[0.0000000028498025] |
| 06861322 | BNB[0.4199202000000000],BTC[0.3339642600000000],ETH[0.0779851800000000],ETHW[41.0100000000000000],FTT[23.300000000000000000],LINK[50.4724469500000000],MATIC[97.000000000000000000],NEAR[99.990000000000000000],SOL[24.2700000000000000],USD[277.7184846290000000],USDT[26.4323717673750000] |
| 06861344 | BTC[0.0000048500000000],KIN[1.000000000000000000],XRP[23024.4685742106218575] |
| 06861369 | USD[1675.4870072000000000],USDT[8338.8300647500000000] |
| 06861373 | USD[0.0398788500000000] |
| 06861386 | FTT[18.4718575100000000] |
| 06861397 | NEAR[0.000000004890950000],USD[0.0000000249625029] |
| 06861421 | TRX[0.000001000000000000],USD[0.000000137876356],USDT[2.9867205791520000] |
| 06861484 | ETH[0.0004445600000000000],USDT[0.2116291471000000] |
| 06861496 | ETHW[0.600000000000000000],TRX[0.000090000000000000],USD[-0.0524098688093812],USDT[4999.000000000000000000] |
| 06861497 | BNB[0.0000915900000000],ETH[0.0000056700000000],USDT[0.0007367361644534] |
| 06861518 | TRX[0.000012000000000000],USD[0.000000084763896] |
| 06861520 | AUD[5.1241992684272040],BTC[0.000000010000000] |
| 06861534 | USD[0.000000050000000000] |
| 06861541 | FTT[32.7397954300000000] |
| 06861547 | DOGE[0.008400000000000000],ETH[0.0221768738000000],USD[19.7528269816104198000000000] |
| 06861589 | ETH[1.2416400514106488],USD[0.000037193909715] |
| 06861595 | BTC[0.0004582000000000],USD[0.0015989273760096] |
| 06861599 | BTC[0.0249000000000000],USDT[1.9140085300000000] |
| 06861616 | TRX[0.000070000000000000],USD[0.000000074005808],USDT[0.000000091715889] |
| 06861639 | USD[0.000000342000000] |
| 06861643 | BTC[0.0030968600000000],USD[0.0057322515100000],USDT[1.5676810910000000] |
| 06861683 | BAO[3.000000000000000000],DENT[1.000000000000000000],KIN[26404.000000000000000000],UBXT[2.000000000000000000],USD[0.1344414931590267],USDT[0.000000067164940],XRP[1.9707355500000000] |
| 06861714 | USD[14.8529526871853676] |
| 06861724 | BAO[2.000000000000000000],KIN[1.000000100000000],SHIB[0.0000009511333],UBXT[1.000000000000000000],USDT[48.3378178616503124] |
| 06861735 | TRX[0.000036000000000000] |
| 06861749 | MANA[57.8960335100000000] |
| 06861764 | TRX[0.0000060000000000] |
| 06861766 | BNB[0.0011123200000000],USD[0.0000022967525082],USDT[0.0000000096469741] |
| 06861786 | USD[0.0000000718123332] |
| 06861814 | BTC[0.0348951000000000],SOL[0.2457530000000000],USD[9790.5966594477500000],XRP[655.2760000000000000] |
| 06861853 | USD[1.3419064000000000] |
| 06861887 | AUD[0.000000022608491],BAO[1.000000000000000000],BNB[0.0336889900000000],BTC[0.0226426200000000],USD[0.0000000999978385],USDT[0.000069956384795] |
| 06861895 | EUR[0.000000968292689],USDT[0.006664500000000000] |
| 06861896 | ETH[0.0178799300000000],USDT[4264.4868953900000000] |
| 06861902 | TRX[0.000039000000000000],USD[0.000000056588300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06861951 | BTC[0.0000009100000000],USD[0.2420502403952309],USDT[0.0087222902530198] |
| 06861958 | DENT[1.000000000000000],DOGE[1.000000000000000],FTT[169.2755437900000000],KIN[1.000000000000000],LTC[3.4598656300000000],TRX[0.0001300000000000],UBXT[2.000000000000000],USD[0.0000002199711168],XRP[15095.5694282200000000] |
| 06861987 | ETH[0.0001252200000000],USDT[0.0251913500000000] |
| 06862002 | BNB[0.0002800000000000],MATIC[0.1563641900000000],USD[0.0000000076568257],USDC[1886.1727262700000000],USDT[3.0174707450000000] |
| 06862006 | USD[0.6862868600000000] |
| 06862027 | ETHW[0.0010000000000000],TRX[0.0000280000000000],USDT[0.0000000065000000] |
| 06862028 | TRX[0.0000060000000000],USD[0.0000000107199111],USDT[0.0000000051681510] |
| 06862030 | CHF[38.8441258100000000],KIN[1.000000000000000],USD[0.0000001569918825] |
| 06862031 | TRX[0.0000130000000000],USD[-11.4482980257500000],USDT[32.1293134700000000] |
| 06862052 | CHF[0.0001907857671870] |
| 06862068 | BNB[0.0000009000000000],MATIC[0.0000663099260000],TRX[0.0000000008722876],USD[0.0000000028920759],USDT[1.500000000000000] |
| 06862072 | BTC[0.0000014918790000],XRP[0.0207340000000000] |
| 06862079 | EUR[0.0000001253243444] |
| 06862110 | USD[0.0000000159157302],USDT[0.0000000028015333],XRP[0.0000000100000000] |
| 06862111 | ETH[0.0000000080000000],ETHW[0.0109976000000000],USD[0.0000000043198564],USDT[0.0000000040737474] |
| 06862117 | ETHW[20.7540000000000000] |
| 06862133 | USD[0.0000001970617641] |
| 06862141 | SOL[0.1818287100000000],USD[3.9698865175000000] |
| 06862151 | TRX[0.0002900000000000],USD[0.0000008561119972],USDT[0.0319983561119972] |
| 06862170 | BNB[0.0000000007169 16],INDI[2.6746902000000000],LINA[16.0797523514288000],MPLX[9.5969220073540000],TRX[7.1400000000000000],USD[0.0085221579625890],USDT[0.0000014474672252] |
| 06862191 | AKRO[1.0000000000000000],BAO[7.0000000000000000],DENT[3.0000000000000000],ETHW[0.0004740507840274],EUR[881.3105672949914478],GST[0.1217793800000000],KIN[3.0000000000000000],RSR[1.0000000000000000],SUSHI[0.0021968884367072],UBXT[1.0000000000000000],UNI[0.0005352705935824],USD[0.0000000101705759],USDT[0.0004395701117805],XRP[0.0000000885572 92] |
| 06862193 | USD[0.0000000093422052],USDT[0.0000000083864654] |
| 06862223 | ETH[0.0010000000000000],ETHW[0.0010000000000000],JPY[100.0000000000000000],SOL[0.1000000000000000] |
| 06862236 | AUD[0.0000893904743349],BAO[1.0000000000000000],ETH[0.0088196600000000] |
| 06862271 | USD[0.0000000050000000],USDC[1.6226733700000000],XRP[0.8418100800000000] |
| 06862278 | TRX[0.0056180400000000],USD[0.0077087862803336] |
| 06862285 | FTT[3025.0000000000000000],USD[222.7812703869200000],USDT[8490.3153493600000000] |
| 06862288 | ETH[0.0000000072981600],TRX[0.0000210037000000],USD[0.1888238360000000],USDT[0.0000000014908704] |
| 06862294 | LUNA2[4.3516490000000000],USD[1735.7420416896000000000000000],XRP[0.6874080000000000] |
| 06862306 | BEAR[17109577.4000000000000000],BULL[71.7156540000000000],DOT[0.0982543100000000],USD[1.0955706500000000] |
| 06862307 | AVAX[0.0972070000000000],BNB[0.0094908000000000],BTC[0.0000851800000000],DOGE[0.2405600000000000],ETH[0.0001345800000000],HT[0.0830520000000000],MASK[0.9889800000000000],SHIB[94376.0000000000000000],SOL[0.0078308000000000],USD[1447.2295659416750000],XRP[0.9990500000000000] [0] |
| 06862314 | BTC[0.0004770300000000] |
| 06862320 | SOL[3.1695374555927700],USD[0.0000004364293612] |
| 06862340 | USD[0.4623898680000000] |
| 06862344 | USD[0.0000000036000000],USDT[0.0000000080303940] |
| 06862345 | BTC[0.0025991160000000],DOGE[0.0400000000000000],FTT[0.1000000000000000],USDT[0.4847334136000000] |
| 06862350 | BTC[2.0217658800000000],FTT[35.0452491600000000],USD[5152.7133197751209750000000] |
| 06862358 | BCH[0.0007436900000000],ETH[0.0000000058536474],USD[0.0000000072409423],USDT[0.0000000121400262],WAXL[0.9984800000000000],XRP[0.9749200000000000] |
| 06862363 | EUR[0.0000001202264636] |
| 06862367 | FIDA[8623.8694082311076616],FTT[0.0000000095148906],GRT[22569.9994300000000000],USD[0.1995800933865000],USDT[0.0000000095000000] |
| 06862383 | AKRO[1.0000000000000000],AUD[0.0000000070058580],BAO[3.0000000000000000],DENT[1.0000000000000000],ETHW[0.0321760800000000],KIN[3.0000000000000000],RSR[5446.7632285400000000],UBXT[1.0000000000000000],USDT[0.0000000058938541] |
| 06862396 | TRX[0.2476556700000000],USDT[0.0000509834888256] |
| 06862410 | AUD[10.0007297285202378] |
| 06862417 | USD[0.0000000025750000] |
| 06862428 | BTC[0.0000019000000000],CHF[0.0043117974435000] |
| 06862431 | USD[0.0033527646000000] |
| 06862451 | BNB[0.0000000031766440],BTC[0.0000000093129280],ETH[0.0000000038944142],MATIC[0.0281892000000000],USDT[0.0109325691954032] |
| 06862453 | BTC[0.0000091000000000],USD[14.6760119325000000],XRP[14.0100000000000000] |
| 06862456 | BTC[0.0000000006784050],LTC[0.0000000591556676],USDT[0.0000989663154925] |
| 06862464 | EUR[0.0439204000000000] |
| 06862468 | USD[1975.4583229100000000000000000] |
| 06862474 | AUD[0.0070587531937222] |
| 06862510 | USDT[0.0000820000000000] |
| 06862518 | AUD[0.0002699931817508],BTC[0.0000007800000000] |
| 06862522 | USD[1.0526167395000000] |
| 06862524 | BAO[1.0000000000000000],KIN[2.0000000000000000],USD[1.1364282404154465] |
| 06862526 | ETH[0.0209677000000000],ETHW[0.0329941100000000],USDT[52.2396108595000000] |
| 06862548 | USDC[44.4579766500000000],USDT[20.2714129900000000] |
| 06862558 | USD[0.0000000030000000] |
| 06862572 | BTC[0.0000001000000000],USD[15.6891006525000000],XRP[0.0100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06862577 | TRX[0.0000100000000000],USD[0.0000000064242431],USDT[0.0983395230683196] |
| 06862595 | USD[0.0000000063844658],USDT[0.0045607900000000] |
| 06862622 | BNB[0.0000000042000000],TRX[0.0121450000000000],USDT[0.0000000139706750],USDT[0.0108599435720085] |
| 06862640 | BTC[0.0000716200000000],TRX[0.0000410000000000],USD[-22.2428782217532865],USDT[39.5529836285132020] |
| 06862659 | BNB[0.0000000036234900],DAI[0.0000433800000000],TRX[19.2465518868000000],USDT[0.0000103685310838] |
| 06862660 | TRX[0.0000010000000000] |
| 06862685 | FTT[0.1013639794087920],USD[0.0000120469448864],USDT[0.2977542013846900] |
| 06862687 | ATLAS[0.5605000000000000],FTT[0.0972995100000000],TRX[0.0000240000000000],USD[0.0000000093023630],USDT[0.0000000054330216] |
| 06862696 | BNB[0.0001930000000000],BTC[0.0000001500000000],FTT[6.1046389500000000],LINK[0.0001315100000000],TRX[0.0001000000000000],USDT[0.0000000087350000] |
| 06862704 | AUD[0.0002029271959016],DENT[1.0000000000000000] |
| 06862729 | USD[269.0093219050000000],USDT[5292.4200000106024226] |
| 06862731 | TRX[0.0000060000000000],USDT[0.0000000091658500] |
| 06862737 | TRX[0.0000160000000000],USD[0.0000001342019900],USDT[0.0000000031084921] |
| 06862746 | SWEAT[99.7000000000000000],USD[0.0000000050000000] |
| 06862753 | TRX[2.9864687700000000],USD[0.0934671523115688] |
| 06862757 | AKRO[2.0000000000000000],ATOM[1.2593094700000000],BAO[4.0000000000000000],BNB[0.1026294300000000],BTC[0.0026394900000000],DOT[2.6173334900000000],ETH[0.1586544800000000],ETHW[0.1580625800000000],KIN[5.0000000000000000],LINK[2.6018982800000000],MATIC[21.4606066200000000],SHIB[384482.7764356400000000],TRX[11.0000000000000000],UBXT[1.0000000000000000],UNI[3.0366278000000000],USD[0.0106624275327162],XRP[56.4893130500000000] |
| 06862764 | BNB[0.0000000014121842],TRX[0.0000000100000000],USDT[0.0000000068655198] |
| 06862766 | USD[0.0073499880000000] |
| 06862783 | USD[0.2414555300000000] |
| 06862792 | USD[0.1359142615000000] |
| 06862794 | BTC[0.0121657200000000],USDT[7968.9537951400000000] |
| 06862813 | USD[0.0084315309000000] |
| 06862815 | AKRO[2.0000000000000000],EUR[0.0000000082412444],KIN[1.0000000000000000] |
| 06862818 | USD[0.0061274092000000] |
| 06862828 | EUR[0.8634553900000000] |
| 06862841 | TRX[0.0001350000000000],USDT[274347.8151300000000000] |
| 06862845 | USD[0.0000000010592174] |
| 06862857 | USD[5.0000000000000000] |
| 06862888 | NEAR[0.0969220000000000],USD[0.0000000072500000] |
| 06862890 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000112008488],KIN[1.0000000000000000],RSR[2.0000000000000000],TRX[1.0000000000000000] |
| 06862896 | AKRO[3.0000000000000000],BAO[1.0000000000000000],BAT[1.0000000000000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],EUR[0.0000000079723098],HXRO[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[5.0000000000000000],UBXT[3.0000000000000000] |
| 06862901 | USD[0.0893198620000000] |
| 06862902 | EUR[0.0000612815361187],USDT[0.0267285315334191] |
| 06862909 | USD[0.0070627999000000] |
| 06862914 | BNB[0.0000000072825200],USD[0.0000485181504418],USDT[0.0000000096526532] |
| 06862917 | ETH[0.0001011000000000],ETHW[0.0001011000000000],USD[349.3820704037956300] |
| 06862935 | BAO[1.0000000000000000],ETH[0.0000032000000000],ETHW[0.0000032000000000],USD[0.0000000075034028],XRP[106.8957253300000000] |
| 06862944 | AUD[0.0000000124403977] |
| 06862977 | TRX[0.0000010000000000],USDT[0.0000000002796000] |
| 06862988 | BNB[0.0000000036111509],TRX[0.0000000079433077],USDT[0.0000000056539929] |
| 06862994 | USD[0.0047857971500000] |
| 06862998 | EUR[0.4000000000000000],USD[0.0089022534000000] |
| 06863001 | EUR[0.3000000000000000],USD[0.0034152650000000] |
| 06863003 | BNB[0.0002000000000000],BTC[0.0000831100000000],USD[0.8856824320000000],XRP[0.0100000000000000] |
| 06863007 | BTC[0.0037306000000000],ETH[0.0070322500000000],ETHW[0.0070322500000000],SOL[0.5700000000000000],USD[0.1835888311250000] |
| 06863011 | ETH[0.0000000060000000],LTC[0.0000000658796l],TRX[0.0000000704030349],USD[0.0000000057953983],USDT[0.0000012016827437] |
| 06863021 | BAO[1.0000000000000000],ETH[0.2894780500000000],ETHW[0.2894780500000000],USD[0.0000145946672232] |
| 06863023 | AKRO[5.0000000000000000],ALPHA[1.0000000000000000],BAO[1.0000000000000000],BAT[1.0000000000000000],DENT[3.0000000000000000],EUR[0.0000001104449106],FIDA[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000] |
| 06863027 | EUR[0.7500000000000000] |
| 06863029 | EUR[0.0000000109274634] |
| 06863050 | BTC[0.0000000000744048] |
| 06863052 | USD[0.0084853176000000],USDT[0.1433702825000000] |
| 06863062 | BTC[0.0000001000000000],USD[0.6851088080000000],XRP[25.1880000000000000] |
| 06863065 | EUR[0.0000003437462411],USDT[0.0023603900000000] |
| 06863073 | USD[0.0052670851000000] |
| 06863075 | GBP[0.0000202096039713] |
| 06863098 | USD[0.0000000006433600] |
| 06863107 | AUD[0.0000321744450045],TRU[1.0000000000000000] |
| 06863120 | TRX[0.0001150000000000],USD[0.0099822507920058],USDT[0.0076099388231325] |
| 06863121 | USD[-25.4749904544890219],USDT[30.0790519896785578] |
| 06863122 | EUR[0.0000008191936906],USD[0.0946041700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 06863137 | TRX[0.0000000100000000] |
| 06863145 | AKRO[8.000000000000000],BAO[4.000000000000000],CHZ[1.000000000000000],DENT[3.000000000000000],EUR[0.000000122137826],KIN[7.000000000000000],MATIC[1.000018260000000],RSR[3.000000000000000],TRU[1.000000000000000],TRX[5.000000000000000],UBXT[3.000000000000000] |
| 06863154 | EUR[0.000000129284506],USD[0.000000025876230],USDT[0.0058107000000000] |
| 06863155 | TRX[0.0000170000000000],USD[0.0042446306000000] |
| 06863156 | USDT[0.0000000017064000] |
| 06863162 | USD[0.0011615292000000] |
| 06863164 | BTC[0.0000000032670000],GBP[0.0090743930535133],SOL[0.0000000019300000],USD[0.0000112363208854] |
| 06863173 | BAO[1.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],EUR[0.000000087806413],RSR[1.000000000000000],SXP[1.000000000000000] |
| 06863175 | TRX[0.0003670000000000],USDT[0.6394371000000000] |
| 06863177 | USD[0.0061948600000000] |
| 06863180 | BTC[0.0002630000000000] |
| 06863185 | EUR[0.000000138534980],USDT[0.0166364500000000] |
| 06863196 | BTC[0.0000002500000000],USD[0.0006416567987828] |
| 06863197 | TRX[0.0000060000000000] |
| 06863199 | AUD[0.0013050246634860],BAO[1.000000000000000] |
| 06863213 | FTT[125.0000000000000000],USD[-0.3130507498875000000000000],USDT[0.6397549710000000] |
| 06863214 | ETHW[0.0005100200000000],USD[0.0097802024600000] |
| 06863216 | USD[0.0013419567941314],USDT[0.0000000009823157] |
| 06863219 | EUR[0.0000001799998827] |
| 06863224 | EUR[0.4300000031767181],USD[0.0034068040000000] |
| 06863229 | USD[0.0007034464000000],USDT[0.8300000000000000] |
| 06863231 | BRZ[0.6774569869208222],BTC[0.0026006502600000],ETH[0.1106992083970093],SNX[8.1762377622755600],SOL[0.5000000000000000],USD[0.5743893668309488] |
| 06863247 | USD[0.0000000070516096] |
| 06863255 | CHF[0.0001125568106250] |
| 06863257 | BTC[0.0025048200000000] |
| 06863258 | USDT[9.7100000000000000] |
| 06863260 | KIN[1.000000000000000],USD[47.7552777600000000000000000],USDT[0.0005056299218001] |
| 06863265 | USD[0.0058313368000000] |
| 06863283 | USDT[1.8000000000000000] |
| 06863286 | TRX[0.0002900000000000],USD[0.0000000526780893],USDT[1548.1067813766140862] |
| 06863293 | KIN[1.000000000000000],USD[0.0000000050000000] |
| 06863320 | BAO[1.000000000000000],DOT[3.0560812500000000],FTT[10.1956743277858160],KIN[4.000000000000000],TONCOIN[40.4152916100000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000118602397] |
| 06863323 | USD[0.0037853020000000] |
| 06863368 | EUR[0.4100000000000000],USD[0.0082921284000000] |
| 06863385 | BTC[0.0000045400000000] |
| 06863397 | ALPHA[1.000000000000000],CHZ[1.000000000000000] |
| 06863400 | AUD[0.0078400000000000],USDT[0.0058450640000000] |
| 06863429 | EUR[0.0000000073835008] |
| 06863433 | AUD[0.0000178852349000],ETH[0.0084986100000000],ETHW[0.0084986100000000],KIN[1.000000000000000] |
| 06863453 | APE[0.4000000000000000],ATLAS[1120.0000000000000000],BTC[0.0045000000000000],LTC[0.0040000000000000],NEAR[1.000000000000000],REAL[1.5000000000000000],SOL[0.0057631300000000],USD[0.4201447426500000] |
| 06863469 | USD[0.0000000754672341],USDT[0.0000000086960690] |
| 06863502 | AAPL[3.5384886900000000],AKRO[1.000000000000000],AUD[1386.5936598666877707],BAO[4.000000000000000],BTC[0.0133463480000000],ETH[0.6595150800000000],ETHW[0.1013244400000000],KIN[5.000000000000000],SXP[1.000000000000000],TSLA[2.000000000000000],USD[0.4688524107067090] |
| 06863506 | USD[0.0000000062440687],USDT[0.0000000085269900] |
| 06863509 | TRX[0.0000390000000000],USDT[7210.3897570300000000] |
| 06863523 | USD[50.9103649000000000] |
| 06863529 | AKRO[1.000000000000000],BAO[1.000000000000000],BCH[4.0217088700000000],BNB[1.0156070200000000],DENT[2.000000000000000],FTT[43.5821913640370000],HT[8.8934015500000000],KIN[3.000000000000000],TRX[0.0000130000000000],USD[0.0000005356031381] |
| 06863532 | BTC[0.0000000291408222],USD[0.0000006742099710] |
| 06863545 | BAO[1.000000000000000],EUR[0.0000000072353125],USDT[18.9950937500000000] |
| 06863554 | EUR[1.000000000000000],USD[-0.0668618879627055] |
| 06863561 | AKRO[3.000000000000000],BAT[1.000000000000000],CHZ[1.000000000000000],DENT[5.000000000000000],DOGE[1.000000000000000],EUR[0.000000134232239],GRT[1.000000000000000],KIN[2.000000000000000],UBXT[2.000000000000000] |
| 06863562 | USD[0.0000000592180053] |
| 06863576 | USD[0.0000000054528589] |
| 06863597 | EUR[0.0000000380013323] |
| 06863635 | USDT[0.0000000011000000] |
| 06863660 | TRX[0.0000140000000000],USDT[49.1008920700000000] |
| 06863662 | EUR[0.0000000102053879] |
| 06863664 | AKRO[1.000000000000000],HOLY[1.000000000000000],RSR[1.000000000000000],USD[0.0000000068308800] |
| 06863672 | USD[0.0018410945078994],USDT[0.9941762213984560] |
| 06863682 | BAO[1.000000000000000],BTC[0.0000000036532700],TOMO[1.000000000000000],XRP[5414.3022301730165540] |
| 06863703 | EUR[0.0000000856844277],USDT[0.0013763200000000] |
| 06863728 | BAO[1.000000000000000],DENT[2.000000000000000],TRX[2.000000000000000],USD[358.6600775011235350] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 06863730 | USD[0.0042287424000000] |
| 06863745 | USD[0.6584770000000000],XRP[100.000000000000000] |
| 06863747 | TRX[0.0000370000000000] |
| 06863762 | AKRO[5.000000000000000],BAO[4.000000000000000],DENT[3.000000000000000],EUR[0.000000092831267],FIDA[1.000000000000000],HXRO[1.000000000000000],KIN[1.000000000000000],TRX[2.000000000000000] |
| 06863776 | ALGO[0.000000200000000],TRX[0.000013000000000],USD[0.000001344110238],USDT[0.000001109592460] |
| 06863784 | USD[0.009800009031200],USDT[0.000000173222893] |
| 06863792 | USD[80.839929640000000] |
| 06863833 | USD[0.000013196095786] |
| 06863856 | TRX[0.000015000000000],USDT[0.861265329608866] |
| 06863858 | BTC[0.000030200000000],TRX[0.000009000000000],USDT[0.562415850000000] |
| 06863873 | FTT[50.611477305919340 8],TONCOIN[404.621532160000000],USD[0.063939532400000 00],USDT[0.000000075065822] |
| 06863900 | FTT[0.000000049838263],USD[0.000000043856770] |
| 06863902 | EUR[0.000000016366677] |
| 06863911 | TRX[0.005426000000000],USD[0.029438027505 6900] |
| 06863918 | BUSD[1.000000000000000],HT[98.300000000000000],KIN[1.000000000000000],NFT [337090897744408731][1],NFT [490130110386101982][1],USD[2.141832605725000 0],USDT[0.005978185506805 8] |
| 06863947 | BAO[1.000000000000000],USD[0.003007008502364 6],USDT[0.091237820000000 0] |
| 06863960 | ATOM[1.273915160000000 0],ETH[0.014093490000000 00],ETHW[0.562895310000000 0],USD[0.008942507960000 0],USDT[35.009764305125022 0] |
| 06863962 | EUR[0.820000000000000],USD[0.009299893700000 0] |
| 06863969 | USD[0.188015740000000 0] |
| 06863989 | USD[15.343418320000000 00] |
| 06864006 | ETH[0.000373070000000 00],USD[0.000061923450000 0],USDT[0.469178000000000 0] |
| 06864025 | EUR[0.200000008199556 0],USD[0.006530515800000 0],USDT[0.000000009541039 8] |
| 06864028 | USD[1.522947187000000 0],USDT[1.156073960000000 0] |
| 06864029 | ETHW[0.030498060000000 00],USD[0.000000908959321],USDT[0.000002274198767] |
| 06864038 | EUR[0.000000096031634] |
| 06864043 | EUR[0.000000119011212] |
| 06864069 | USD[0.091914600000000 00] |
| 06864087 | BNB[0.007155670000000 00] |
| 06864089 | FTT[25.000000000000000],USD[0.000432560300 0773],USDT[95970.34701982813 60864] |
| 06864117 | BTC[0.005236000000000 00] |
| 06864131 | TRX[0.000044000000000 00],USDT[4.000271139879642 0] |
| 06864136 | BTC[0.324226700000000 00],USD[49.861854259654320 0] |
| 06864150 | USD[0.007694964900000 00] |
| 06864166 | USD[30.000000000000000 0] |
| 06864168 | USD[0.000001000000000 00],USDT[3.800000000000000 0] |
| 06864173 | USD[0.004887070200000 00] |
| 06864175 | USD[0.001148836000000 00] |
| 06864180 | FTT[0.000000062521711 6],USD[0.006346331771394 6] |
| 06864186 | TRX[0.000018000000000 00],USDT[0.008855630000000 0] |
| 06864187 | AKRO[1.000000000000000 0],RSR[1.000000000000000 0],USD[0.000000603876901 6],USDT[0.000021210000000 0] |
| 06864204 | TRX[0.000053000000000 00],USDT[73.500000030000000 0] |
| 06864216 | USD[0.002026633300000 0] |
| 06864220 | XRP[0.616356000000000 0] |
| 06864236 | GBP[0.000000131270189],TRX[362.890000000000000 0],USD[0.000000111763518],USDT[0.066814677865446 8] |
| 06864248 | MATIC[0.000000044561200],TRX[0.000034000000000 0],USDT[0.000000232006190] |
| 06864255 | USD[0.000578930400000 0] |
| 06864263 | EUR[0.000000128505783] |
| 06864267 | AKRO[1.000000000000000 0],AMPL[0.000000004687576 4],APE[0.000000002750110],BAO[5.000000000000000 0],BTC[0.005778303220921 0],DENT[2.000000000000000 0],ETH[0.000000015000000],ETHW[0.495747880000000 0],GBP[1.000000000000000 0],KIN[1.000000000000000 0],RSR[1.000000000000000 0],TRX[3.000000000000000 0],USD[0.000124470306191 7],USDT[5.774107173326383 0] |
| 06864275 | AKRO[1.000000000000000 0],BAO[1.000000000000000 0],DENT[1.000000000000000 0],FTT[0.001934929812286 0],GBP[0.000000012024083],KIN[1.000000000000000 0],SOL[0.003498000000000 0],TRX[1.000000000000000 0],USD[0.000001398397067],USDT[177.71253228501915 03] |
| 06864282 | TRX[0.000014000000000 00] |
| 06864295 | EUR[0.000000003092561] |
| 06864302 | USD[121274.47430994718000 00],USDT[0.009013000000 00000],XRP[1.797630000000 0000] |
| 06864303 | SHIB[5967409.10651340000 00000],USD[0.000000045460 500] |
| 06864321 | BTC[4.668092340000000 00],USD[1.358207522000000 0] |
| 06864327 | EUR[0.000000116758556] |
| 06864328 | USD[0.003211730000000 0] |
| 06864351 | EUR[0.000678977395102],USD[0.000000922760070],USDT[0.000000085633894] |
| 06864379 | USD[0.000000029100037],USDT[0.000000060000000] |
| 06864380 | USD[0.050062204000000 0] |
| 06864383 | TRX[0.450888005313802 1] |
| 06864392 | USD[0.009715143800000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06864393 | USD[9.535666500000000000] |
| 06864403 | APT[0.240000008606194 3],BNB[0.000000000835588 1],MATIC[0.000000014173000],TRX[0.000010076805801],USDT[1.300000009530240 2] |
| 06864410 | USD[0.641909960000000000] |
| 06864444 | MATIC[12.69419089000000000],USD[0.000000086887256] |
| 06864467 | USD[0.000881794400000000] |
| 06864479 | DYDX[11.40000000000000000],USD[0.080028828000000000],USDT[0.000000010711477] |
| 06864493 | ETH[0.000000007203110 0],LTC[0.000000006042776 4],USD[0.000000216110460 6] |
| 06864501 | DOGE[0.000000005411749 0],FTT[0.000000025359908 3],USD[0.729108335728393 7],USDT[7261.200000000000000] |
| 06864504 | USD[0.008150741800000 00] |
| 06864523 | AKRO[1.000000000000000000],BNB[0.004583753188963 5],TRX[126.02408591000000000],UBXT[1.000000000000000000],USDT[4.887562855605018 5] |
| 06864526 | BEAR[973.40000000000000000],BUSD[67.46952654000000000],USD[0.000000048000000],USDT[0.001778944086520 1] |
| 06864531 | TRX[0.000015000000000 00] |
| 06864538 | BUSD[3049.000000000000000000],USD[16.58138157555000000000000000] |
| 06864550 | USD[0.006398405800000 00] |
| 06864566 | FTT[0.000000180129499 9],REN[0.000000004552960 3],USD[0.000000009442960 7] |
| 06864582 | USD[0.455585030359723 1],USDT[0.000000106907084] |
| 06864586 | EUR[0.000000011601740 7],USDT[0.000000020893130] |
| 06864607 | BNB[0.000100007036750 0],MATIC[0.000000005145000 0],TRX[0.855880000000000 00],USDT[0.000000003622179 6] |
| 06864620 | USD[0.002491241805738 1],USDT[0.000000009441200] |
| 06864623 | USD[20.00000000000000000] |
| 06864644 | TRX[0.001314472000000 00] |
| 06864645 | ETH[0.000000004923000 0] |
| 06864661 | BAO[2.000000000000000000],CHZ[1.000000000000000000],DENT[3.000000000000000000],EUR[0.000000125703580 0],KIN[5.000000000000000000],MATIC[1.000000000000000000],RSR[1.000000000000000000],TRX[8.000000000000000000],UBXT[5.000000000000000000] |
| 06864673 | EUR[0.900000000000000000],USD[0.007706068415000 0] |
| 06864676 | EUR[0.000000128226048],USD[0.007889629200000 0],USDT[0.000000022485705] |
| 06864686 | ARS[200.0000000000000000000] |
| 06864694 | TRX[0.000014000000000 0],USD[0.007277702900000 0] |
| 06864711 | USD[0.000000006312183 2] |
| 06864713 | BNB[0.000000004833600 0],ETH[0.000000005047600 0],LTC[0.002225000000000 0],USD[0.004073389762060 6],USDT[0.009337670520835 3] |
| 06864723 | LUNC[0.000000010000000 0],USD[0.000000006378099 0] |
| 06864739 | USD[737.1482172495000000] |
| 06864745 | USD[0.048354017729881 8],USDT[0.000000028038175] |
| 06864756 | USD[-22.199218703733105 2],USDT[30.74020910000000000] |
| 06864772 | BAO[2.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000286945752],USDT[0.000000703798440] |
| 06864782 | USD[0.008221655600000 0] |
| 06864798 | TRX[0.000029000000000 00],USD[0.043718057250000 0] |
| 06864808 | USD[0.094153080000000 0] |
| 06864810 | SOL[0.000000008877880 0],TRX[0.000011000000000 0] |
| 06864813 | EUR[0.800000000000000 0] |
| 06864825 | BTC[0.000001300000000 0] |
| 06864827 | DMG[0.099981000000000 0],ETHW[0.002000000000000 0],TRX[0.000073000000000 0],USD[-0.011253853359400 0],USDT[0.004393673073940 3] |
| 06864838 | BTC[0.000230479872532],LTC[0.000000003606157 0],USD[0.000000182334876],USDT[0.140972135269363 1] |
| 06864839 | BAO[3.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],TRX[0.000200000000000 00],USDT[0.000000000771479 4] |
| 06864849 | USD[0.032240314290000 0] |
| 06864850 | EUR[0.340000000000000 0],USD[0.027053822000000 0] |
| 06864857 | ETH[2.921249970000000 0],ETHW[0.002499700000000 0],USD[1.315358197599384 5],USDT[0.000000005240682 8] |
| 06864861 | AKRO[1.000000000000000000],BAO[3.000000000000000000],DENT[4.000000000000000000],FRONT[1.000000000000000000],KIN[4.000000000000000000],RSR[1.000000000000000000],TOMO[1.000000000000000000],TRX[3.000000000000000000],UBXT[7.000000000000000000],USD[0.000000113395499] |
| 06864866 | BTC[0.000000020468432 3],BULL[1.388000000000000000],ETH[0.000000026645767 7],ETHBULL[22.928774000000000000],ETHW[0.000000008107810 0],SOL[0.000009429115486 3],USD[2687.938907369000022 8] |
| 06864869 | BTC[0.156867090000000 0],DKNG[8.860000000000000 0],ETH[0.830000000000000 0],GOOGL[0.047000000000000 0],USD[0.076163234500000 0],USDT[0.000000004096336 6] |
| 06864874 | EUR[0.000000008208045 4] |
| 06864877 | USD[0.005506260800000 0] |
| 06864891 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BAT[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000000134418051],RSR[1.000000000000000000],SXP[1.000000000000000000],TRX[3.000000000000000000] |
| 06864910 | EUR[0.000000039463354 6],USDT[0.085264780000000 0] |
| 06864913 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.001058810000000 0],ETH[0.052257860000000 0],ETHW[0.052257860000000 0],USD[0.010136626495876 9] |
| 06864928 | TRX[0.000010000000000 0] |
| 06864938 | USD[23.16038440354048 80] |
| 06864939 | SHIB[799840.00000000000000000],USD[0.569072450000000 0] |
| 06864943 | BTC[0.000000029406750] |
| 06864950 | USD[0.019982385202739 3],USDT[0.002417086291605 0] |
| 06864956 | TRX[0.000028000000000 0],USDC[39.081991740000000 0],USDT[0.000000025647523] |
| 06864960 | USD[0.000000090517952] |

Schedule F/Q - Community Unsecured Nonpriority Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06864974 | BTC[0.0526360300000000],USD[1.2375853500000000] |
| 06864975 | EUR[0.0000000269440628],USDT[3235.2987119700000000] |
| 06864978 | USD[0.0032556487000000] |
| 06864990 | EUR[0.0000000100720448],USD[0.0049835007000000] |
| 06864996 | DOT[0.0000000061104420],USD[0.0000000086961735],XRP[0.0000000048106184] |
| 06864997 | EUR[0.6000000000000000],USD[0.0031065699000000] |
| 06865024 | TRX[0.0000020000000000] |
| 06865032 | EUR[0.0000000123611596],USDT[0.0001271800000000] |
| 06865060 | BAO[1.0000000000000000],GBP[0.0045234934872119],KIN[1.0000000000000000],LTC[0.0000074700000000],MATH[1.0000000000000000],TRX[1.0000000000000000],USD[0.0211965623937161] |
| 06865063 | EUR[0.0000000137505066] |
| 06865072 | BTC[0.0077059000000000],USD[5.9412603595000000] |
| 06865078 | TRX[0.0000120000000000],USD[0.0000000225114690],USDT[2921.6639793618242395] |
| 06865085 | USDT[10072.6796639100000000] |
| 06865095 | USD[0.0082002948000000] |
| 06865109 | GBP[1.5016499400000000],TOMO[1.0000000000000000],USD[0.0000000074193323] |
| 06865112 | EUR[0.0000003320203276],USDT[0.0029762900000000] |
| 06865126 | USD[0.0085129700000000] |
| 06865141 | EUR[0.0000001297972500] |
| 06865147 | EUR[0.0000001047578430],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 06865148 | USD[0.0005714279000000] |
| 06865154 | USD[0.0000000046307634],XRP[0.0000001000000000] |
| 06865175 | USD[0.0048841332000000] |
| 06865185 | BTC[0.0000000017403067],ETH[0.0000000071646727],USD[0.0000001254543270],USDT[0.0000000082729591],XAUT[0.0000000010000000] |
| 06865186 | EUR[0.0000001266017350],USDT[0.0000000088851797] |
| 06865188 | USD[0.0032279852000000] |
| 06865192 | APT[0.0000000040847011],BNB[0.0000000015001850],BTC[0.0000000044833638],LTC[0.0000000029145675],MATIC[0.0000000009295252],SHIB[2000.0000000051045564],SNX[0.0000000098056800],TRX[0.5254462813046191],USD[0.0000000133001337],USDT[7.7000000023873706] |
| 06865204 | USD[0.8204000000000000] |
| 06865212 | BRZ[0.0077026812391714],BTC[0.0000000000000002],TRX[0.0000140000000000],USD[0.0000000004878264],USDT[0.0000000004987430] |
| 06865213 | USD[0.0025475135835371],USDT[0.0000001113784049] |
| 06865214 | USD[0.0016308186000000] |
| 06865215 | BNB[0.0100000000000000],BUSD[1418.5722519900000000],LTC[0.0900000000000000],SHIB[500000.0000000000000000],TRX[73.0000000000000000],USD[0.0000000062500000],XRP[13.2909887500000000] |
| 06865234 | BTC[0.2021423841920000] |
| 06865237 | APT[0.0000000084427600],AVAX[0.0000000074555447],BNB[0.0000000009569700],BTC[0.0000000012541205],TRX[0.0000260051815023],UMEE[0.0000000025506329],USDT[0.0000000893544259] |
| 06865242 | USD[30.0000000000000000] |
| 06865247 | BRZ[0.0079986000000000],USDT[0.0000000018879660] |
| 06865260 | GBP[0.0044640800000000],USD[0.0000000147080765] |
| 06865265 | BNB[0.0000000064637792],BTC[0.0000000034793331],TRX[0.0000000052953506],USD[0.0000000011594714],USDT[0.0000000058070176] |
| 06865268 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0000000401994997],KIN[2.0000000000000000],RSR[2.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 06865273 | USD[0.3259804083554100],USDT[0.0000000059188468] |
| 06865277 | ETH[14.1550000000000000],ETHW[14.1550000000000000],GBP[0.2030340697000000] |
| 06865279 | DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000900000000000],USDT[3185.7654445128000000] |
| 06865283 | USD[0.0003247900000000] |
| 06865289 | USD[0.0081517410000000] |
| 06865295 | EUR[0.0000000105905704] |
| 06865326 | EUR[0.9800000000000000] |
| 06865332 | USDT[2.0000000000000000] |
| 06865350 | BTC[0.0000960400000000],DYDX[2489.6468000000000000],ETH[0.0696189300000000],LTC[0.0072579100000000],TRX[0.0000150000000000],USD[0.7983907304000000] |
| 06865359 | USD[0.0062210882000000] |
| 06865366 | EUR[0.0000000243218510],USDT[0.0074741100000000] |
| 06865373 | USD[0.0000000053840789],USDT[0.0000000097783626] |
| 06865375 | BRZ[0.0519889690000000],ETH[0.0014000000000000] |
| 06865388 | USD[0.0000000114815817],USDT[0.0000000089215754] |
| 06865405 | AKRO[1.0000000000000000],BAO[2.0000000000000000],ETH[0.0000060000000000],ETHW[0.0000060000000000],KIN[1.0000000000000000],USD[0.0000000011621104] |
| 06865410 | USD[0.0000000068332166] |
| 06865417 | BAO[1.0000000000000000],GBP[0.0013860197500000] |
| 06865426 | USD[15.8543657135000000],USDT[0.0000000155323357] |
| 06865427 | USD[0.0063806797000000],USDT[0.0000000260114391] |
| 06865428 | USD[0.0010913970000000] |
| 06865433 | AKRO[1.0000000000000000],EUR[0.0000000028994858],KIN[1.0000000000000000],RSR[2.0000000000000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000051888448] |
| 06865434 | BTC[0.0001000000000000],USD[1.7509099200000000] |
| 06865446 | EUR[0.0000000182973445] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06865460 | BRZ[387.00000000000000000],USD[0.000000018697782],USDT[2.5051851700000000] |
| 06865467 | USD[6.0316177320000000] |
| 06865469 | TRX[0.00001000000000000] |
| 06865471 | EUR[0.99000000000000000],USD[0.0020760571000000] |
| 06865475 | BTC[0.039989783000000000],USD[0.0032430780400514],USDT[420.6952576346470981] |
| 06865488 | EUR[0.34000000000000000],USD[0.0037542830000000] |
| 06865489 | USD[0.0026752000000000] |
| 06865492 | EUR[0.0000000094794875],USDT[0.0755237000000000] |
| 06865497 | BTC[0.011700000000000000] |
| 06865509 | TRX[0.000026000000000000],USDT[0.0000000033982709] |
| 06865512 | USD[5.0000000000000000] |
| 06865515 | EUR[0.0000000174408572] |
| 06865528 | TRX[0.000021000000000000],USDT[0.0036783104818016] |
| 06865537 | EUR[0.0000000077469470] |
| 06865538 | ARS[0.000008386185028 2],KIN[2.0000000000000000] |
| 06865544 | EUR[20.00000000903594 24],USD[0.0086112029550000],USDT[0.0000000058490272] |
| 06865547 | BRL[5.320000000000000000],BRZ[0.001930150000000000],MATIC[0.005050630000000000],TRX[0.0000270000000000000],USD[250.0327782769013718],USDT[0.0083850261177783] |
| 06865553 | USD[0.0004329259000000] |
| 06865566 | TRX[0.000020000000000000],USD[61.5725780000000000],USDT[0.0000000070020305] |
| 06865570 | USDT[0.0031875500000000] |
| 06865571 | BTC[0.000000029519408],GBP[0.0000000053636174],USD[0.0032399858491030],USDT[0.0000000032183245] |
| 06865572 | TRX[0.000006000300000000],USDT[0.0000018509716159] |
| 06865586 | BRZ[0.616346110000000 00],TRX[0.0000010000000000000],USDT[0.0000000001792677] |
| 06865597 | SOL[2.021897260000000 00],USDT[10.0000000000000000] |
| 06865600 | EUR[0.0000000157547518] |
| 06865613 | BTC[0.000450141738112 8],USD[0.0000913218958189] |
| 06865627 | ETHBULL[3.530000000000000000],MATIC[-0.018454956995511 3],MATICBULL[208000.00000000000000000],USD[0.205492664702451 6],USDT[0.0000001000073918],XRPBULL[3210000.0000000000000000] |
| 06865630 | USD[0.0009513033000000] |
| 06865638 | TRX[0.000012000000000000],USD[2.0097929356870500] |
| 06865645 | USD[0.0075146725000000] |
| 06865649 | BTC[0.000002720000000 0],BUSD[103813.6343948400000000],USDT[0.0040587000000000] |
| 06865663 | EUR[0.0000006319989 57] |
| 06865665 | BRZ[89.30000000000000000],USDT[0.4981194000000000] |
| 06865671 | BULL[0.000679600000000000],USD[0.0000000038470840],USDT[0.0000000106172277] |
| 06865701 | USD[0.008697266700000 0],USDT[0.6800000000000000] |
| 06865711 | BNB[0.000000054132293],HNT[8.000000003688900 4],PERP[0.4025768079818923],POLIS[11.1745804300000000],RAY[10.1000000053711568],TRX[0.000000094518548] |
| 06865716 | AKRO[4.000000000000000000],BAO[4.00000000000000000000],DOGE[1.00000000000000000000],EUR[0.000000009685610],GRT[1.00000000000000000000],KIN[2.00000000000000000000],TRX[1.00000000000000000000],UBXT[3.0000000000000000000] |
| 06865719 | EUR[0.000000006079835 1] |
| 06865720 | ETH[0.000840200000000 0],SOL[3476.976144100000 0000],USD[362898.8433992950000000] |
| 06865729 | BTC[0.000000005185226 0],ETH[0.000819228512954 0],ETHW[0.0009963204572335],SOL[0.0025548698459240],USD[613.4652577261189225] |
| 06865770 | EUR[0.0000001048552 20] |
| 06865791 | TRX[0.000016000000000000],USD[21.5610539859750000],USDT[0.0000000098231600] |
| 06865795 | EUR[0.30000000000000000],USD[0.0005654178000000] |
| 06865798 | EUR[0.36000000000000000],USD[0.0079350888000000] |
| 06865816 | USD[0.0020564100000000] |
| 06865825 | EUR[0.0000000070169 20] |
| 06865864 | USD[0.0015899502000000] |
| 06865897 | EUR[0.000000104951585],USD[0.0037910022000000] |
| 06865904 | USD[0.0057609893000000] |
| 06865908 | EUR[0.0000000156437092] |
| 06865917 | TRX[0.000003000000000000],USDT[0.0001892174635607] |
| 06865918 | EUR[0.000000090852404],USD[0.0000000107581248],USDT[0.0000000036711093] |
| 06865922 | USD[0.319536040044282 32],USDT[0.1544407212764506] |
| 06865934 | USD[99.9469553650000000] |
| 06865937 | BTC[0.003960290000000000],USDT[228.9382989552911107] |
| 06865940 | USD[0.0041884900000000] |
| 06865965 | ALGO[0.000000010000000 0],TRX[0.000127000000000000],USD[0.0000000070574633] |
| 06865969 | AKRO[3.00000000000000000000],BAO[3.00000000000000000000],DENT[4.00000000000000000000],EUR[0.010000109380139 1],KIN[2.00000000000000000000],RSR[4.00000000000000000000],TRX[5.00000000000000000000],UBXT[2.00000000000000000000],USD[0.000000053796800],USDT[0.0000000068627188] |
| 06865984 | BAO[1.00000000000000000000],BRZ[0.197172160000000000],USD[0.0049622015476352] |
| 06866020 | USD[0.0093482828000000] |
| 06866036 | BAO[1.00000000000000000000],GBP[0.0000000002344756],KIN[1.00000000000000000000],USD[0.2607080400000000],USDT[0.0000000099360972] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06866041 | USDT[0.8562800000000000] |
| 06866057 | BTC[0.0000000033475550],FTT[19704.9036105700000000],TRX[0.4299000000000000],USD[12.4039058923591892],USDT[0.0000000124457124] |
| 06866073 | USD[0.0002713015694191] |
| 06866086 | BTC[0.0001330899961306],USD[0.0097197482542643],USDT[1.6296897922416201] |
| 06866088 | USD[0.6170178299000000] |
| 06866131 | DENT[1.0000000000000000],GBP[0.0000112115317745] |
| 06866136 | GMT[12.1703041800000000],LINK[1.3014676100000000],USD[0.0000000646945053] |
| 06866139 | BNB[0.0000000015141048],ETH[0.0000000072645883],SOL[0.0000000083600000],TRX[0.0000000106711609],USD[0.0001656804363568] |
| 06866152 | GBP[0.0000051524617604],KIN[1.0000000000000000] |
| 06866159 | USD[0.0009581314000000] |
| 06866163 | BTC[0.0074501900000000],SOL[11.9500000000000000],USD[0.0026762083389102] |
| 06866170 | USD[0.0000000104910843] |
| 06866178 | BAO[3.0000000000000000],BRZ[0.9177546600000000],BTC[0.0021874500000000],ETH[0.0190779300000000],ETHW[0.0184452000000000],EUR[0.0660220852803805],KIN[2.0000000000000000] |
| 06866194 | ETH[0.1481290903544983],USD[500.0000125184322916] |
| 06866204 | USDT[0.0000000080000000] |
| 06866209 | FTT[915.6254037800000000],SRM[0.9996472400000000],SRM_LOCKED[49.8803527600000000],TRX[0.0000010000000000],USD[0.0000000109666600],USDT[6.3035099410500000] |
| 06866235 | AUD[0.0000000001376728],USD[0.0085543171476300] |
| 06866295 | USDT[0.0000112759023230] |
| 06866306 | BTC[0.0027120900000000] |
| 06866318 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000138803784],FRONT[2.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000032404488] |
| 06866330 | AKRO[1.0000000000000000],KIN[2.0000000000000000],TRX[0.0000010000000000],UBXT[1.0000000000000000],USD[2.5167155681900800],USDT[0.0000000040000000] |
| 06866380 | USDT[0.0000000005315000] |
| 06866399 | USD[0.0001623548716917] |
| 06866426 | ARS[0.0005970076301280],ETH[0.0002000800000000],ETHW[0.0002000800000000] |
| 06866464 | ATOM[4.0454693100000000],AUDIO[414.1984752100000000],AXS[6.5120331600000000],LINK[13.9463850500000000],USD[0.0000000081320185],USDC[7.0067951700000000],XRP[106.5420391800000000] |
| 06866524 | USDT[5.7415780000000000] |
| 06866532 | ETH[0.0000000200000000],TRX[0.0000170000000000],USD[0.0000059440902140],USDT[0.0000114197400230] |
| 06866534 | USD[0.0036451684000000] |
| 06866552 | USD[1.7852305825000000] |
| 06866584 | USDT[0.0001947883891295] |
| 06866589 | TRX[0.0000060000000000],USD[0.0000000002278000],USDT[0.0897065200000000] |
| 06866604 | EUR[0.0000000053574502] |
| 06866607 | AKRO[3.0000000000000000],DENT[3.0000000000000000],EUR[0.0000000156787441],KIN[3.0000000000000000],MATH[1.0000000000000000],UBXT[3.0000000000000000] |
| 06866613 | BRZ[0.0000000300000000],BTC[0.0064019000000000],CUSDT[0.0000000320000000],USD[-6.9731784488788478],USDT[88.1862901585130522] |
| 06866627 | USD[0.0000004796451705] |
| 06866632 | EUR[0.0000000166201618] |
| 06866638 | ATOM[0.0997910000000000],UNI[0.0495345000000000],USD[0.0000000068822064],USDT[9.2731690935010544] |
| 06866690 | BTC[0.2875000000000000],KIN[2.0000000000000000],TRX[0.0000310000000000],USD[20166.6889103600000000000000000],USDT[0.4817645993367184] |
| 06866713 | USD[1.5397129162000000] |
| 06866741 | BNB[1.0031578200000000],BTC[0.2008961900000000],XRP[10042.0716852500000000] |
| 06866765 | BTC[0.0000000066000000] |
| 06866781 | BRL[180.0000000000000000],BRZ[0.1817138200000000],USD[0.0029972027218012],USDT[0.0000000051151748] |
| 06866800 | AUD[0.0001524760058618],BTC[0.0725184600000000],DENT[1.0000000000000000],UBXT[1.0000000000000000] |
| 06866801 | USDT[0.0000000005844650] |
| 06866816 | TRX[0.0017752052300000],USDT[53.7700833214169880] |
| 06866822 | USD[429.3031216464045420],USDT[0.0091856200000000] |
| 06866836 | USD[0.0000000084278856] |
| 06866843 | USD[0.0000000091381548],USDT[0.0000000020809488] |
| 06866869 | USD[0.0029507763000000] |
| 06866870 | USD[30.0000000000000000] |
| 06866885 | TRX[100.0401522566001600],USD[0.0027574155996922],USDT[0.4778400242713540] |
| 06866893 | FTT[0.0097375100000000],SRM[0.2837462600000000],SRM_LOCKED[17.7162537400000000],USD[2944.4589104760320000] |
| 06866924 | AUD[0.2957035124133529],USDT[0.0000000146000000] |
| 06866955 | USD[200.9090987212076749] |
| 06866961 | BNB[0.0000000048945248],BTC[0.0000000040035799],MATIC[0.0000000090537744],SOL[0.0000000092000000],USD[0.0000019829136270],USDT[0.0000000074295724] |
| 06866979 | BCH[6.1665721600000000],ETH[0.4963702200000000],XRP[15128.2781586800000000] |
| 06866990 | FTT[0.0046166420000782],STETH[0.0000000005511939],USD[0.0000000085709872] |
| 06867003 | BTC[0.0026327200000000],TRX[0.0004250000000000],USD[0.0784206927474235],USDT[0.0000000098464535] |
| 06867014 | BTC[0.0000000100000000] |
| 06867019 | TRX[177.3373016100000000],USDT[1243.0531968498230763] |
| 06867027 | ETH[1.1012101100000000],ETHW[1.1012101100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06867060 | AUD[5032.6109299200000000] |
| 06867074 | USD[0.0042792808591104] |
| 06867077 | BNB[0.0000000044013764],KIN[1.0000000000000000],MATIC[0.0000000026000000],USD[0.0000000011013120] |
| 06867110 | BTC[1.0181666642396700] |
| 06867113 | TRX[0.0000180000000000],USDT[0.0000000052742192] |
| 06867153 | KIN[2.0000000000000000],TRX[0.0000000100000000],USD[0.0000000062954889] |
| 06867176 | BNB[0.0454196700000000],ETH[0.0239062000000000],ETHW[0.0009591000000000],USD[18.2585783429500000] |
| 06867181 | TRX[0.0000350000000000],USD[0.0000907500000000] |
| 06867186 | AUD[0.0000000058206040] |
| 06867194 | XRP[249.8403400000000000] |
| 06867200 | ALGO[0.9529082100000000],USDT[0.0000000011945284] |
| 06867215 | AUD[0.0093608104851822],BAO[1.0000000000000000],BTC[0.0024178600000000],FTT[26.7676383300000000],HXRO[1.0000000000000000] |
| 06867227 | USD[0.0942890992808644],USDT[0.0846367230486948] |
| 06867233 | USD[5795.0501998165375000],USDT[0.0077454210315030] |
| 06867240 | ETH[0.0000000022810000],XRP[0.0000050000000000] |
| 06867249 | TRX[0.0000010000000000],USD[0.0000000095000000] |
| 06867270 | USDT[2220.8945756200000000] |
| 06867284 | BNB[0.0000000100000000] |
| 06867291 | TRX[0.0000150000000000],USD[0.0000000028791162] |
| 06867301 | FTT[25.0952500000000000],USD[0.0000000212030408],USDT[0.0000000072277063] |
| 06867310 | AUD[0.0000000131162288],BAO[2.0000000000000000] |
| 06867323 | USD[10.1150859300000000] |
| 06867324 | USD[0.0000000002000000] |
| 06867326 | USDT[1.9175069319082800] |
| 06867343 | GALA[127775.1827176300000000] |
| 06867346 | BNB[0.1999600000000000],USD[1.2303548460000000] |
| 06867347 | ATOM[0.0038800000000000],MBS[388.0000000000000000],USD[0.0892682268600000] |
| 06867377 | BTC[0.0412030000000000],CHF[1.9728728126499274] |
| 06867381 | BNB[0.0099860000000000],CONV[4.1720000000000000],ETCBULL[4349.1300000000000000],TRX[0.0000040000000000],USD[-0.1899741315000000],USDT[0.0000000053921210] |
| 06867390 | USD[0.7409035185000000],USDT[0.0026710000000000] |
| 06867395 | TRX[0.0000150000000000],USD[0.0603679443789831],USDT[0.5470238872048668] |
| 06867429 | ALGO[0.3647583198061343],USDT[25.4269801450000000],XRP[86.1651420000000000] |
| 06867435 | USDT[1.8000000000000000] |
| 06867440 | TRX[50.9445436500000000],USD[0.0000000008139440] |
| 06867448 | BTC[0.0000000381169250],UNI[0.1469220000000000] |
| 06867450 | USD[0.0000000022150000] |
| 06867462 | USD[0.0009800030305746] |
| 06867473 | USD[0.0000000035443200],USDT[0.0000000026365300],XRP[0.9672000000000000] |
| 06867475 | BTC[0.0002290370470700],USD[0.0001671470343344] |
| 06867481 | USD[5883.1373713570500000000000000] |
| 06867504 | USD[103.0000000000000000] |
| 06867552 | BTC[0.0000000100000000] |
| 06867559 | BAO[2.0000000000000000],DENT[3.0000000000000000],FRONT[1.0000000000000000],SOL[0.0000000075000000],SUSHI[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000211933716],USDT[1554.5313661056316626],WBTC[0.0000732500000000] |
| 06867571 | USD[0.0000000057500000] |
| 06867583 | USD[0.1458278900000000] |
| 06867596 | USD[0.0000000063186337],USDT[0.0000000066310534] |
| 06867615 | AUD[0.0001543792939851],BTC[0.0016331000000000],DENT[1.0000000000000000],ETH[0.0983894100000000],ETHW[0.0973660700000000],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 06867625 | ARS[99.0000001606056421],DOGE[0.0476742700000000],USDT[0.0000000027447962] |
| 06867633 | TRX[0.0000010000000000],USDT[2.0273819700000000] |
| 06867643 | AKRO[2.0000000000000000],EUR[0.0000000163855676],KIN[1.0000000000000000] |
| 06867647 | DOGE[0.0000000089830000],USD[0.0000000975544453],USDT[0.0000000291675560] |
| 06867659 | FTT[2.1431021200000000],USD[0.0000000844333916],USDT[0.0000000093680345] |
| 06867664 | BNB[0.0000000100000000],USD[0.0000000066250000],USDT[9917.6107991900000000] |
| 06867668 | BTC[0.0000998800000000],DOT[0.0992800000000000],USD[0.0010823750000000],USDT[124.4029515500000000] |
| 06867672 | BAO[1.0000000000000000],ENS[2.4400883900000000],KIN[1.0000000000000000],SHIB[33144.8694546900000000],USD[0.0163968685000000],USDT[0.0000000076191856] |
| 06867688 | ETH[0.0000000013000000],ETHW[0.0000000012000000],KIN[0.6164461339862229] |
| 06867690 | TRX[0.0001700000000000] |
| 06867692 | ANC[293.9140136800000000],TRX[0.0000050000000000],USD[0.1463994537500000],USDT[0.0000000034058671] |
| 06867714 | BTC[30.0490378400000000],USD[207.8539886400000000] |
| 06867718 | FTT[0.0000000100000000],USD[0.0000000081933964],USDT[0.0113930582692443] |
| 06867732 | FTT[0.6157693800000000],USD[0.0864641382559352],XRP[0.0008000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06867742 | TRX[0.0000030000000000] |
| 06867769 | BTC[0.0000000051518300],MXN[0.0020913877935002],RSR[2.0000000000000000] |
| 06867788 | EUR[0.0400000007212258],KIN[1.0000000000000000] |
| 06867801 | BTC[0.0185450600000000],ETH[0.1399956900000000],ETHW[0.1399956900000000],USD[0.0002338024459112] |
| 06867850 | BTC[0.0009339100000000],USD[1.4454805362950457] |
| 06867854 | EUR[0.9000000000000000],USD[0.0095769711000000] |
| 06867857 | XRP[5696.2353608900000000] |
| 06867859 | USD[0.0461054496656860] |
| 06867862 | TRX[0.0106570700000000],USDT[0.0389542508299015] |
| 06867874 | TRX[0.0000020000000000],USDT[9.4100000000000000] |
| 06867888 | USDC[36724.9631693700000000] |
| 06867892 | TRX[0.0000010000000000],USDT[100.2000000000000000] |
| 06867899 | ETH[0.0005020400000000] |
| 06867911 | KIN[1.0000000000000000],SOL[0.0000070300000000],USD[0.0000000041420680],USDT[0.0000000752996028] |
| 06867914 | TRX[0.0000810000000000],USD[322.6066425500000000],USDT[0.8500000044279970] |
| 06867925 | AUD[136.1312935900000000],ETH[0.5500000000000000],KIN[1.0000000000000000] |
| 06867937 | USD[0.0091011369000000] |
| 06867949 | AKRO[3.0000000000000000],BAO[1.0000000000000000],EUR[0.0000000108059740],KIN[5.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000] |
| 06867950 | BEAR[217.0000000000000000],USD[0.0013531662000000],USDT[17.4300000000000000] |
| 06867971 | AKRO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000001120667037],USDT[0.0463654795000000],XPLA[7.4857798900000000] |
| 06867974 | USD[5.0000000000000000] |
| 06867979 | USD[309.7343506600000000000000000],USDT[0.0773550010982800] |
| 06867981 | XRP[0.0000001000000000] |
| 06867983 | TRX[0.0000150000000000],TRY[0.0000001252971593],USD[0.0000000093888799],USDT[0.0000000083503481] |
| 06867991 | USD[0.0000000666609994],USDT[0.0000000072675438] |
| 06867997 | USD[0.0073149936000000] |
| 06868007 | TRX[268.0001190000000000],USD[10.0000000077233244],USDT[1127.5116548345000000] |
| 06868015 | ETH[0.0000401100000000],ETHW[0.0000001000000000] |
| 06868029 | SRM[0.4965069100000000],USD[0.0000000071381452],USDT[0.0000000094742150] |
| 06868030 | ETHW[0.1159690000000000],USD[0.0511638415000000] |
| 06868031 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000120453327],GRT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000093928320] |
| 06868032 | USDT[0.0000434544679081] |
| 06868040 | USD[0.0004079396425213] |
| 06868047 | BAND[0.0505700615155700],TRX[0.0000160000000000],USD[0.0000000020186556],USDT[0.0008581001900367] |
| 06868069 | MATIC[0.0000000046674693] |
| 06868075 | USD[10.0000000000000000] |
| 06868088 | EUR[0.2200000000000000],TRX[0.0002800000000000],USD[0.0040311396000000] |
| 06868095 | USD[0.0000000126678602] |
| 06868096 | USD[40.9122147200000000],USDT[0.0000000037465452] |
| 06868111 | EUR[0.0000000113540573],USD[0.0000000054831168] |
| 06868133 | USD[500.0100000000000000] |
| 06868138 | USD[0.0100000000000000] |
| 06868140 | EUR[0.3000000000000000],USD[0.0013458424000000] |
| 06868141 | AUD[2.0754457480531010],KIN[1.0000000000000000] |
| 06868153 | EUR[0.0700000082893315],USD[0.0030179645000000],USDT[0.0000320500000000] |
| 06868160 | USDT[8.7105780000000000] |
| 06868161 | USD[0.0032039813000000] |
| 06868164 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000094802300],KIN[1.0000000000000000],TRX[0.0000060000000000],USD[0.0000096480522917] |
| 06868171 | FTT[0.0437309400000000],TRX[0.0000020000000000],USD[0.0000000065541786],USDT[0.0000000021173330] |
| 06868176 | TONCOIN[2.1619658900000000],USD[6.8865144000000000] |
| 06868193 | EUR[0.0000000181896857] |
| 06868199 | USD[1.9432396973225665],USDT[0.0000000058979929] |
| 06868202 | JST[100.0000000000000000],USD[0.0000000050000000],USDC[4547.7615608300000000] |
| 06868204 | ETH[0.0049499963264221],USD[0.0011515943825627],USDT[0.0000031677069416] |
| 06868228 | TRX[0.0000010000000000] |
| 06868242 | BAO[1.0000000000000000],EUR[0.0024431365704038],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 06868243 | BTC[0.0086661200000000],TRX[0.0000020000000000] |
| 06868247 | BTC[0.0029378000000000],ETH[0.0077526790421861],USD[7.4072579676146174] |
| 06868262 | SOL[0.0042497200000000],USD[0.4501041535000000] |
| 06868265 | FTT[0.0000000175390841],USD[0.0000000135620572] |
| 06868270 | FTT[0.0000000197496103],USD[0.0000000268653403] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06868282 | EUR[0.810000000000000000],USD[0.0032351815000000] |
| 06868286 | ANC[0.999240000000000000],FTT[0.000000003420000588],USD[0.0000000081859403] |
| 06868297 | ETH[0.137309278208494943],ETHW[0.000000003074814500],KIN[2.0000000000000000] |
| 06868324 | GBP[0.000000045003661],USDT[28.6672670900000000] |
| 06868327 | USD[0.0007338002000000] |
| 06868333 | EUR[0.000000028544119],FTT[0.000000005500000],USD[0.00150945200000000],USDT[0.0000000083863924] |
| 06868334 | ETH[0.164340680000000000],ETHW[0.170509330000000000],UBXT[2.000000000000000000],USD[0.0000072688355712],USDT[2.0068123507286208] |
| 06868345 | ETH[0.001098830000000000],KIN[1.000000000000000000],TONCOIN[60.0000001695261700] |
| 06868373 | BTC[0.010000124000000000],USD[0.9496554604231125] |
| 06868374 | TRX[0.000046000000000000],USDT[0.000000002000000] |
| 06868381 | BTC[0.000000070000000000],FTT[0.000000028912854],USD[0.0000001377229432] |
| 06868387 | EUR[0.800000000000000000] |
| 06868391 | EUR[0.370000000000000000],USD[0.0077232690000000] |
| 06868425 | BTC[1.383929730000000000] |
| 06868432 | EUR[0.000000016574417300],USDT[0.0000000016136200] |
| 06868437 | USD[0.001771308268661700],USDT[0.3200000000000000] |
| 06868462 | DOGE[0.000000004100000000],MATIC[0.00140625000000000],TRX[105.0925423020610320],USDT[0.0000000060919302] |
| 06868477 | USD[116.2509883500000000] |
| 06868479 | USDT[0.0000501368762680] |
| 06868482 | EUR[0.000000014742585300] |
| 06868484 | EUR[0.000000095374594] |
| 06868501 | EUR[1.000000000000000000] |
| 06868502 | USD[0.0028991835000000] |
| 06868508 | USD[0.0007544210350000] |
| 06868510 | TRX[0.000018000000000000],USD[0.2329150081090400] |
| 06868536 | EUR[0.800000000000000000],USD[0.000206272300000] |
| 06868540 | EUR[0.000000126163638] |
| 06868555 | KIN[0.000000010000000] |
| 06868569 | BTC[0.007551600000000000],CHF[215.16110253272674820],ETH[0.2509486100000000] |
| 06868573 | USD[0.005747131700000] |
| 06868577 | USD[-15.3428925399500000],USDT[23.5000000000000000] |
| 06868580 | EUR[0.000000129084790] |
| 06868588 | GBP[37.7435078757076726],USD[0.0000000088497250] |
| 06868589 | BNB[0.012250703118830800],ETH[0.003609800000000000],ETHW[0.000704640000000000],USD[0.0000009763373734] |
| 06868607 | EUR[0.000000121792524] |
| 06868609 | SOL[0.009870000000000000],USD[2.2135892300000000000000000000],USDT[100.8397518525000000] |
| 06868610 | BTC[5.591081020000000000],BTT[42302243568.3769696500000000],WRX[27298.7447010600000000],XRP[936685.0937715100000000] |
| 06868623 | EUR[0.000000057315910] |
| 06868643 | USD[20.0000000000000000] |
| 06868657 | SOL[0.000000017519300],USD[0.00000000001637170] |
| 06868658 | USD[0.000000005592041],USDC[30.3621201400000000],USDT[0.0000000039747951] |
| 06868659 | ALGO[0.000000067855858],APT[0.000000019887785],BNB[0.000000043282265],MATIC[0.000000089307644],TRX[0.000000088194000],USDT[0.0000000021550815] |
| 06868684 | EUR[0.000000050485392] |
| 06868689 | ETH[0.000000076000000],FTT[25.000000000000000000],USD[43.1101456500000000] |
| 06868690 | TRX[0.000010000000000000],USD[0.000000006539660300],USDC[18355.1783589400000000],USDT[2135.6700000039051700] |
| 06868694 | EUR[0.000000034081405300],USDT[0.000110700000000000] |
| 06868696 | AKRO[2.000000000000000000],BAO[5.000000000000000000],KIN[1.000000000000000000],TRX[0.000017000000000000],UBXT[1.000000000000000000],USD[0.0000000112799367],USDT[0.4043644744086494] |
| 06868738 | AKRO[1.000000000000000000],EUR[0.000000057493795],RSR[1.000000000000000000],UBXT[2.000000000000000000] |
| 06868782 | ETH[0.023050700000000000],ETHW[0.296050700000000000],USD[-14.7950271572292558] |
| 06868795 | USD[0.0044670192000000] |
| 06868802 | USD[0.0003119731000000] |
| 06868805 | USD[0.0098902701130236] |
| 06868808 | TRX[0.000000181217454] |
| 06868826 | ETH[0.000804650000000000],ETHW[3.995000000000000000],USD[0.1398620050000000],USDT[0.0064917200000000] |
| 06868851 | TRX[0.000037000000000000],USDT[0.5258208705847896] |
| 06868863 | EUR[0.350000000000000000],USD[0.0076820600000000] |
| 06868870 | FTT[0.000000308153899] |
| 06868871 | XRP[0.000000200000000] |
| 06868874 | ETH[0.445000000000000000],USD[7.9578352628792000] |
| 06868875 | USD[1.1715082000000000] |
| 06868884 | EUR[0.000000162966729] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06868894 | AKRO[1.000000000000000000],APT[0.000128470000000000],KIN[1.000000000000000000],USD[0.000000012201840000],USDT[0.423149100000000000] |
| 06868897 | USD[0.028764678606905800],USDT[0.000674880000000000] |
| 06868901 | BAO[2.000000000000000000],BTC[0.002030770000000000],GBP[0.000546071235077000],KIN[5.000000000000000000],LTC[0.000001400000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000112627021411200] |
| 06868902 | USD[0.005330728800000000] |
| 06868903 | EUR[0.000000007361709900] |
| 06868925 | ETH[0.000000010000000000],USD[0.000000093618381000] |
| 06868934 | BAO[1.000000000000000000],USD[0.000000536791281800],USDT[0.738990240000000000] |
| 06868935 | USD[0.002295577500000000] |
| 06868936 | FTT[20.945434767498320000],HT[0.099886000000000000],JST[9.996200000000000000],USD[867.654986748074950000000000],USDT[0.000176806670000000] |
| 06868937 | XRP[5017.881146000000000000] |
| 06868942 | USD[0.006227537600000000] |
| 06868952 | USD[0.009983306500000000] |
| 06868962 | BNB[0.000000004394000000],TRX[0.000016984110890000],USDT[0.000002790593836500] |
| 06868964 | EUR[0.000000011863808900] |
| 06868968 | EUR[0.230000000000000000],USD[0.001589893500000000] |
| 06868969 | AKRO[4.000000000000000000],EUR[0.000000672899319000],KIN[2.000000000000000000],TRX[3.000000000000000000],UBXT[3.000000000000000000] |
| 06868975 | USD[0.000861364000000000] |
| 06868981 | USD[0.006052291100000000],USDT[0.880000000000000000] |
| 06868996 | ETH[0.000000187347080000],ETHW[0.000000187347080000] |
| 06868997 | BAO[11.000000000000000000],DENT[2.000000000000000000],ETH[0.341793540000000000],KIN[7.000000000000000000],TRX[1.000000000000000000],USD[200.000000059413149000] |
| 06868999 | EUR[0.440000029978500000],USD[0.002508042000000000] |
| 06869002 | APT[0.000000034996800000],LDO[0.000000000800000000],TRX[0.000009004337689000],USDT[0.000000059481700000] |
| 06869008 | EUR[0.840000021904548500],USDT[0.001146170000000000] |
| 06869009 | EUR[0.000000042148195000] |
| 06869018 | BTC[0.093532000000000000],CHF[0.001915098284262000],ETH[0.896577320000000000],USD[0.877789476942940000] |
| 06869022 | AKRO[5.000000000000000000],CHZ[1.000000000000000000],DENT[2.000000000000000000],EUR[0.000000006909747800],GRT[1.000000000000000000],KIN[4.000000000000000000],RSR[1.000000000000000000],SXP[1.000000000000000000],TRX[3.000000000000000000],UBXT[2.000000000000000000] |
| 06869024 | AKRO[1.000000000000000000],DOGE[208.241049560000000000],ETH[0.000570970000000000],ETHW[0.000570970000000000],SHIB[80525.176844770000000000],TRX[1.000000000000000000],USD[0.109372327381729300] |
| 06869057 | EUR[0.000000008426734000],USDT[0.506842310000000000] |
| 06869060 | USD[0.000000006098720000],USDT[0.000000011556739000] |
| 06869074 | BTC[0.000018930000000000],TRX[0.000105000000000000],USD[0.447351900000000000],USDT[3638.562541920000000000] |
| 06869076 | USD[0.009316272000000000] |
| 06869081 | MATIC[0.000031993878400000] |
| 06869083 | BAO[1.000000000000000000],USDT[0.000012915464336000] |
| 06869084 | BUSD[182.800000000000000000],FTT[25.195212000000000000] |
| 06869105 | BNB[0.000000136496000000],TRX[0.000008000000000000] |
| 06869108 | BNB[0.000000018600000000],LTC[0.000000000689653000],USDT[4.948335100888390860] |
| 06869113 | AKRO[2.000000000000000000],BAO[2.000000000000000000],EUR[0.000000100784054000],KIN[1.000000000000000000] |
| 06869125 | CHR[115.988400000000000000],CHZ[9.940000000000000000],USD[0.476713163000000000],USDT[0.000000096271101000],WAVES[22.995900000000000000] |
| 06869149 | EUR[0.120000000000000000],USD[0.001978566000000000] |
| 06869150 | USD[0.004572626400000000] |
| 06869156 | EUR[0.000000134539147000] |
| 06869197 | USD[-0.084276778429220000],USDT[0.084868100000000000] |
| 06869202 | EUR[0.400000000000000000] |
| 06869228 | USDT[0.010000000000000000] |
| 06869250 | EUR[0.000000459486917000] |
| 06869281 | EUR[0.080000000000000000],USD[0.008721539500000000] |
| 06869285 | ETH[0.000999810000000000],SHIB[99981.000000000000000000],USD[17.554300000000000000] |
| 06869309 | USD[0.004575369400000000] |
| 06869323 | TRX[0.000006000000000000],USDT[0.000000052852700000] |
| 06869329 | USD[1.748977500000000000],USDT[20.000000000000000000] |
| 06869343 | EUR[0.000000156467484000] |
| 06869348 | USD[30.000000000000000000] |
| 06869367 | EUR[0.000000011151511000],USD[0.001545972630000000] |
| 06869373 | ETH[0.080000000000000000],ETHW[0.080000000000000000] |
| 06869374 | GST[11.000000000000000000] |
| 06869377 | TRX[0.000090000000000000],USD[0.520760263428124000],USDC[151.583212150000000000],USDT[0.000107949555586600] |
| 06869384 | TRX[0.000008000000000000],USDT[0.001000000000000000] |
| 06869388 | BTC[0.000094390000000000],USD[0.058252754354183900000000000],XRP[45.145799520000000000] |
| 06869403 | USD[0.008194490000000000] |
| 06869405 | USDT[0.000402690000000000] |
| 06869414 | ALGO[29.674120000000000000],ATOM[0.085492000000000000],AVAX[0.176150000000000000],BTC[0.001392908000000000],BUSD[1705.884311400000000000],DOGE[2.671600000000000000],DOT[0.060598000000000000],ETH[0.000704080000000000],LINK[0.074764000000000000],LTC[0.013989800000000000],MATIC[7.397720000000000000],SOL[0.174970800000000000],TRX[34.877240000000000000],USD[0.000000009050000000],USDT[4.999100008140718000],XRP[8.809920000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06869422 | EUR[0.0000000890829006] |
| 06869435 | USD[0.0009563357000000] |
| 06869437 | USD[26.7671271000000000],USDT[0.0000000086745259] |
| 06869446 | BAO[1.0000000000000000],BTC[0.0564215100000000],UBXT[1.0000000000000000],USD[0.0001450052518720] |
| 06869450 | BNB[0.0000001000000000],TRX[0.0000000051078744],USD[0.0000000067471877],USDT[0.0000000064489912] |
| 06869465 | USD[0.1573007671375000] |
| 06869466 | ALGO[0.7721630000000000],ETH[0.0006718700000000],ETHW[0.0006718700000000],USD[0.0078856240000000] |
| 06869472 | USD[0.0007550433000000] |
| 06869499 | BNB[0.0000000034636316],MATIC[0.0000000034385900],SOL[0.0000000036830000],TRX[0.0000060000000000],USDT[0.0000009701188420] |
| 06869511 | BAO[1.0000000000000000],BNB[0.0000009397699525],TRX[1.1677646200000000] |
| 06869513 | LTC[14.3765901100000000] |
| 06869515 | EUR[0.0000000017656126],USD[0.0065296907000000] |
| 06869519 | USD[0.4314125640000000],XRP[2.0000000000000000] |
| 06869532 | 1INCH[28.5380781000000000],ALICE[1.0127564600000000],ATLAS[4912.8689096200000000],AUD[0.0000540800000000],AUDIO[18.7451783200000000],BAO[4.0000000000000000],BAR[0.2334652600000000],BTC[0.0007431100000000],ENJ[1.8051145100000000],ETH[0.0060015500000000],FTT[0.2429064000000000],GMT[0.5000000000000000],MX[51.7570214300000000],KIN[8.0000000000000000],MER[10.0000000000000000],ORCA[2.0258273900000000],PAXG[0.0044990700000000],PERP[0.2200000000000000],RAY[1.0000000000000000],SAND[6.6303250100000000],SLP[105.1859136400000000],SPELL[871.3662302700000000],SRM[2.0252168900000000],TRU[362.1024980900000000],TRX[0.0000018000000000],TULIP[0.5064937700000000],UBXT[1.0000000000000000],UNI[2.2506370500000000],USD[0.0000923323067423],USDT[0.0000000838616648],VGX[1.0000000000000000],XRP[86.0243503700000000] |
| 06869533 | EUR[0.0000000148769412] |
| 06869534 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BTC[0.5572617551000000],DENT[1.0000000000000000],DOGE[2108.7756468100000000],ETH[7.1578830319500000],ETHW[6.5220552500000000],EUR[339.2561055565000000],GBP[142.3466156407000000],KIN[7.0000000000000000],LTC[2.8040643120000000],RSR[4.0000000000000000] |
| 06869537 | 000],SUN[9687.7717011100000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[494.4250060424939788],USDT[543.6044103165923734],XRP[2169.0745123500000000] |
| | BRZ[0.0739589900000000],TRX[0.0000060000000000],USDT[0.0682077606282321] |
| 06869538 | FTT[0.0000003081538896] |
| 06869541 | USDT[0.0000000522496537] |
| 06869552 | ETH[0.0028806100000000],ETHW[0.0028395400000000],USD[5.0760016491714634] |
| 06869572 | BTC[0.0089982000000000],USDT[0.2000000000000000] |
| 06869577 | ETH[0.0000001110555400],TRX[0.0000200000000000] |
| 06869596 | TRX[0.0001500000000000],USD[5.0000000000000000],USDT[0.3558990000000000] |
| 06869597 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],EUR[0.0000000006293044],FRONT[1.0000000000000000],RSR[1.0000000000000000] |
| 06869609 | USD[0.0000000014000000] |
| 06869610 | GBP[-0.0002523653596921],TRX[0.0000180000000000],USD[-75.0312924342463104],USDT[117.3007478975858400] |
| 06869614 | EUR[0.0000001636611633] |
| 06869617 | TRX[0.0004240000000000] |
| 06869619 | BTC[0.0022375500000000],USD[1.0135891300000000] |
| 06869623 | BTC[0.0000012000000000],ETHW[5.8786116200000000] |
| 06869624 | USD[0.0082248366000000] |
| 06869635 | DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000800000000000],UBXT[1.0000000000000000],USD[0.0000001314959582],USDT[0.0706440559590890] |
| 06869637 | ETH[0.0000000217618000],TRX[0.6500440000000000],USDT[0.0546381860000000],XRP[0.0000000096081302] |
| 06869643 | EUR[0.0000000084344781],TRX[0.0000010000000000] |
| 06869653 | USD[0.0100000010609682],USDT[4.7357781800000000] |
| 06869669 | EUR[0.0000000070369355] |
| 06869672 | USD[0.0012976483000000] |
| 06869674 | USD[0.0007201000000000] |
| 06869681 | USD[0.0066741224000000] |
| 06869682 | USD[0.3998227400000000],USDT[0.3998227400000000] |
| 06869718 | USD[0.3510000000000000] |
| 06869727 | BAO[4.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],EUR[0.0000000143266135],KIN[3.0000000000000000],UBXT[1.0000000000000000] |
| 06869732 | USDT[0.0000000054566200] |
| 06869741 | BTC[1.0400867400000000],DOGE[1238546.4286175900000000],XRP[35611.7045656200000000] |
| 06869752 | USD[0.3510000000000000] |
| 06869760 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[3.0000000000000000],EUR[0.9000000875206560],KIN[5.0000000000000000],SECO[1.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000] |
| 06869775 | APT[0.0062281900000000],BNB[0.0000000050000000],NEAR[0.0360481000000000],TRX[139.0816263700000000],USD[0.0009959914759746],USDT[0.3891046232905275] |
| 06869779 | 1INCH[1.0000000000000000],FIDA[1.0000000000000000],GRT[1.0000000000000000],MATIC[1.0000000000000000],TOMO[1.0000000000000000],UBXT[1.0000000000000000],USD[1.3304925683306431],USDT[0.0000000079700375] |
| 06869790 | TRX[0.6345280000000000],USD[0.0099090000000000],USDT[274.1745101700000000] |
| 06869794 | USD[0.0084530350000000] |
| 06869800 | USD[0.0032749855000000] |
| 06869820 | USD[0.0793382400000000],USDT[98.9502060000000000] |
| 06869834 | BAO[2.0000000000000000],MXN[0.0000006417302069],USD[0.0194419349912718] |
| 06869846 | EUR[0.0000001091837350] |
| 06869850 | TONCOIN[0.0534985900000000],USD[0.0088045169000000] |
| 06869852 | USD[0.0000011321802] |
| 06869853 | ADABULL[1.1998100000000000],ATOMBULL[480914.3100000000000000],BALBULL[999.8100000000000000],BCHBULL[9998.1000000000000000],BNBBULL[0.0199962000000000],BULL[0.0049990500000000],COMPBULL[29994.3000000000000000],DOGEBULL[19.9962000000000000],EOSBULL[8298442.0000000000000000],ETCBULL[89.9905000000000000],ETHBULL[0.0799840000000000],GRTBULL[81984.0000000000000000],KNCBULL[1099.7910000000000000],LINKBULL[1999.6200000000000000],MATICBULL[16796.9980000000000000],SXPBULL[5999050.0000000000000000],THETABULL[299.9620000000000000],TOMOBULL[3999240.0000000000000000],TRX[0.0000100000000000],USD[0.0246120088750000],VETBULL[2999.4300000000000000],XLMBULL[299.9810000000000000] |
| 06869882 | AKRO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000717668 2],USDT[0.0000000086367817] |
| 06869899 | BTC[-0.0000002727222325],USD[0.0000001060994422],USDT[3.5174629410321154] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06869902 | USD[0.000000014000000] |
| 06869910 | AAPL[0.000000048560000],AUD[0.004242005272342O],BAO[1.000000000000000],FTT[0.0015819900000000],HGET[0.000046030000000],KIN[5.000000000000000],SPY[0.075978790000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[296.7904963376987841] |
| 06869915 | USD[0.0091082312000000] |
| 06869918 | MOB[0.498200000000000],TRX[0.1017480000000000],USD[0.0085980000000000],USDT[27.2993495162284361] |
| 06869930 | CHZ[0.0000000094187110],ETH[0.0000000129631040] |
| 06869931 | ETH[0.0007074400000000],TRX[0.0356000000000000],USDT[0.0876676000000000] |
| 06869940 | BTC[0.0000009000000000],TRX[0.9810400000000000],USD[0.0000000608233370],USDT[1.1060339979500000] |
| 06869943 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],EUR[0.0000000060253872],UBXT[2.000000000000000] |
| 06869959 | APT[99.9774000000000000],USD[109.0759500000000000] |
| 06869978 | USDT[0.0000000096384900] |
| 06869984 | AKRO[3.000000000000000],BAO[6.000000000000000],BAT[1.000000000000000],EUR[0.0000000071862163],GRT[1.000000000000000],KIN[3.000000000000000],TRX[6.000000000000000],UBXT[4.000000000000000] |
| 06869999 | USDT[0.0000000100000000] |
| 06870006 | TRX[0.0000150000000000] |
| 06870036 | EUR[0.0000000143973854] |
| 06870039 | LINK[2.000000000000000],MATIC[20.000000000000000],SOL[1.000000000000000],TRX[0.0100000000000000],USD[29.6530655699990000] |
| 06870052 | FTT[0.0031607852203905],TRY[0.0014240263378757],USD[-0.0000259794990615],USDT[0.0000000132843810] |
| 06870061 | USD[-0.4381509568000000],USDT[0.9900000000000000] |
| 06870087 | USDT[1.2000000000000000] |
| 06870102 | GBP[10.0000000000000000] |
| 06870106 | EUR[0.0000000028975488] |
| 06870110 | USD[-2.1772975321067939],USDT[9.2000000000000000] |
| 06870122 | EUR[0.0000001269603348],USDT[0.0000000013838064] |
| 06870127 | BNB[0.0000000096000000],TRX[0.0074100000000000] |
| 06870129 | USDT[3.6401286637368324] |
| 06870130 | XRP[12937.4701880000000000] |
| 06870145 | USDT[37.9454341700000000] |
| 06870160 | TRX[0.0000800000000000],USDT[12.2821000000000000] |
| 06870166 | ATLAS[1.1289628000000000],FTT[0.0784992035862845],POLIS[0.0863498000000000],USD[0.0000000069425052],USDT[0.0000001915796264] |
| 06870175 | EUR[0.0000001035010098],USDT[0.0004045800000000] |
| 06870178 | BTC[0.0000000020000000] |
| 06870179 | USD[0.0093524672000000] |
| 06870184 | BNB[0.0000000099189500],TRX[0.0000900000000000],USDT[0.0000000016001968] |
| 06870187 | AAPL[0.0010704300000000],AKRO[1.000000000000000],AMD[0.0899829000000000],BTC[0.0002385000000000],FTT[0.1999839600000000],GOOGL[0.0008292600000000],HBB[51.4998560000000000],KIN[1.000000000000000],NVDA[0.0023268700000000],TRX[1.000000000000000],TSLA[0.0067237600000000],TSM[0.0047788100000000],USD[BXT[1.000000000000000],USD[0.0000000792229231],USDC[231.5409863800000000],USDT[0.0000001692719921,XRP[0.0001528900000000] |
| 06870191 | USD[50.0000000000000000] |
| 06870204 | BTC[0.0017243600000000],ETH[0.8566243800000000],FTT[25.0000000000000000],NFT (329029111114624661)[1],NFT (393299899146046461)[1],TRX[0.1007790000000000],USD[0.8846092966800000],USDT[4163.8260011555500000] |
| 06870221 | USD[0.0005876851000000] |
| 06870234 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.0000000087545408],GBP[0.0000000032291592] |
| 06870240 | TRX[0.0000140000000000],USD[0.0000000768213241],USDT[0.0000000027179497] |
| 06870262 | USD[0.0088720700000000] |
| 06870263 | JPY[0.0000000560220286],SHIB[22.3254801680246653],USDT[0.0000000073453319] |
| 06870267 | USD[0.0032501027000000],USDT[0.1100000000000000] |
| 06870274 | SOL[0.0000000097666500],TRX[0.0000240000000000],USD[0.0000000689068034] |
| 06870278 | USD[20.0000000000000000] |
| 06870285 | BRL[5231.0000000000000000],BRZ[2.0000000000000000],TRX[0.0002200000000000],USDT[-0.1660343256945380] |
| 06870307 | USD[0.0099833000000000] |
| 06870308 | ETH[173.3925363130894311],ETHW[0.0000000030894311],USD[0.0000101075602029] |
| 06870320 | USD[0.0147084900000000] |
| 06870324 | GMT[0.0000000100000000] |
| 06870349 | BNB[0.0000000464441140] |
| 06870351 | BUSD[19088.0000000000000000],USD[15814.2441822375000000],XRP[245.0132640000000000] |
| 06870352 | BNB[0.0000000090357222],CHF[2188.7290029895474694],DOGE[7985.5871797900000000],FTT[25.4191273000000000],SOL[70.8819866200000000],USD[22.2533965233215965],USDT[0.0000001769553462] |
| 06870358 | USD[0.0013882440000000],USDT[0.3800000000000000] |
| 06870380 | BTC[0.0001722700000000],GBP[0.0000771184700318],USD[0.0000000106834556] |
| 06870402 | EUR[0.0000000111401709] |
| 06870403 | USD[0.0066919623000000] |
| 06870410 | BRZ[21.0000000000000000],BTC[0.0006966900000000],USD[-3.8003287677381099000000000] |
| 06870436 | NFT (339422874625486472)[1],NFT (42901169987159803900)[1],NFT (436094965803951838)[1],NFT (513909508648861213)[1],TRX[0.0000150000000000] |
| 06870445 | BNB[0.0000000073905322],BTC[0.0000000006067000],TRX[0.0000170084616600],USDT[0.0000000096423661] |
| 06870446 | EUR[0.0000001008301172] |
| 06870455 | USD[0.0000000017266280],XRP[1383.6241505500000000] |
| 06870459 | EUR[0.0000000064143543] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06870461 | USD[0.0073535437000000] |
| 06870469 | BTC[0.0000000600000000],ETH[0.0000000100000000],TRX[0.0000250000000000],USD[0.0000000141197419],USDT[4557.0913566522081951] |
| 06870472 | EUR[0.0500000000000000],USD[0.0014154892000000],USDT[0.2100000000000000] |
| 06870500 | EUR[0.0000000212733424] |
| 06870507 | USD[0.0085540588000000] |
| 06870510 | BTC[0.0046102100000000],ETH[0.1501773900000000],ETHW[0.1493534900000000] |
| 06870520 | USDT[49.7600000000000000] |
| 06870567 | BNB[0.0000000139777100],TRX[0.0000000039775731],USDT[0.0000000002131488] |
| 06870570 | ETH[0.0000000005936154],FTT[4.6101836800000000],USD[-3.1432805234028672000000000] |
| 06870589 | USD[0.0080459961000000] |
| 06870604 | DENT[1.0000000000000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[8.6796359414715307],USDC[2325.4771916100000000],USDT[0.0000000104098348] |
| 06870607 | BTC[0.0000000020242889],TRX[0.2321670100000000],USD[1.1835140467500000] |
| 06870665 | BAO[1.0000000000000000],SHIB[1085543.0414364600000000],USD[0.6300000000000280] |
| 06870666 | USD[39.9904516022180000] |
| 06870677 | BIT[2802.9048643000000000],ETH[0.0000068200000000] |
| 06870680 | EUR[0.0000000176464163],USDT[0.0055423500000000] |
| 06870684 | USD[0.0000003000000000] |
| 06870685 | BAO[1.0000000000000000],BTC[0.0287746200000000],UBXT[1.0000000000000000],USD[0.0003534441830718] |
| 06870692 | EUR[0.0000003149269913] |
| 06870693 | BAO[1.0000000000000000],FIDA[1.0000000000000000],GBP[1.5000881141415279],HOLY[1.0000000000000000],KIN[2.0000000000000000] |
| 06870706 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000152932413],HXRO[1.0000000000000000],KIN[3.0000000000000000],UBXT[1.0000000000000000] |
| 06870719 | EUR[0.0000000566055180],USDT[0.0046873200000000] |
| 06870723 | EUR[0.3318490700000000],USD[0.0059176572000000] |
| 06870758 | BTC[0.0000000082364904],FTT[0.0000000056600000] |
| 06870759 | EUR[0.0000001782134311] |
| 06870761 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],EUR[0.0000000105256703],RSR[1.0000000000000000],UBXT[3.0000000000000000] |
| 06870769 | EUR[0.0000001265021921] |
| 06870779 | ETH[0.0000000033208192] |
| 06870793 | EUR[0.0000000161219914] |
| 06870798 | ETH[0.0180312900000000],ETHW[0.1196312900000000],USD[-8.7500664450000000] |
| 06870800 | EUR[0.0000000191140613],USD[0.0010433759526759],USDT[0.0001570200000000] |
| 06870809 | BRZ[500.0000000000000000],USD[12.5753800000000000] |
| 06870812 | USDT[3.8000000000000000] |
| 06870829 | TRX[1.0000000000000000],USD[0.0000000069000000] |
| 06870832 | EUR[975.9139121367939957],USD[0.0072101203307372],USDT[0.9130626425998030] |
| 06870851 | TRX[0.0001400000000000],USDT[0.1971735008715200] |
| 06870857 | BNB[0.0000000007478000],USDT[0.0001377137352731] |
| 06870895 | ETH[0.0167004100000000],ETHW[0.0167004100000000] |
| 06870903 | USD[0.0005933100000000],USDT[0.0000000028900019] |
| 06870917 | USD[5.0000000000000000] |
| 06870918 | ETH[0.0081633844255127],MATIC[0.0000000018000000],SOL[0.1400000000000000],TRX[0.0000000085200000],USD[0.0000001612338320] |
| 06870921 | BAO[5.0000000000000000],BTC[0.0000000025096500],CHZ[0.0007647185302864],DENT[1.0000000000000000],GODS[0.0000000054184500],KIN[5.0000000000000000],USD[0.0000812901545337],USDT[0.0009159977358014] |
| 06870929 | ALGO[8.0000000000000000],MATIC[10.0000000000000000],USD[0.2355896940000000] |
| 06870938 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0003288000000000],HNT[2.2828504400000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[9.0000000000000000],VND[490.7684005028353713] |
| 06870939 | USD[0.0000000504977326],USDT[0.0000000016586500] |
| 06870948 | BTC[0.0004237500000000],USD[0.0038242132000000],USDT[0.0000499915829375] |
| 06870954 | EUR[0.0000001267826683] |
| 06870981 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],CHZ[1.0000000000000000],EUR[0.0000000091952456],KIN[2.0000000000000000],MATH[1.0000000000000000],USD[0.0000000027309884] |
| 06870989 | DOGEBULL[4054.0523005300000000],ETCBULL[2201.4757281800000000],ETHBULL[0.0046102400000000],USD[0.0000000046583074],USDT[0.0442400000000000] |
| 06870990 | USD[0.0113203670000000] |
| 06870992 | EUR[0.3000000000000000],USD[0.0019419172000000] |
| 06870996 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[3.0000000000000000],GBP[3.0807673361566564],MTA[30.4141174000000000],USD[0.0100002902608061] |
| 06871007 | USD[0.0066561010000000] |
| 06871014 | USD[0.0020990483000000] |
| 06871017 | AKRO[5.0000000000000000],BAO[9.0000000000000000],BTC[0.0059177030000000],ETH[0.0776624800000000],KIN[6.0000000000000000],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0038185997603823] |
| 06871027 | USD[0.0000000100465078] |
| 06871031 | USD[0.0025958181000000] |
| 06871055 | BNB[0.0338774100000000],ETH[0.0057781500000000],ETHW[0.0057781500000000],LINK[1.2751327200000000],RNDR[0.0005334300000000],USD[0.0000000086046928] |
| 06871061 | RAY[306.3078692200000000] |
| 06871068 | TRX[0.0000650000000000],USD[0.0041605580590136],USDT[0.0041149521505136] |
| 06871093 | EUR[0.0000000094749601],USD[0.0089323824527353] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06871108 | TONCOIN[0.071320000000000000],USD[77.2241192900000000] |
| 06871110 | CONV[116476.70000000000000000],MATIC[110.000000000000000],USD[0.000000086146200] |
| 06871112 | ETH[0.000000005372433B],USD[0.031628186508362B],USDT[0.000000168893650] |
| 06871113 | EUR[0.000000037486542Z],USDT[0.0702173400000000] |
| 06871115 | USD[0.003300278804760Z],USDT[0.104179989822543Z] |
| 06871118 | USD[0.000000001715515D],USDT[0.000046856945395Z] |
| 06871124 | EUR[0.700000000000000],USD[0.0033216312000000] |
| 06871141 | GBP[0.000009454061722Z],RSR[2.000000000000000],SRM[1.000000000000000] |
| 06871148 | TRX[0.000005000000000],USDT[0.000072873207602Z] |
| 06871154 | ATLAS[1529.69400000000000000],BAT[29.99400000000000000],CHZ[49.990000000000000000],CRO[99.980000000000000000],DOT[4.99900000000000000],FIDA[19.993000000000000000],FTT[1.39972000000000000],GALA[199.96000000000000000],HNT[0.09924000000000000],LINK[0.99980000000000000],NEAR[2.99940000000000000],SLP[1999.60000000000000000],TRX[100.97980000000000000],UNI[4.999000000000000000],USD[0.04448024900000000],USDT[0.28877183662005S6],WRX[24.99500000000000000],XRP[50.98980000000000000] |
| 06871164 | USD[0.00800064500000000] |
| 06871176 | EUR[0.0000001263950002] |
| 06871197 | USD[0.263713514800000] |
| 06871233 | EUR[0.0000000058257816] |
| 06871235 | EUR[0.0000000096477531] |
| 06871250 | BTC[0.000003464630000],USD[0.1058303993557612],USDT[0.7174082950000000] |
| 06871256 | USD[0.003831915500000] |
| 06871263 | DOT[0.099740000000000],ETH[0.0006356900000000],TRX[0.9355900000000000],USD[0.0019674105500000],USDT[11.07000000000000000] |
| 06871268 | EUR[0.000000082820836],USDT[0.000000055678576] |
| 06871273 | EUR[0.000000067262635],USDT[0.000000025737924] |
| 06871283 | TRX[0.000158000000000],USDT[35.099543020000000] |
| 06871287 | USD[2.285025260000000],USDT[0.1585554800000000] |
| 06871289 | BTC[2.1685717500000000],DOGE[0.000000072966528],ETH[37.951933903963015],USD[-0.6913635025748149] |
| 06871297 | BRL[155.82000000000000],BRZ[-3.497533977600300],TRX[0.0002000000000000],USDT[0.000000137845727] |
| 06871298 | USD[-4.809184637000000],USDT[50.200000000000000] |
| 06871309 | ETH[0.000320060000000],USDT[0.0470546417000000] |
| 06871310 | USD[0.625117281700000] |
| 06871315 | GBP[1000.00000000000000] |
| 06871350 | BTC[0.000000180656100] |
| 06871354 | JPY[73.099082000000000],USD[0.0083180885336816] |
| 06871359 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[2.000000000000000],SECO[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000081000000] |
| 06871376 | USDT[2014.82252800000000000] |
| 06871386 | SOL[0.002180444000000],TRX[0.6005440000000000] |
| 06871388 | BAO[2.000000000000000],GBP[0.000000116596456],KIN[4.000000000000000],TRX[2.000000000000000],USD[0.000456633413051],XRP[44.3924343700000000] |
| 06871389 | USD[0.0092196688750000] |
| 06871396 | USDT[0.0000000050000000] |
| 06871401 | USDT[0.0001509020045854] |
| 06871402 | USD[0.000008107957508] |
| 06871440 | USDT[0.0001180740411220] |
| 06871443 | EUR[733.801302674641800S],USD[0.000000083000000] |
| 06871444 | EUR[0.000000059319074],USD[0.0063725544000000] |
| 06871447 | EUR[0.0000005054430303],USDT[0.0084996000000000] |
| 06871457 | USD[0.0005529404000000] |
| 06871466 | BTC[0.0003579600000000],FTT[0.0708371800000000],TRX[15.4024361655912316],USD[0.000000273476636D] |
| 06871477 | EUR[0.790000000000000],USD[0.0049154407000000] |
| 06871479 | BTC[0.193200000000000],USD[1.046898450000000] |
| 06871493 | TRX[0.000052000000000],USDT[0.0000000012375000] |
| 06871502 | GRT[0.000000004300000] |
| 06871511 | BTC[0.000000064459860] |
| 06871520 | BNB[0.0000000111731642],ETH[0.0000002995545590],MATIC[0.0000127943391910],SOL[0.0000000600000000],TRX[0.0000000590166B9],USDT[0.000000083200000] |
| 06871551 | USD[0.000000147168620],USDT[0.000000040312814] |
| 06871557 | USDT[0.2200780000000000] |
| 06871577 | EUR[0.000002335911G],USD[0.0828758995506B3] |
| 06871593 | BAO[3.000000000000000],BNB[0.000002690000000],HXRO[1.000000000000000],KIN[8.000000000000000],MPLX[231.67995408000000],RSR[3.000000000000000],SRM[225.89014153000000],TRX[4.000000000000000],UBXT[2.000000000000000],USD[0.000000070198010],XRP[1799.7534613620000000] |
| 06871597 | EUR[2.98962989327024750],USDT[0.000000002721400] |
| 06871609 | BTC[0.000000040000000],USD[0.0000001722470180],USDT[0.0000000065606975] |
| 06871617 | AKRO[2.000000000000000],BAO[5.000000000000000],BAT[1.000000000000000],DENT[4.000000000000000],EUR[0.000000104804370],KIN[3.000000000000000],RSR[2.000000000000000],TRX[3.000000000000000],UBXT[3.000000000000000] |
| 06871624 | AKRO[1.000000000000000],DENT[2.000000000000000],EUR[0.0000000316384041],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[4.000000000000000],USD[0.0000000865504S3],USDT[1.05176877000000000] |
| 06871627 | ETH[0.000000148188000],USD[0.000000110000000],USDT[0.0000001301400000] |
| 06871639 | AKRO[1.000000000000000],AVAX[2.943184580000000],BAO[2.000000000000000],BTC[0.002522840000000],ETH[0.031883500000000],SOL[1.484138180000000],UBXT[1.000000000000000],USD[0.0101947399492335] |
| 06871644 | USD[0.008108247464641329] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06871651 | KIN[1.000000000000000],TRY[0.000000014363310],USDT[0.000029426043976] |
| 06871664 | USDT[16.111028320000000] |
| 06871665 | EUR[0.162833518142306],KIN[1.000000000000000],USD[0.009829976800000] |
| 06871666 | BTC[0.000788370000000],USDT[2.169680160000000] |
| 06871675 | BTC[0.008102810000000],ETH[0.008384350000000],ETHW[0.008384350000000],XRP[173.766713000000000] |
| 06871681 | BTC[0.000000096878100],USD[8.856887418179189] |
| 06871697 | ARS[0.002215050000000],BAO[1.000000000000000],DENT[1.000000000000000],USDT[0.000000001002441] |
| 06871704 | BTC[0.000000060000000],DOGE[76.000000000000000],USD[0.060863161245872S] |
| 06871707 | USD[0.009217324600000],USDT[0.000000098620554] |
| 06871731 | BTC[0.000000020000000],USD[0.000000097850568],USDT[0.000000041266605] |
| 06871741 | KIN[2.000000000000000],TRX[1465.454025540000000],USD[0.000864330270830] |
| 06871754 | BTC[0.004903000000000] |
| 06871759 | USD[0.003498604307382],USDT[0.490505920307858] |
| 06871772 | TRX[0.000120000000000],USDT[125.310000000000000] |
| 06871776 | SHIB[9732.620320850000000],ZAR[0.000000000012390] |
| 06871779 | ETH[0.001121231593327],MATIC[50.989800000000000],TRX[0.970844350000000],USD[0.000006311807520],USDT[0.000029153385884] |
| 06871782 | USDT[0.000000062262667] |
| 06871784 | TRX[0.000080000000000] |
| 06871786 | ETH[0.000000021420157],ETHW[0.071327930000000],GENE[1.695054690000000],GOG[18.446435110000000],TRX[1345.000000000000000],USD[-0.241623524238534] |
| 06871808 | USD[0.452312311088609],USDT[0.588050245873134] |
| 06871814 | BTC[0.189229977000000],TRX[0.000073000000000],USD[0.882184258500000],USDT[2849.707021244460623] |
| 06871834 | KIN[2.000000000000000] |
| 06871853 | BRZ[0.000000009857216],BTC[0.000157937284520],USD[0.000000073829756] |
| 06871861 | USD[20.000000000000000] |
| 06871887 | SOL[0.030000000000000],USD[0.127844052075000] |
| 06871889 | AKRO[393.350400000000000],BTC[0.000099900000000],ETH[0.004990400000000],TRX[3.920018000000000],USDT[34.163188679550000] |
| 06871890 | APE[21.868686450000000],ATLAS[174638.831392680000000],BAO[2.000000000000000],FTT[10.489353320000000],KIN[1.000000000000000],UBXT[4.000000000000000],USD[0.000000231669695] |
| 06871915 | USD[50.000000000000000] |
| 06871922 | BRZ[0.003573553835565S],BTC[0.000000003353478],USD[0.000000010368120] |
| 06871928 | USD[0.004097837190531],USDT[0.000000046309366] |
| 06871932 | AXQ[2.000000000000000],ARS[1.839340943120874S],BAO[1.000000000000000],CHF[47.697610410000000],DENT[1.000000000000000],FIDA[1.000000000000000],FRONT[1.000000000000000],TRU[1.000000000000000],TRX[1.000000000000000],USD[113.428537150000000],USDT[0.084559712098792] |
| 06871938 | USDT[1611.766979590091760] |
| 06871943 | TRX[0.000570000000000] |
| 06871950 | TRX[0.000050000000000] |
| 06871965 | BAL[0.000000012205468],CHZ[0.000000050102335],COMP[0.000000041288198],ETH[0.000000036912915],FTT[0.626626459426251S],GBP[0.000000878763254],KNC[0.000000041220596],SHIB[0.000000082081275],STMX[0.000000002662665],TRX[0.000000069624818],WAVES[0.000000093335832] |
| 06871976 | BNB[0.000000081798296],BTC[0.000000049256752],ETH[0.000000016744779],ETHW[0.000000041578179],TRX[0.000025009860817G] |
| 06871990 | USD[0.000178957867190] |
| 06871999 | USDT[4.790000000000000] |
| 06872010 | ETH[0.000010970000000],USDT[0.000000042156248] |
| 06872011 | TONCOIN[0.040000000000000] |
| 06872025 | BNB[0.003451300000000],USDT[0.000160100000000] |
| 06872030 | USD[-140.258814716205139A],USDT[156.717461419667359T] |
| 06872036 | ARS[168.996518960000000],USD[0.000000009054459],USDT[0.000000021476613] |
| 06872048 | BAO[1.000000000000000],FTT[0.000000100000000],USD[0.006400170000000],USDT[0.378908438076568S] |
| 06872054 | USD[2000.010000000000000] |
| 06872056 | TRX[0.001952000000000],USDT[0.000000061627145] |
| 06872057 | ETH[0.003265400000000],ETHW[0.003265400000000],FTT[1.000000000000000],USD[0.016133350000000] |
| 06872059 | BTC[0.002239700000000],USD[0.000011305799169] |
| 06872066 | USDT[0.000000294200511S] |
| 06872071 | AKRO[4.000000000000000],AUD[0.000195389508893],AUDIO[1.000000000000000],BAO[2.000000000000000],BTC[0.0555114500000000],DENT[3.000000000000000],ETH[0.959309270000000],FRONT[1.000000000000000],KIN[1.000000000000000],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 06872074 | XRP[0.275430000000000] |
| 06872081 | XRP[1092.311612390000000] |
| 06872085 | BAO[2.000000000000000],BCH[0.001938530000000],BIL[0.038795540000000],CVC[0.999706530000000],KIN[1.000000000000000],SECO[0.005051420000000],STMX[0.991644420000000],TULIP[0.092835600000000],USD[65.218686414657767],USDT[0.005021482500000],XLMBULL[98.060000000000000] |
| 06872092 | SHIB[7942511.346444780000000],USD[0.000000000000084] |
| 06872101 | ETH[0.354040000000000],ETHW[0.159040000000000],USD[3469.767595723540089A],USDT[2.336947747805100] |
| 06872107 | EUR[0.000000065771893],RAY[9.509892700000000],SRM[10.334989850000000],SRM_LOCKED[0.038511300000000],USDT[0.036142000000000] |
| 06872125 | BNB[0.000000015300735],TRX[0.000000009492382A],USDT[0.000000040472113] |
| 06872146 | BNB[0.006361369927160S],BTC[0.000000040604732],ETH[0.000000065063668],LTC[0.006494547643384],MATIC[0.000000050375100],RNDR[0.000000079289242],SOL[0.000000011977514],TRX[0.000060000000000],USD[0.001984276593473],USDT[0.000013541511202] |
| 06872154 | ETH[0.612912580000000],ETHW[0.612654980000000] |
| 06872164 | AUD[0.000000036812080] |
| 06872165 | BNB[0.000000047494500],TRX[0.000000069118406] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06872177 | AUD[57.710000000000000000],SAND[149.545339280000000000],USD[99.999286127603346665] |
| 06872182 | AUD[2.305458717400000000],ETH[0.005000000000000000],ETHW[0.005000000000000] |
| 06872187 | ETH[0.000000007488355B],USD[0.243586000000000000],USDT[52.912436590652892] |
| 06872206 | TRX[0.100000000000000000],USD[0.064392500000000000] |
| 06872224 | ETH[0.004000000000000000],ETHW[0.004000000000000000],LINK[2.300000000000000000],SOL[0.200000000000000000],USD[0.642267612500000000],XRP[15.000000000000000000] |
| 06872226 | BNB[0.000000000624995S],ETH[0.000000019336915D],HT[0.000000041321920],MATIC[0.000000072240340],USDT[0.000000001393748] |
| 06872228 | GBP[-0.348670191836555S6],TRX[0.000046000000000000],USD[0.821255786590000],USDT[0.006267000000000000] |
| 06872229 | BTC[0.142355490000000000],XRP[51826.048061000000000000] |
| 06872231 | USD[0.008498871050000000] |
| 06872239 | BAO[1.000000000000000000],BTC[0.003339000000000000] |
| 06872240 | USD[21.095550287500000000] |
| 06872241 | DOGE[2332.015589050000000000],SHIB[27025715.876089070000000000],USD[0.000000005023648] |
| 06872245 | USD[0.000000097181430],BAO[4.000000000000000000],BTC[0.046061490000000000],HNT[100.330183260000000000],KIN[46631015.776581060000000000],RSR[2.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000] |
| 06872247 | BRZ[0.004579000000000000],BTC[0.000093191184000],DOGE[0.008797800000000000],TRX[0.156678000000000000],USD[0.115183280000000000],USDT[0.072355043097692A] |
| 06872268 | TRX[1.000000000000000000] |
| 06872276 | BNB[0.005626580000000000],GAL[0.000000590000000000],TRX[0.000007000000000000],USD[0.013234589158111B6],USDT[0.000000002340736] |
| 06872282 | XRP[5386.110905860000000000] |
| 06872284 | USD[0.091374260000000000] |
| 06872289 | DOGE[0.900000000000000000],TRX[0.000040000000000000],USDT[0.120000000000000000] |
| 06872291 | BNB[0.000000020526500],MATIC[0.000000038067675],TRX[0.000000038887689],USD[0.000001368990077703],USDT[0.000000044780000] |
| 06872300 | BTC[0.501225990000000000],XRP[47311.030037400000000000] |
| 06872303 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.008683505438387] |
| 06872316 | AAVE[0.200638620000000000],BNB[0.239888980000000000],BTC[0.001508122000000000],DOT[0.903512090000000000],ETH[0.017060040000000000],SOL[0.139600950000000000],USD[17.447730577625000000] |
| 06872317 | BNB[0.018650920000000000],ETH[0.000009900000000000],KIN[1.000000000000000000],USD[0.000567229186728],USDT[0.003948165454780000] |
| 06872323 | DOGE[0.000000016323001],TRX[4.937467004876152D],USD[0.000000058804293],XRP[0.009080000000000000] |
| 06872327 | EUR[0.000000098039348] |
| 06872328 | TRX[0.704165000000000000],USD[0.000001437762316A],USDT[0.000000012500000] |
| 06872334 | USD[3.146280978254195700000000000],USDT[321.661292970000000000] |
| 06872339 | USD[0.000000075694868] |
| 06872353 | USD[0.629918386000000000] |
| 06872354 | BAO[3.000000000000000000],KIN[6.000000000000000000],SOS[710731272.165809030000000000],USD[0.000000000000157],USDT[0.000000019516531] |
| 06872362 | USDT[2.517403079984995] |
| 06872376 | BTC[0.000059496000000000],USD[0.091975640000000000] |
| 06872382 | BTC[1.078698960000000000],JPY[0.330492000000000000] |
| 06872387 | USD[10.456720087000000000],USDT[0.400000000000000000] |
| 06872392 | EUR[0.000067343216005B],USD[0.000000074365074],USDT[0.000000087038019] |
| 06872405 | FTT[2.500000000000000000],USDT[40.742051800000000000] |
| 06872407 | AUD[0.000000089345205D],BAO[4.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000] |
| 06872412 | USD[0.000468989803872],USDT[0.000000006351900B],XRP[3.068039530000000000] |
| 06872413 | USDC[10127.905426920000000000] |
| 06872416 | ETH[0.000000089000000],TRX[0.520266732074805] |
| 06872430 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BRZ[0.660000000000000000],GHS[7.993950168570538S9],RSR[1.000000000000000000],USD[0.004189665900000],USDT[0.000000010299754] |
| 06872447 | BAO[88.847062940000000000],DENT[39.653734900000000000],DOGE[420.000014390000000000],GALA[8.000000000000000000],LTC[2.000000000000000000],USD[0.000000093245259] |
| 06872452 | DAI[8.658710450000000000],USD[0.004531114515550D],USDT[0.000000068296551] |
| 06872459 | ALGO[0.000000003187456],BNB[0.000000013089600],LTC[0.000000100000000],TRX[0.000011001952640D],USDT[0.000000000028372000] |
| 06872462 | USD[19.48230389644999998] |
| 06872469 | USD[0.000000006740000000],AUDIO[0.000000028248872B],BNB[0.000000038336277],DOGE[0.004087194000000000],FTM[0.000000040000000],MATIC[0.000000025079360],SOL[1.051061090000000000],TRX[0.000000004583968],USD[0.000001647719238G],USDT[0.000000023172294],WRX[0.000000052885750] |
| 06872470 | USD[0.000000063743427] |
| 06872473 | TRX[0.000040000000000],USDT[0.035562340000000000] |
| 06872482 | BRZ[0.004916870000000000],USD[0.000000091128332] |
| 06872487 | FTT[25.995060000000000000],TRX[44604.523614000000000000],USDT[33456.247569665000000000] |
| 06872501 | BAO[1.000000000000000000],KIN[81300812.910167570000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000000001364] |
| 06872505 | ETH[0.230000000000000000],USD[168.026511397500000000] |
| 06872509 | BTC[4.579277760000000000],ETH[0.000623000000000000],ETHW[0.000382800000000000],TRX[0.622400000000000000],USD[0.000000096000000],USDC[8661.618104640000000000],USDT[0.009203781750000000] |
| 06872514 | BTC[0.000000100000000],USD[741.764401058646400000],XRP[10121.853922830000000000] |
| 06872518 | BNB[0.000000019592591],BTC[20.000000042661746],ETH[0.000000001256630],MATIC[0.000000007420821A4],SOL[0.000000052195107],USD[0.000000174323745] |
| 06872526 | EUR[0.000001343878857] |
| 06872530 | LTC[0.000000035332230],USDT[0.000008487647790] |
| 06872547 | BAO[2.000000000000000000],KIN[1.000000000000000000],SOL[0.000000010197028],USD[0.000000641377940] |
| 06872556 | AKRO[2.000000000000000000],AVAX[0.000006240000000000],BTC[0.047814700000000000],ETH[0.246088480000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],USD[25.005448746163167] |
| 06872558 | USD[0.000020496823407B],XRP[1089.714676540000000000] |

Schedule F Non-Priority Unsecured Creditors Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06872565 | EUR[0.0000000038426780] |
| 06872569 | USDT[28.710002951024316*2*] |
| 06872571 | USD[0.0052120782000000] |
| 06872574 | USD[0.0029930631000000] |
| 06872580 | BNB[0.000000009600000000],TRX[0.0023760000000000] |
| 06872588 | USD[-1.0103427515863271],USDT[1.1311575412333320] |
| 06872606 | EUR[0.4400000000000000],USD[0.0036918452000000] |
| 06872614 | USD[0.0000000166158916] |
| 06872617 | BNB[0.0000000016643200] |
| 06872626 | RSR[269848.3546864300000000],USD[0.0000000073983151],USDT[0.0000000078292534] |
| 06872641 | EUR[0.3500000000000000],USD[0.0004725933900000] |
| 06872644 | TRX[0.0000130000000000],USD[0.0026916652437888],USDT[255.4343568230944940] |
| 06872648 | ALGO[0.0000000053718455],BNB[0.0000000055753055],ETH[0.0000000074580000],LTC[0.0000000087351632],TRX[0.0000220000000000],USDT[0.0000000085298215] |
| 06872656 | USD[0.0018062555213578],USDT[0.0010822600000000] |
| 06872657 | FTT[0.0000000096000000],TRX[94.5918448600000000],USD[0.0000000127513341],USDT[0.0000000014170197] |
| 06872663 | BNB[0.0060000000000000],USDT[0.0819551940000000] |
| 06872670 | DENT[1.0000000000000000],EUR[0.0000000122357979],RSR[1.0000000000000000] |
| 06872674 | APT[0.0000000044975700],BNB[0.0000104379912600],TRX[0.0000210000000000] |
| 06872675 | BTC[0.0000605700000000],CHZ[80.1850529700000000],FTT[0.0000182700000000],KIN[1.0000000000000000],TRX[0.0000180000000000],USD[34.8348903828724986],USDT[132.4181942575400000] |
| 06872676 | ETH[0.4000000000000000],ETHW[0.4000000000000000] |
| 06872683 | ETH[0.0060000000000000],ETHW[0.0060000000000000],USD[627.1736342510000000000000000000] |
| 06872700 | BNB[0.0000000001608800],SOL[1.1180483900000000],TRX[0.0001200000000000],USDT[0.0000001250592349] |
| 06872701 | XRP[22.0000000000000000] |
| 06872703 | BNB[0.0000000019995100],TRX[0.0000340000000000] |
| 06872705 | ETH[0.0000000076000000],XRP[0.0081600000000000] |
| 06872708 | BNB[0.0009354616848602],MATIC[0.0000000048119010],TRX[0.0000000090763775] |
| 06872718 | BNB[0.0000000029146833],BTC[0.0000000010543011],MATIC[0.0000000040000000] |
| 06872723 | BTC[0.4046548700000000],ETH[0.1030328900000000] |
| 06872729 | ETH[0.0072115600000000] |
| 06872733 | AUD[48.6305950000000000],GALA[10000.0000000000000000],USD[71.3125456000000000] |
| 06872737 | EUR[0.0000000062968575] |
| 06872739 | LTC[0.0394446100000000] |
| 06872750 | EUR[0.8000000000000000],USD[0.0090476014000000] |
| 06872760 | USD[0.0020017858000000] |
| 06872787 | BUSD[1775.2709702700000000] |
| 06872799 | TRX[0.0836579900000000],USDT[2.3000014016840780] |
| 06872807 | BTC[0.0419000000000000],DOGE[2543.0000000000000000],ETH[0.0832109900000000],ETHW[0.0832109900000000],SOL[-37.6358065211278709],USD[2523.6753148520152637] |
| 06872818 | EUR[0.0000000143747956] |
| 06872822 | USDT[2115.8718497400000000] |
| 06872825 | USD[0.0000000000941238],USDT[0.0000000059088279],VND[0.0000413630919570] |
| 06872828 | USD[0.0097559404000000] |
| 06872861 | USDT[0.2605814009817760] |
| 06872865 | USDT[0.0000281758086032] |
| 06872880 | USD[1079.8453951577920954000000000],USDT[0.2605838354890801] |
| 06872895 | BNB[0.0000000007835500],MATIC[0.0000000078558000],TRX[0.0000060000000000],USDT[0.0000015609848508] |
| 06872904 | EUR[0.9800000000000000],USD[0.0059261152000000] |
| 06872905 | AKRO[2.0000000000000000],BTC[0.0521742000000000],CHF[0.0000036393888871],DENT[1.0000000000000000],ETH[0.7551650500000000],KIN[1.0000000000000000],RSR[2.0000000000000000],TRX[2.0000000000000000] |
| 06872921 | USD[0.0919196154118049],USDT[0.0000000204958348] |
| 06872925 | BTC[0.0000000149101816],ETH[0.0000001083207010] |
| 06872929 | ETH[0.0056195800000000],ETHW[0.0056195800000000] |
| 06872930 | BTC[0.0000000057050924],ETHW[0.0000000143127088],FTT[0.0339509759033646],TRX[0.0000000013651035],USD[0.0000000087553655] |
| 06872938 | BTC[0.0000031600000000],USD[0.0000496840000000] |
| 06872948 | EUR[0.0000002901551251],USD[0.0759996900000000] |
| 06872961 | USD[0.3250214795407455],XRP[835.3427403600000000] |
| 06872966 | USD[1.4034509520000000],USDT[0.0000000092596118] |
| 06872967 | ETH[0.0000000026836078] |
| 06872968 | USD[3563.0000000000000000],USDT[0.8038528700000000] |
| 06872969 | EUR[0.6800000000000000],USD[0.0056348950000000] |
| 06872972 | EUR[0.2900000000000000],USD[0.0083496634000000] |
| 06872977 | NFT (303863083446653386)[1],NFT (309319973697063331)[1],NFT (311713251234988664)[1],NFT (363895434349070371)[1],NFT (365825694594230761)[1],NFT (419168860944993217)[1],NFT (421104466799794035)[1],NFT (425239534841021918)[1],NFT (459342167461056106)[1],NFT (467859434466919656)[1],NFT (526997225479797705)[1],NFT (539834169252049172)[1],NFT (563319573600493490)[1],SOL[0.0007590148592806],USD[0.0000019718578*19*] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 06872994 | ADABULL[4.92080000000000000],ATOMBULL[4129065.80000000000000000],DOGEBULL[963.33292000000000000],ETHBULL[0.02804520000000000],LINKBULL[246921.70000000000000000],MATICBULL[99446.34200000000000000],USDT[0.000000097539380],VETBULL[584815.86000000000000000],XRPBULL[2145472.60000000000000000] |
| 06872996 | USD[0.003492582000000000],USDT[0.00000000916480] |
| 06873000 | NFT (402299488000768101)[1],SOL[0.09119634000000000],USD[0.00000005284696000] |
| 06873024 | NFT (296825990011173659)[1],NFT (328094198439729469)[1],NFT (329380593123482550)[1],NFT (331698508793941947)[1],NFT (339211515997249645)[1],NFT (343623919392168429)[1],NFT (361417451455301189)[1],NFT (364901342827951327)[1],NFT (372722112574909691)[1],NFT (375787519833205716)[1],NFT (376217782610944697)[1],NFT (382007881136781972)[1],NFT (386721445132014974)[1],NFT (405861700748571055)[1],NFT (417647632858924344)[1],NFT (434469946841688731)[1],NFT (457269908457221649)[1],NFT (464142204760142532)[1],NFT (484756743796476692)[1],NFT (489398527122144724)[1],NFT (510340070239241675)[1],NFT (531778480042306152)[1],NFT (537694161179373632)[1],NFT (547568927389386085)[1],NFT (554437371693990291)[1],NFT (563351420301781874)[1],NFT (566897430387032079)[1],NFT (574168414329885801)[1],TRX[0.000000000183274],USD[0.0337784743657075],ETH[0.000000001129000],USD[0.000014545622220],USDT[0.0000091855326136] |
| 06873027 | ETH[0.000000001129000],USD[0.000014545622220],USDT[0.0000091855326136] |
| 06873046 | EUR[0.000000008989786500],USDT[0.9262815000000000] |
| 06873050 | USD[0.4348665578250500] |
| 06873059 | CLV[1.3618012404129839],CQT[0.000000030338150],USD[0.0000009919194240] |
| 06873063 | ATLAS[6970.00000000000000000],AUD[1.23768201598000000],BTC[0.000000054960000],CRO[1500.00000000000000000],DOT[67.39690376000000000],EN,[115.98746760000000000],FTT[25.00000000000000000],GALA[8210.00000000000000000],GODS[75.10000000000000000],GRT[2857.00000000000000000],IMX[79.98525600000000000],MANA[492.00000000000000000],NEAR[79.00000000000000000],RNDR[276.07712837000000000],SAND[650.96789000000000000],SOL[20.83828480000000000],TRX[6.00000000000000000],USD[0.2280030718272500] |
| 06873065 | USD[0.000000169490719],USDT[0.000000027370700] |
| 06873072 | ETH[0.000000100000000],USD[0.000000000000000] |
| 06873081 | EUR[0.280000000000000000],USD[0.0025115295000000] |
| 06873089 | EUR[0.000000059857288] |
| 06873102 | AUD[2853.00000000000000000],SOL[53.93780499000000000],USD[0.2828396780000000] |
| 06873104 | USDT[303.9860712900000000] |
| 06873119 | BTC[0.001700000000000000],USDT[175.0664194500000000] |
| 06873123 | EUR[0.0006420207981273] |
| 06873131 | TRX[0.000030000000000],USD[0.0421788408250000],USDT[0.0055410000000000] |
| 06873132 | FTT[0.0532640852569980],USD[16.7479451350710153] |
| 06873149 | EUR[0.000000124741550] |
| 06873155 | EUR[0.000000099420912] |
| 06873157 | USD[0.0037636884774280],USDT[0.2117811000000000] |
| 06873159 | DOGE[0.0000000096023731],SHIB[9478.91124370000000000],USD[0.0025734914763041],USDT[0.0000000148835221] |
| 06873167 | EUR[0.000000070946952] |
| 06873170 | TRX[0.000007000000000],USDT[1.0055036500000000] |
| 06873171 | GMT[0.0307634900000000],USD[5710.65078664000000000],USDC[2000.00000000000000000],USDT[3233.1849228500000000] |
| 06873174 | MATH[11205.84816000000000000],TRX[0.000002000000000],USDT[0.000000061500000] |
| 06873181 | EUR[0.000000073955896] |
| 06873182 | EUR[0.000000057153265] |
| 06873185 | USDT[0.0363716741250000] |
| 06873187 | BNB[0.0000000059997999],MATIC[0.0000000282216062],TRX[0.000000006562568],USD[0.0001502494323807],USDT[0.0000000090386247] |
| 06873188 | TRX[0.000017000000000],USD[0.0116622738550000] |
| 06873193 | EUR[0.000000107621076] |
| 06873202 | CITY[4.99900000000000000],PSG[3.99920000000000000],USD[18.6030573066302645] |
| 06873212 | USD[0.0480680000000000] |
| 06873222 | USD[0.0065112404000000] |
| 06873243 | EUR[0.000000114750937] |
| 06873253 | TRX[0.9452593700000000],TRY[0.0000001197213513],USD[0.0000000047100001],USDT[27.0840140671368347] |
| 06873260 | ETH[0.000956500000000],USD[0.000000090957624] |
| 06873264 | USD[0.0011973803000000] |
| 06873272 | USD[0.5516796000000000] |
| 06873280 | USD[0.0001520789000000] |
| 06873290 | USDT[1947.3636498000000000] |
| 06873291 | TRX[0.0004098200000000],USDT[0.0096494107648201],XRP[0.0014830000000000] |
| 06873301 | AUD[0.0000000048062044],BNB[0.000001000000000],GBP[0.0001204940979147],USDT[0.000000047044008] |
| 06873302 | EUR[0.000000146910483] |
| 06873308 | USDT[744.8435078400000000] |
| 06873319 | BNB[0.0000000069496104],MATIC[0.000000047444174],TRX[0.000000100000000] |
| 06873352 | ETH[0.000000077080144],ETHW[0.000000023563189] |
| 06873352 | EUR[0.000000020480986] |
| 06873355 | USD[0.000000342750000],USDC[15496.51691705000000000] |
| 06873365 | EUR[0.000000101004128] |
| 06873375 | AKRO[2.00000000000000000],DENT[2.00000000000000000],DOGE[15236.16295774000000000],KIN[1.00000000000000000],USD[10383.13708808452182],USDT[0.2364338100000000] |
| 06873381 | BNB[0.0000000051778560],MATIC[0.000000064953850],TRX[0.000006004378954],USDT[0.1042615434007024] |
| 06873393 | BNB[0.0000000029033802],LTC[0.000000002142069],MATIC[0.063000004501540],TRX[44.43184269513451450],USD[0.000000131375412],USD[0.000000009063384] |
| 06873397 | XRP[0.0660850000000000] |
| 06873399 | MATIC[10.95508105000000000],USD[0.000000058654380] |
| 06873434 | EUR[1010.00000000000000000],GBP[20.00000000000000000] |
| 06873444 | EUR[0.000000101881483] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06873461 | XRP[2824.00000000000000000] |
| 06873466 | EUR[0.000000051590529] |
| 06873469 | BAO[3.00000000000000000],BTC[0.0039389000000000000],KIN[1.00000000000000000],TRX[0.00028000000000000],USD[0.000213759439938] |
| 06873473 | BTC[1.3611405585000000],ETH[2.2416893050000000],FTT[150.07000000000000000],MATIC[1543.69409592000000000],USD[4882.22361785231200000],USDC[1.00000000000000000],USDT[1.0013557300000000] |
| 06873474 | AUD[0.6998031768174280],DENT[1.00000000000000000],DOGE[1.00000000000000000],KIN[1.00000000000000000],UBXT[1.00000000000000000],USD[0.000000028429704] |
| 06873475 | ETHW[15.1971200000000000] |
| 06873495 | EUR[0.180000000000000000],USD[0.0093531525000000] |
| 06873505 | NFT (43075440274464192T)[1],NFT (55788000145599305%9)[1],USD[9931.62721753541113300],USDC[10.00000000000000000] |
| 06873510 | TRX[0.00000300000000000] |
| 06873511 | PAXG[0.0000000125000000] |
| 06873513 | EUR[0.0000000496254571] |
| 06873521 | USD[0.0103494149986000] |
| 06873527 | BTC[0.0000000031375368],USD[0.0000000117832966],USDT[2923.8095903744074601] |
| 06873545 | USD[0.0000000146264156] |
| 06873550 | USD[-427.2209095410000000],USDT[4082.5820000107776480] |
| 06873553 | USD[0.0032501894216422],USDT[0.00000000050000000] |
| 06873554 | FTT[0.1738709848684750],USD[0.0001033326554651],USDT[0.00000000083193660] |
| 06873561 | BAO[1.00000000000000000],EUR[0.4051205762450851],USD[0.0094383984103676],USDT[0.0000000091048509] |
| 06873571 | BTC[0.0000000070630125],DOT[0.0000000074621790],ETH[0.0000000046984737],FTT[0.00000000083507500],USD[0.0000000454035658],USDT[0.0000000005000000] |
| 06873574 | EUR[0.00000000056139484] |
| 06873576 | USD[0.0094538520000000],USDT[1.49000000000000000] |
| 06873583 | BTC[0.0000000060000000],TONCOIN[0.0086230400000000] |
| 06873587 | AUD[0.0000030358966868],BTC[0.1728656400000000] |
| 06873588 | BTC[0.00000000055616102] |
| 06873605 | AVAX[100.00000000000000000],ETH[9.8256101300000000],ETHW[7.4943132400000000],USD[10600.00000000000000000],USDT[4930.2086020000000000] |
| 06873609 | ETH[0.0000000070000000],ETHW[0.0139495700000000],SAND[0.0000044288556044] |
| 06873613 | USD[0.0048535148000000] |
| 06873631 | EUR[0.0000000084613104] |
| 06873633 | ADABULL[536.8981600000000000],BTC[0.0000401800000000],USD[0.3066439725500000] |
| 06873642 | USD[0.0051582901000000] |
| 06873643 | ETH[0.0000054550000],SOL[0.0000000010000000],USD[0.0000004086358865] |
| 06873656 | EUR[0.0000001209894927] |
| 06873671 | EUR[0.0000000223311617],USDT[0.0003346000000000] |
| 06873673 | USD[20.000000000000000000] |
| 06873679 | USD[0.0000000021125300],USDT[0.00000000088866700] |
| 06873698 | EUR[0.0000001064699916] |
| 06873719 | APT[0.0000000547816000],BNB[0.0000000167098800],MATIC[0.0900000072304400],USD[0.0000000108459603],USDT[0.00000000045280000] |
| 06873729 | AKRO[1.00000000000000000],BAO[1.00000000000000000],DOGE[70.8973980500000000],USD[0.0000000043340826],XRP[21.3207247500000000] |
| 06873733 | USD[0.0028023477000000] |
| 06873751 | TRX[0.0004700000000000],USDT[10.2972024900000000] |
| 06873758 | USD[0.0000000056798436],USDT[0.0000000066334832] |
| 06873795 | BTC[0.0000000000186600],TRX[0.0000000113676912],USD[0.0000000007816929] |
| 06873800 | LTC[15.4244911700000000] |
| 06873836 | USD[0.0000000075000000] |
| 06873840 | USDT[0.0913494900000000] |
| 06873843 | USD[0.0919140700000000] |
| 06873851 | ETH[7.3719856100000000] |
| 06873852 | SHIB[768305.3766630700000000],USD[0.0000000000000931] |
| 06873856 | MATIC[0.0000000099754000],SOL[0.0000000729110],USD[0.0000129398747494] |
| 06873862 | TRX[0.0000120000000000],USDT[0.2456361755680600],XRP[0.0008680000000000] |
| 06873888 | EUR[0.4300000000000000],USD[0.0073970504000000] |
| 06873892 | FTT[0.0000000060342853],USD[0.0283720506087212],USDT[0.0000000097466773] |
| 06873896 | BRZ[0.0056691792733124],BTC[0.0000000052000000],ETHW[0.3837454800000000],MATIC[111.1875278200000000],SOL[2.0820993024000000],USD[0.0040616825849118] |
| 06873901 | USD[0.0054481089000000] |
| 06873919 | USD[0.0007684878000000] |
| 06873936 | BNB[0.0000000000420072],TRX[0.0000450000000000],USD[0.0220240217866972] |
| 06873952 | SWEAT[55.8173735200000000],USD[0.0048890807427144] |
| 06873962 | USD[0.0094413413000000] |
| 06873974 | BAO[1.00000000000000000],KIN[1.00000000000000000],TRX[0.0000090000000000],USD[0.0092687285145035],USDT[0.0001783500000000] |
| 06873977 | TRX[0.9000880000000000] |
| 06873978 | USD[0.0358412417892988],USDT[0.0089978588268864] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06873987 | USD[0.0012307971000000] |
| 06873988 | EUR[0.0000000091778878] |
| 06873992 | BNB[0.0000000066572572],BTC[0.0000000030111463],GST[2.7494950400000000],MATIC[0.0000000052991122],USD[0.0000024205797090],USDT[0.0000000035722668] |
| 06873995 | ALGO[0.5086060000000000],APT[5.7148999900000000],BNB[0.0000000013012400],ETH[0.0000000023906882],LTC[0.0056240000000000],TRX[1.8075930064549512],USD[0.0000000112397096],USDT[0.0000000067468302],XRP[0.1700000000000000] |
| 06873998 | APT[0.0000000075085224],BNB[0.0013741359415781],LTC[0.0000000004026000],SOL[0.0000000021758270],TRX[1.2000090000000000],USDT[1.5001766048268709],XRP[0.0009640000000000] |
| 06874026 | AAPL[0.0072926330000000],AKRO[1.0000000000000000],BTC[0.0297513430400000],FTT[0.0184252500000000],TONCOIN[5.7848082500000000],USD[0.6851435531577500],USDT[0.0000000007025250] |
| 06874037 | EUR[0.9400000000000000],USD[0.0023227417000000] |
| 06874043 | USD[0.0917993700000000] |
| 06874051 | ARS[0.0000000002234994],DMG[535.3000000000000000],USDT[0.0007072299160076] |
| 06874071 | BTC[0.0001000000000000],USD[96.3343292800000000] |
| 06874083 | BNB[0.0000001196000000],DOGE[0.0000000066328000],MATIC[0.0013210055321435] |
| 06874101 | BRZ[10.2855045200000000],USDT[857.2297137860452466] |
| 06874102 | EUR[0.0000005388226682],USDT[0.3887942600000000] |
| 06874109 | USD[0.0012324259000000] |
| 06874129 | BNB[0.0000000177514000] |
| 06874166 | KIN[1.0000000000000000],USD[0.0000000206469247],USDT[0.0262335900000000] |
| 06874181 | FTT[1.6000000000000000],USD[-7.5301336744671528],USDT[10.8574895780071348] |
| 06874187 | USD[0.0004642025000000] |
| 06874194 | EUR[0.0000000069537142] |
| 06874195 | EUR[0.4700000000000000],USD[0.0075567843000000] |
| 06874202 | USD[0.4500000000000000] |
| 06874209 | BTC[0.0000996400000000],ETH[0.0009998200000000],SOL[1.1799820000000000],USD[0.2708419767500000],USDT[0.4122033395000000] |
| 06874215 | ARS[0.0094973501231320],USD[0.0000000000094031] |
| 06874217 | APE[10339.9890217800000000],BTC[0.0000788300000000],ETH[1.0007322200000000],ETHW[212.8866039200000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[3.5156982050173696],USDC[181803.0000000000000000] |
| 06874224 | TRX[0.0001500000000000],USDT[28.5100000000000000] |
| 06874235 | BRL[1233.7800000000000000],BRZ[0.0055359900000000],TRX[0.1012220000000000],USDT[0.0000000322132462] |
| 06874237 | GHS[2.0000001853207195],USDT[0.0391423100000000] |
| 06874241 | USDT[0.0000000040462516] |
| 06874242 | BAO[1.0000000000000000],USD[0.0000010139151215] |
| 06874254 | TRX[0.0000890000000000] |
| 06874255 | EUR[0.0000001413686878] |
| 06874261 | EUR[0.0000000051072900] |
| 06874268 | GBP[0.0000000925248340] |
| 06874272 | USDT[0.0000082256574773] |
| 06874279 | USD[0.0268562700000000] |
| 06874281 | TRX[5.9998000000000000],USD[0.0015059120000000],USDT[0.7393740805000000] |
| 06874282 | USDT[0.0000000071057158] |
| 06874322 | TRX[0.0003300000000000],USD[0.0093362346000000],USDT[0.0055267800000000] |
| 06874324 | USD[0.0007342193531334],USDT[0.0338541800000000] |
| 06874332 | USD[0.0028815184000000] |
| 06874341 | USD[0.0045711677600000],USDT[0.0046045900000000] |
| 06874345 | USD[0.0042765337672288],USDT[5.6188367657721668] |
| 06874351 | BTC[0.0000001145865286],ETH[0.0000000009262600030],USD[0.0000030013363970],USDT[5.0000000057825347] |
| 06874356 | BRZ[-0.0146016772238765],USD[-0.7864272861225176],USDT[0.8813292015271995] |
| 06874358 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DOGE[1.0000000000000000],EUR[0.0000000107960441],FIDA[1.0000000000000000],HXRO[1.0000000000000000],KIN[3.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000] |
| 06874360 | EUR[0.0000000108673070] |
| 06874362 | TRX[9.4000000000000000] |
| 06874365 | BTC[0.3501375010035025],ETH[2.2890000000000000],FTT[25.1000000000000000],USD[5029.6230870780500000] |
| 06874369 | BRZ[0.0000000038868000],USD[3.8109529006704410] |
| 06874370 | TRX[0.0000040000000000],USD[9.3226360500000000] |
| 06874395 | BTC[0.0000000058950912],DOGE[0.0000000062795853],ETH[0.0159294085434084],JPY[0.0000000023032510],SOL[0.0000000085927900],USD[22.2665267842303290],USDT[2.0000000565857574] |
| 06874409 | USD[0.5865653299635908],USDT[0.7725777223179192] |
| 06874429 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],SOS[1351681.5368979200000000],TRX[0.0000280000000000],USD[0.0000000000000160],USDC[46.1006958900000000] |
| 06874441 | EUR[0.0000000113452821],USD[0.1896901230742860] |
| 06874457 | EUR[0.0000000054309465],USD[0.7956974700000000],USDT[0.0000000038808890] |
| 06874472 | USD[0.0049455180000000] |
| 06874480 | GBP[0.0000000033323395],KIN[0.0000000043696479],USD[0.0000000071484583],XRP[186.8727124022214600] |
| 06874483 | USDT[1.0000000000000000] |
| 06874511 | BAO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000060277784] |
| 06874520 | EUR[0.0000000046612797] |
| 06874566 | BNB[0.0000000080000000],TRX[0.3191690000000000],USDT[0.3876035468800000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06874567 | BNB[0.0000000073742600],MATIC[0.0000000096947300],TRX[0.0000070000000000],USDT[0.0000000080000000] |
| 06874584 | BUSD[470.0000000000000000],USD[0.1493159400000000] |
| 06874597 | EUR[0.0000001504765583] |
| 06874600 | CHZ[0.0024000000000000],TRX[0.0000060000000000],USD[0.0000001589576100],USDT[9.3041444900000000] |
| 06874610 | TRX[0.0000180000000000],USDT[32.0754150900000000] |
| 06874615 | EUR[0.6200000000000000],USD[0.0043270087000000] |
| 06874619 | USD[1.3696961600000000] |
| 06874648 | EUR[0.0000000109008784] |
| 06874649 | BAT[1.0000000000000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],EUR[0.5118896193760782],GBP[132.6285047861312035],KIN[3.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USDT[10.8667803346861628] |
| 06874655 | AKRO[1.0000000000000000],EUR[0.0000000677424412],HOLY[1.0000000000000000],MATH[1.0000000000000000],TRX[1.0000000000000000],USDT[1290.1680329000000000] |
| 06874682 | TRX[0.0001160000000000],USDT[0.4400000000000000] |
| 06874694 | EUR[0.1300000000000000],USD[0.0071436577000000] |
| 06874703 | USD[0.0062012052000000] |
| 06874706 | BTC[0.0005149922126976],USD[0.0001077495607862],USDT[0.0001724759094965] |
| 06874719 | ETH[0.0000000004046700],LTC[0.0000000076195061],MATIC[0.0000005504080000],USD[0.0000000060166751],USDT[0.0000000037730557] |
| 06874720 | USD[0.0040997431000000] |
| 06874722 | BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000029708276],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 06874730 | TRX[0.0001010000000000],USDT[747.2700000000000000] |
| 06874754 | EUR[0.0000000072290835] |
| 06874765 | DOGE[0.1192083100000000],USD[0.0195388122823543] |
| 06874767 | SAND[100.9886000000000000],USD[2919.6811389100000000],USDT[5.5621800017666864] |
| 06874772 | EUR[0.0000000121846034] |
| 06874796 | TRX[0.0800120000000000],USD[0.0075191716000000],USDT[14.3872218900000000] |
| 06874804 | BAO[1.0000000000000000],CAD[0.0062125800000000],USDT[0.0000002565139400] |
| 06874817 | SAND[0.0000000007000000],USDT[0.0000000055716928] |
| 06874818 | ETH[0.0581181800000000],ETHW[0.0010000000000000],MATIC[0.0000913200000000],USD[0.7182580420000000] |
| 06874821 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[4.0000000000000000],CHZ[1.0000000000000000],EUR[0.0000000163765449],FIDA[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000] |
| 06874832 | ETH[0.0727064000000000] |
| 06874846 | USD[0.0001579994769151] |
| 06874847 | BTC[0.0000000049204120],USDT[0.0001721814498679] |
| 06874850 | EUR[0.0000000785245132] |
| 06874877 | ETH[0.0005758500000000],MATIC[0.9812494200000000],USD[0.0000000070000000] |
| 06874879 | EUR[0.0000000621117925] |
| 06874882 | ETH[0.0000000100000000] |
| 06874890 | TRX[0.0081750000000000],USDT[0.0000000068000000] |
| 06874895 | AKRO[3.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],EUR[0.0000001685367144],KIN[2.0000000000000000],TOMO[1.0000000000000000],TRX[2.0000000000000000] |
| 06874896 | USD[0.0071650035000000] |
| 06874907 | USD[0.0074476130000000] |
| 06874911 | ATLAS[3518.1566039600000000],BTC[0.0009726900000000],ETH[0.0124231600000000],ETHW[0.0124231600000000],USD[0.0029397300203016],USDT[0.0000000048473331] |
| 06874916 | AKRO[1.0000000000000000],BAO[1.0000000000000000],GBP[0.0001835531080217],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 06874917 | EUR[0.0000001103685555],USD[0.0000000135835836] |
| 06874924 | APT[0.0000000011176000],BNB[0.0000000056243400],TRX[0.0000110000000000],USDT[2.9374980360625113] |
| 06874925 | USD[0.0000001982171350] |
| 06874930 | ETH[0.0000002200000000],USD[0.0000000075891831] |
| 06874933 | EUR[0.0000000101258056] |
| 06874938 | FTT[1.4235635300000000],USD[0.0000002591003385] |
| 06874941 | EUR[0.0000000100448183] |
| 06874942 | EUR[0.0000000116844102] |
| 06874943 | USD[84.3261187725000000],XRP[0.2361390000000000] |
| 06874944 | BTC[0.0003999200000000],USD[0.9941406430000000] |
| 06874955 | TRX[0.0000030000000000],USDT[2.5700000000000000] |
| 06874956 | TRX[0.0040884000000000],USD[0.0006172356412700],USDT[0.0121230000947740] |
| 06874957 | ETHBULL[31.7300000000000000],THETABULL[135400.0000000000000000],USD[0.0175908630000000],USDT[0.0000000071405340] |
| 06874959 | DOGE[112.2790159000000000],GBP[0.0000046301532068] |
| 06874969 | EUR[0.0000001694387785] |
| 06874975 | TRX[0.0009910000000000] |
| 06874979 | ETH[0.0000000051927878] |
| 06874980 | BTC[0.0009661700000000],USD[0.5903495204261580] |
| 06874992 | BAT[1.0000000000000000],FTT[0.0428400000000000],SOL[0.0024720000000000],TRX[0.0000000078563725],USD[-0.1765906245150873],USDT[29.0674579314553885] |
| 06874993 | USD[0.0012020100000000] |
| 06875001 | BRZ[3.6587786045460000],BTC[0.0000880000000000],USD[0.0044631744685551] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06875022 | USD[0.0019050288000000] |
| 06875035 | EUR[0.0000000058288714] |
| 06875038 | TRX[0.0000080000000000],USDT[0.0895802710600600] |
| 06875042 | BTC[0.0000000061528910] |
| 06875043 | USDT[0.0001279573151380] |
| 06875045 | LTC[0.0099400000000000],SWEAT[96.0000000000000000],USD[38.0465335720000000] |
| 06875046 | USD[0.0071349404000000] |
| 06875071 | BAO[4.0000000000000000],DENT[3.0000000000000000],GBP[0.0000124604534846],KIN[3.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000122478951],USDT[0.0000000020435698] |
| 06875074 | BNB[0.0000000244989045] |
| 06875097 | USD[0.0002191108313536] |
| 06875099 | EUR[0.0000000071561515],USD[0.0049428311000000],USDT[0.5705546500000000] |
| 06875114 | BNB[0.0000000052885560],MATIC[0.0000378001724100],USDT[0.0000000069514672] |
| 06875124 | USD[0.0090978500000000] |
| 06875127 | ARS[0.0000000027307928],BRZ[0.7600037008738637],BTC[0.0000000083080050],BULL[0.0000000098605481],CHF[0.0000000010057424],ETHW[0.0000000128013180],EUR[0.0000000061096240],GOOGL[0.0000000068138060],TSLA[0.0000000017608810],USD[0.0348209062819231],USDT[0.0000000028329273] |
| 06875131 | USD[0.0023046953000000] |
| 06875132 | BAO[1.0000000000000000],ETH[0.0009998407000000],ETHW[0.0573425000000000],KIN[1.0000000000000000],SOL[0.0099502799194632],UBXT[1.0000000000000000],USD[16.8812250110664980],USDT[0.0012733000000000] |
| 06875133 | EUR[0.0000001394545697] |
| 06875152 | EUR[0.8300000000000000],USD[0.0082106300000000] |
| 06875153 | USD[0.0091826377000000] |
| 06875158 | AUDIO[1.0000000000000000],CHZ[1.0000000000000000],EUR[0.0000000091081091],GRT[1.0000000000000000],SECO[1.0000000000000000],USD[0.0000000056460864] |
| 06875167 | DOGEBULL[1448.2358153295527804],THETABULL[79921.4486447600000000],USDT[0.0000000058085617] |
| 06875168 | EUR[0.0000000083734661],USDT[0.0000000082580060] |
| 06875171 | DOGE[0.1104186200000000],TRX[0.0000010000000000],USDT[0.9917836700000000] |
| 06875172 | EUR[2521.5903985122659465],USD[0.0000000045000000] |
| 06875173 | FTT[52.4167982200000000],USDT[3138.2005883700000000] |
| 06875181 | USD[0.0000426070699251] |
| 06875190 | ETHBULL[3.1808446300000000],TRX[0.0000030000000000],USDT[1.0917635927860536] |
| 06875198 | USD[0.0013660893000000] |
| 06875220 | FTT[2.0000000000000000],USDT[1.9962914700000000] |
| 06875247 | TRX[0.0000030000000000],USDT[0.1600000000000000] |
| 06875252 | EUR[0.0000000165125746],USD[0.0021986772889388] |
| 06875266 | ETH[0.0140398900000000],ETHW[0.0140398900000000],USDT[0.0000102571241306] |
| 06875307 | USD[0.0033185160000000] |
| 06875310 | BTC[10.0501000000000000],USD[334076.6610759610000000000000000],USDT[1.5000000000000000] |
| 06875320 | BNB[0.0000000017816180],BTC[0.0000000028000000],MATIC[0.0000000028771000],TRX[0.0000000743367200],USD[0.0000016163236876],USDT[0.0000000065901357] |
| 06875354 | USD[0.0008744008242474] |
| 06875385 | ETH[0.0064278600000000],TRX[0.0100340000000000],USD[0.0000000045137629],USDT[0.0000049075397874] |
| 06875391 | TRX[0.0000060000000000],USDT[179.9086089000000000] |
| 06875412 | APE[0.0000000034400000],DOGE[116.8278812668975680],TRX[0.0000000031259829],USDT[0.0001547818307149],YFI[0.0000000003257133] |
| 06875439 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],MATH[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000022000000] |
| 06875459 | EUR[300.0000000000000000],USD[553.8645863486736757] |
| 06875485 | BAO[2.0000000000000000],DENT[2.0000000000000000],EUR[0.0000000090033028],KIN[2.0000000000000000],RSR[2.0000000000000000],UBXT[2.0000000000000000] |
| 06875531 | USD[0.0109835792000000] |
| 06875552 | USD[0.0000005890264093],USDT[0.0000000095869481] |
| 06875565 | BTC[0.0009219551466409],ETH[0.0000000078316894],USD[0.8840382898265142],USDT[0.0052313630892989] |
| 06875592 | EUR[0.0000001339984488] |
| 06875594 | TRX[0.0003400000000000],USD[-36.2937849291100000],USDT[50.6300000106362704] |
| 06875624 | EUR[0.0000000088988826] |
| 06875640 | USD[0.0000000108123960] |
| 06875652 | BAO[2.0000000000000000],GBP[0.0000000076793030],KIN[1.0000000000000000] |
| 06875685 | BCH[0.0100000000000000],BTC[0.0983600000000000],ETH[1.1180470000000000],ETHW[1.1180470000000000],GRT[1.0000000000000000],LINK[0.0110000000000000],USD[2602.1074370000000000],USDT[1.0000000000000000],XRP[58.8200000000000000] |
| 06875688 | AVAX[4.1988480000000000],BTC[0.0000000404000000],SOL[1.4578148000000000],TRX[6.7715800000000000],USDT[4.7148013539500000],XRP[291.6799715990789064] |
| 06875702 | BAO[1.0000000000000000],CRO[10577.8840000000000000],UBXT[1.0000000000000000],USD[1.3594217640395285] |
| 06875703 | EUR[0.0000001567959572],TRX[1.0000000000000000],USD[0.0739451300000000] |
| 06875723 | BAO[4.0000000000000000],DENT[3.0000000000000000],EUR[0.0000001164221823],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 06875732 | BTC[0.1017797600000000],GBP[0.0000000033095474],USD[2.9353992568303532] |
| 06875737 | BRZ[0.0000000069482039],ETHW[0.1892165077259862],LTC[0.0878676379115752],TRX[0.0001110000000000],USD[0.0000000427912804],USDT[0.0000000043054380] |
| 06875755 | BTC[-0.0005011157451033],ETH[3.3241000000000000],USD[152.1922113375425064] |
| 06875756 | USD[10.0000000000000000] |
| 06875787 | DENT[1.0000000000000000],FTT[107.8897159496380510],SHIB[807050783.2579865700000000] |
| 06875804 | SAND[0.0000000096000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06875809 | NFT (391025192708524224)[1],USD[0.0000000531190201] |
| 06875853 | EUR[0.0000000295055783],USDT[0.0000737500000000] |
| 06875860 | ETH[0.0000000100000000] |
| 06875868 | GBP[0.0027439114540680],RSR[1.0000000000000000],USD[0.0000000079325414] |
| 06875892 | ETH[0.1148043000000000],USD[14.4173437271284974000000000000],USDT[0.0000029323992171] |
| 06875923 | ETH[0.0007116300000000],USDT[1.0115749408241262] |
| 06875936 | FTT[2.7457808948595606],USD[0.0000000052545266] |
| 06875939 | BAO[2.0000000000000000],BTC[0.0025547200000000],ETH[0.0602260900000000],ETHW[0.0487670300000000],KIN[1.0000000000000000],LINK[0.4179840100000000],SOL[8.8965387300000000],TRX[2.0000000000000000],USD[5.0001188188944677],XRP[28.4521929700000000] |
| 06875973 | USDT[0.0055464500000000] |
| 06876003 | USD[0.0020440820000000] |
| 06876030 | AVAX[0.0971500000000000],BTC[0.0000934260000000],TRX[0.0000290000000000],UNI[0.0409180000000000],USD[5.0000000000000000],USDT[976.5469082300000000] |
| 06876033 | ETH[0.0000000060000000],KIN[1.0000000000000000],MATIC[1.9309458400000000],USD[0.0000010034696650] |
| 06876052 | USD[0.0010766532000000] |
| 06876101 | BTC[0.0105000000000000],USD[0.5663738095000000] |
| 06876108 | USD[0.4628202000000000] |
| 06876109 | USD[116.3506156700000000] |
| 06876137 | USDT[92.7652340065000000],USDT[400.0000000068480376] |
| 06876149 | BCH[0.0200000000000000],BTC[0.0000885104800000] |
| 06876182 | MER[288530.0974000000000000],TRX[0.0100330000000000],USD[79.1214501812000000],USDT[62.9877290000000000] |
| 06876213 | USDT[0.0000000063168152] |
| 06876240 | AUD[164.8979369808568738],USD[0.0000000123605729] |
| 06876252 | USD[0.0033295378000000],USDT[0.3700000000000000] |
| 06876265 | SOL[0.0046761200000000],TRX[0.0000010000000000],USD[0.0045194300000000],USDT[18.5794377766922134] |
| 06876277 | AUD[0.0000000090407407],BTC[0.0000000037922500],FTT[0.1000000000000000],USDT[0.2285192199692335] |
| 06876305 | SPA[2280.0000000000000000],USD[0.0660008070417900],XRP[0.6753750000000000] |
| 06876329 | USD[2.5352516682500000] |
| 06876398 | ATLAS[0.0000010063893485],BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],MANA[0.0700831000000000],TRX[1328.0857163400000000],TRY[0.7737437640958957],USDT[0.0000000018022003] |
| 06876407 | USDT[0.0000000934634998] |
| 06876417 | AUD[505.0987617890000000],ETH[0.0009361000000000] |
| 06876432 | ETHW[9.2750647600000000],KIN[1.0000000000000000],TRX[0.0000080000000000],USDT[0.0033500025862418] |
| 06876457 | BNB[0.0030000000000000],ETH[0.0006634000000000],USD[0.0021998800000000] |
| 06876481 | AKRO[1.0000000000000000],BOBA[526.9431506100000000],USD[0.0000000023134658] |
| 06876483 | SOL[0.0000533000000000],XRP[0.0157614100000000] |
| 06876522 | USD[49.8023167139810906] |
| 06876540 | USD[0.0000988920410980] |
| 06876576 | TRX[10.6262835600000000],USD[0.0000000026374347],USDT[-0.0321774635970403] |
| 06876606 | ARS[0.0000007642348760],USDT[0.0000000000051960] |
| 06876616 | BNB[0.0000000041238367],BTC[0.0000000058189000],TRX[0.0000160000000000],USD[0.0000025196233140],USDT[0.0000050622228584] |
| 06876617 | TRX[0.0000190000000000],USDT[0.4377936151841555] |
| 06876624 | AVAX[4.4982400000000000],BNB[0.0000000065093836],MATIC[69.9438000000000000],SOL[0.1173480000000000],TRX[10.6596000000000000],USD[558.6572565582867348] |
| 06876636 | AKRO[1.0000000000000000],APT[0.6284974100000000],BAO[3.0000000000000000],DENT[1.0000000000000000],FTT[41.4734634500000000],HT[132.8426478600000000],KIN[3.0000000000000000],RSR[2.0000000000000000],TRX[10012.0000500000000000],UBXT[1.0000000000000000],USD[0.2200003273583495] |
| 06876638 | BAO[1.0000000000000000],BTC[0.0000073700000000],DOGE[0.6992000000000000],ETH[0.0005827900000000],ETHW[0.0251824500000000],GBP[0.0000077731061537],KIN[2.0000000000000000],USD[51.7607806766694359],USDT[0.0000000066431164] |
| 06876648 | GBP[0.0034273600000000],KIN[2.0000000000000000],MATIC[0.0000000071001344],USD[0.0100025983590003] |
| 06876658 | BAO[1.0000000000000000],BTC[0.0017575385567835],KIN[1.0000000000000000] |
| 06876670 | USD[0.0479952668250000] |
| 06876678 | TRX[843.8004038400000000],USDT[0.0000000083373104] |
| 06876679 | TRX[0.2885775400000000],USDT[0.0000780008849794] |
| 06876694 | BTC[0.0000000021961548] |
| 06876699 | BNB[0.0000000110000000],MATIC[0.0000000003221025],USDT[0.0000000066042600] |
| 06876702 | SNX[-7.6080224583400645],USD[85.0024690865525000] |
| 06876705 | DENT[1.0000000000000000],ETH[0.0000005300000000],ETHW[0.0576238700000000],VND[0.5053057098744975] |
| 06876727 | SOL[0.0027960000000000],USD[7.6214935790000000] |
| 06876736 | BAO[2.0000000000000000],BTC[0.0130627200000000],DOGE[668.4508104600000000],KIN[1.0000000000000000],MBS[84.7805313300000000],STG[22.6863294200000000],TRX[1.0000000000000000],USD[7.0234370550928155],XRP[55.5609532700000000] |
| 06876743 | BTC[0.3363573200000000],USD[14.6443524207367100000000000] |
| 06876744 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0304943400000000],DENT[1.0000000000000000],DOGE[1000.0000000000000000],ETH[0.2000000000000000],KIN[1.0000000000000000],SOL[5.0000000000000000],UBXT[1.0000000000000000],USD[0.0001018118724466] |
| 06876748 | EUR[0.0026225342052326] |
| 06876753 | CEL[0.0177000000000000],FTT[0.0953000000000000],GALA[0.6480000000000000],GOG[0.1504000000000000],LUA[0.0715000000000000],STG[0.8026000000000000],TRX[120.0000000000000000],UBXT[0.7077000000000000],USD[0.0003383841356000],USDC[2917.5308000000000000],USDT[3001.0000039006100000],WFLOW[0.0006000000000000] |
| 06876755 | USD[0.0084713266600000] |
| 06876762 | USD[2249.2507446683899606] |
| 06876774 | TRX[0.5086039300000000],USDT[0.0500000004505184] |
| 06876775 | USD[0.0000019893205781] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06876796 | BUSD[2154.1006423000000000],ETHW[0.0003240700000000],USD[0.0000000017000000] |
| 06876798 | FTT[1.3000000000000000],USD[0.2075742651250000],XRP[154.9954400000000000] |
| 06876805 | TRX[0.0000001000000000],USD[0.0616072293839277] |
| 06876806 | USD[230.0086336060000000],USDT[0.2000000000000000] |
| 06876819 | BRL[649.0000000000000000],BRZ[-1.2118689100000000],BTC[0.0000000033870157],USD[0.0000000049806712],USDT[0.0000000010076148] |
| 06876822 | BTC[0.0000000090000000],USDT[0.0000367187144870] |
| 06876828 | USD[0.0003264116000000] |
| 06876832 | AUD[0.3564635967313474],DOT[0.1842418000000000],MATIC[0.0000396900000000],NEAR[0.2921678900000000],SAND[1.4716424500000000],SNY[7.0000000000000000],SOL[0.0380584700000000] |
| 06876834 | USD[716.1613454975000000] |
| 06876844 | ETH[0.0000406200000000],USD[0.0000078725937756] |
| 06876853 | TRX[0.0000000099026170] |
| 06876858 | TRX[0.2519010000000000],USD[-0.8812304878295917],USDT[1.2995744818875000] |
| 06876871 | TRX[0.0000060000000000],USDT[0.0000000034482600] |
| 06876874 | USD[0.0000000008000000],USDT[0.0000000011532366] |
| 06876888 | BTC[0.0000604200000000],USD[0.0001440973867920] |
| 06876890 | USD[0.0000490932219123],USDT[9.8698432647921585] |
| 06876904 | LTC[0.0082254000000000],USD[0.0000000045000000] |
| 06876908 | USD[3.2980900000000000] |
| 06876924 | BNB[0.0000000088103500],TRX[0.0000060000000000] |
| 06876940 | TRX[0.1000000000000000],USD[0.0229680457150000],USDT[0.9562737800000000] |
| 06876950 | ETH[0.0007797900000000],USDT[0.0000000058000000] |
| 06876954 | ETH[0.0010000000000000],ETHW[0.0010000000000000],JPY[100.0000000000000000],SOL[0.1000000000000000] |
| 06876961 | USD[0.0377122340619936],USDT[0.0050583200000000] |
| 06876970 | USD[10.0000000000000000] |
| 06876974 | USDT[0.0000000030000000] |
| 06876998 | TRX[0.0000230000000000] |
| 06877013 | TRX[0.0000130000000000],USDT[63.5200000000000000] |
| 06877017 | TRX[0.0000010000000000],USDT[109.8061238100000000] |
| 06877019 | TRX[4.5000510000000000],USD[0.0001826055936819],USDT[6.5340992827244131] |
| 06877020 | AVAX[0.0000000067200000],USD[135.0994593196571052] |
| 06877029 | BTC[0.0000395600000000],ETH[0.0001658015230408],USDT[0.0000000030625000] |
| 06877038 | USDT[0.0000120697010752] |
| 06877041 | DOGE[2190.1005109300000000],KIN[1.0000000000000000],LINK[31.5475017700000000],SRM[30.3716886200000000],TLM[9677.7767104500000000],TRX[1.0000000000000000],USD[0.0058627700000000],USDT[0.0040445178501041] |
| 06877043 | BNB[0.0000000086813700],USDT[0.0079933334470096] |
| 06877044 | AUD[12.0959312624975478] |
| 06877048 | TRX[0.0000470000000000],USDT[1.7500000000000000] |
| 06877059 | BNB[0.0000000026143958],MATIC[0.0346802000000000],USDT[0.0000000056384670] |
| 06877062 | BNB[0.0000000081191544],ETH[0.0000000057765144],TRX[0.0000120000000000] |
| 06877070 | USDT[0.2078960000000000] |
| 06877072 | USD[0.5000000000000000] |
| 06877074 | USDT[50.0000000000000000] |
| 06877078 | FTT[0.0000146951571900],TRX[0.0080289774300000] |
| 06877079 | BTC[0.0000000074504600],TRX[0.0000060000000000] |
| 06877085 | USD[0.0043752791100000],USDT[0.0562486000000000] |
| 06877087 | BAO[1.0000000000000000],BTC[0.0001490400000000],FTT[3.0019249500000000],SWEAT[37.0000000000000000],USD[48.3218762759967266000000000] |
| 06877090 | BRZ[0.3165902381710352],USD[0.0000000165795468] |
| 06877119 | TRX[0.0000120000000000],USD[0.1802214400000000],USDT[0.0000000063072256] |
| 06877124 | ALGO[0.0770330000000000],USD[0.1510083350000000] |
| 06877135 | EUR[0.0000000117126651] |
| 06877139 | SOL[3.9079390100000000] |
| 06877146 | USD[3.3266593718730907],USDT[0.0000000065204752] |
| 06877147 | AUD[0.0068005755917360] |
| 06877155 | ETH[0.3177202300000000],ETHW[0.3177202300000000] |
| 06877168 | JPY[1.0838000000000000],XRP[1.4724969700000000] |
| 06877179 | TRX[15.4266760000000000] |
| 06877191 | AUD[180.9011825068707848] |
| 06877201 | SHIB[15885.5797274200000000],SOL[49.1823833500000000],USD[292.6243908000000000],USDC[3310.8483444490000000],XRP[6579.9105247200000000] |
| 06877210 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[3.0000000000000000],ETHW[0.0000009000000000],GRT[1.0000000000000000],HOLY[1.0123587100000000],KIN[1.0000000000000000],MATH[1.0000000000000000],SXP[1.0000000000000000],TRX[0.0002400000000000],USD[0.0000029912099367] |
| 06877212 | AUD[0.0041002002532871] |
| 06877216 | USD[88.9567318813000000],USDT[0.0000000038317400] |
| 06877239 | USDT[1610.2657428700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06877245 | TRX[1.10077700000000000] |
| 06877254 | EUR[0.990000000000000000],USD[0.0093454461000000000] |
| 06877267 | ETH[0.000000036516495] |
| 06877270 | BCH[0.0000000040000000000],BTC[0.0000000070000000000],DMG[0.0871288000000000000],ETH[0.0000000020000000000],FTT[0.0734726205403823],USD[0.4140221564192000] |
| 06877275 | USD[0.000000004169960] |
| 06877279 | EUR[0.0000000472489093],USDT[0.0029450200000000] |
| 06877293 | DENT[1.000000000000000000],KIN[1.000000000000000000],TRX[0.5247583500000000],USD[12944.206496614729276],USDT[4.9234080600000000] |
| 06877296 | EUR[0.0000000260511185],USD[0.0011284128000000] |
| 06877323 | ETH[0.0212044400000000] |
| 06877330 | MATIC[1.5480165075404784] |
| 06877335 | EUR[7.7525387800000000],USD[1.0243214400000000],USDT[1.0000000084201166] |
| 06877350 | GBP[2000.000000000000000],USD[0.3094135654784960],XRP[12396.8970677469075000] |
| 06877351 | BAO[2.000000000000000000],DENT[2.000000000000000000],EUR[0.0000000072392127],KIN[1.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000] |
| 06877355 | DENT[2.000000000000000000],EUR[0.5800000097656652],TRX[1.000000000000000000],USD[0.0052184368840112] |
| 06877397 | USD[0.0000000098245462] |
| 06877404 | TRX[0.0005530000000000] |
| 06877406 | JPY[94.6418340000000000],USD[0.0079384288000000] |
| 06877407 | TRX[0.0482000000000000],USDT[1.1662731627500000] |
| 06877419 | ETHW[53.1050000000000000],USD[0.0075040359963726],USDT[215.5476858731226390] |
| 06877422 | USD[0.0085387632000000] |
| 06877431 | EUR[0.0000000121868295] |
| 06877436 | USDT[19.1259009471242320] |
| 06877443 | USD[30.000000000000000] |
| 06877450 | BTC[0.0000000070000000],USDT[2.4808000000000000] |
| 06877460 | USD[0.0074959671000000] |
| 06877461 | BEAR[33997.530000000000000],DMG[1519.773200000000000],LTCBEAR[990.500000000000000],TRX[0.5570666553018016],USDT[18.5965033897909576],XRP[2.4129124900000000] |
| 06877471 | FTT[4.7401951400000000],TRX[0.8901258800000000],USD[0.0000000312655396],USDT[0.0494551008183963] |
| 06877474 | AUD[0.0003087037845815],BTC[0.0270000004122566],ETH[0.0093155100000000],USD[0.0000047738468851],USDT[0.0001935147500572] |
| 06877477 | BTC[0.0005000000000000],USD[0.1939833325000000] |
| 06877480 | ETH[0.1099780000000000],USD[150.8665376300000000],USDT[0.0000000085010778] |
| 06877484 | AXRO[2.000000000000000000],ALPHA[1.000000000000000000],BAO[2.000000000000000000],CHZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.0073799000000000],HXRO[1.000000000000000000],KIN[1.000000000000000000],MATH[1.000000000000000000],MATIC[1.000000000000000000],OMG[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],TUSD[995.000000000000000000],UBXT[6.000000000000000000],USD[3336.566128382592799600000000000],USDTI[0.0000000092286213] |
| 06877486 | TRX[0.0000120000000000],USDT[3.0891198745435739] |
| 06877493 | USD[0.0000000026250000] |
| 06877494 | AUD[0.0007805034333736] |
| 06877496 | USD[0.0075405258000000] |
| 06877498 | USD[0.1432275665410464],USDT[97.3030999700000000] |
| 06877506 | USD[0.0973050000000000] |
| 06877510 | ALGO[0.0026740000000000],BNB[0.0000000454644760],TRX[0.0034890000000000] |
| 06877518 | EUR[0.0000000818990330] |
| 06877529 | TRU[378.6831671500000000],TRX[0.1039180000000000],USD[0.0000000915047446],USDT[466.2927516201198050] |
| 06877533 | KIN[1.000000000000000000],USD[0.0000713941234488] |
| 06877543 | TRX[0.0000000065000000],USD[0.0003000055090800],USDT[0.0000000080195454] |
| 06877548 | EUR[0.0000008490730] |
| 06877567 | USD[-71.3494839925000000000000000],USDT[273.1504800000000000] |
| 06877570 | APT[0.0000538137126168],BAO[2.000000000000000000],BNB[0.0000020900000000],ETH[0.0000007060419400],KIN[1.000000000000000000],LTC[0.0367112702165120],MATIC[1.6344238801669120],SOL[0.0000164809845404],TRX[1.000000000000000000],USD[1.4786972183518472] |
| 06877578 | MATIC[0.0146179800000000],USD[0.0000000057700000] |
| 06877580 | TRX[4.1654450000000000],USDT[0.6545227764699800] |
| 06877581 | USDT[0.3171967200000000] |
| 06877583 | EUR[0.0000000012618512],USDT[1.8727266200000000] |
| 06877591 | ETH[4.1486454009811980],LUNA2[46.6800020000000000] |
| 06877594 | MATIC[0.0000000080000000] |
| 06877596 | TRX[0.0001500000000000],USD[0.9350166245000000],USDT[1.000000000000000000] |
| 06877604 | TRY[0.6268185000000000],USD[-0.0361599390000000],USDT[0.0081096486080264] |
| 06877610 | USD[0.0036040700000000] |
| 06877611 | EUR[0.3900000000000000],USD[0.0045167014000000] |
| 06877614 | BTC[0.0000000010000000],USD[0.0000000019291931],USDT[0.0000000119291874] |
| 06877615 | ETH[0.0000000019328000] |
| 06877625 | TRX[1.0000040000000000],USD[0.0074200100000000],USDT[0.0000000042181757] |
| 06877629 | TRX[0.8040290000000000],USDT[0.0249211880500000] |
| 06877630 | ALPHA[1.000000000000000000],BAO[1.000000000000000000],HOLY[1.0124031800000000],MATIC[1.0000182600000000],UBXT[1.000000000000000000],USD[0.0000000056521640] |
| 06877632 | USD[0.0099057928000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06877637 | TRX[0.000002000000000000],USDT[724.420520870000000000] |
| 06877650 | EUR[0.000000047566087],USD[0.004480935210000000],USDT[0.000486380000000000] |
| 06877654 | ETH[0.021226090000000000],ETHW[0.021226090000000000] |
| 06877655 | APT[0.000018600000000],BNB[0.000000030785108],BTC[0.000000007576095],ETH[0.000000016340573],SOL[0.000000084507356],TRX[0.000230009030000],USD[0.000010775576165],USDT[0.000000028817610] |
| 06877670 | AKRO[1.000000000000000000],BNB[0.000018450000000],BTC[0.000004530000000],ETH[0.000067400000000],KIN[1.000000000000000000],USD[0.000000104633810],USDT[0.000000067500000] |
| 06877671 | USDT[0.137418030000000000] |
| 06877672 | ETH[0.000000010959839],USD[0.000000138291512],USDT[14.983558509898858] |
| 06877673 | TRX[107.796369820000000000],USDT[6.002850010226812] |
| 06877678 | AUD[0.000020435389468 |
| 06877681 | TRX[0.000034000000000],USD[1.506450565000000000] |
| 06877689 | USD[0.012989715000000000] |
| 06877697 | EUR[0.000000602728311],USD[0.823923660000000000] |
| 06877699 | EUR[0.000000016743944 |
| 06877704 | USD[10.084000005000000000] |
| 06877705 | BNB[0.000000032562200],TRX[0.000070000000000],USD[0.000020142938499],USDT[0.000000016918469] |
| 06877709 | ETH[1.266860960000000],ETHW[1.276450040000000000],USD[1.124827480000000000] |
| 06877711 | USD[0.000000160729221] |
| 06877718 | USD[0.009963265800000000] |
| 06877720 | EUR[1.000000000000000] |
| 06877739 | EUR[0.500000000000000000],USD[0.004463195400000000] |
| 06877740 | USDT[3130.728771950000000000] |
| 06877742 | BTC[0.000000106575620] |
| 06877759 | BNB[0.003183033638439],CEL[0.008460000000000000],FTT[154630.588768000000000],HNT[299.997382500000000],JPY[67295.374419000000000],SOL[100.000000000000000],SUN[1655763.587525860000000],TRX[910101.760157000000000],USD[20407.622253992423425],USDC[100.000000000000000],USDT[1731.087287593157722] |
| 06877758 | BNB[0.000000093953248],ETH[0.000000003928634],MATIC[0.000000052494923],SOL[0.000000007625600],TRX[1.000016000000000],USD[0.000000078540572],USDT[5.000014930803321] |
| 06877764 | EUR[0.650000000000000],USD[0.002355549900000] |
| 06877769 | BNB[0.000000103933605],ETH[0.000000043024233],FTT[0.000000017447610],MATIC[0.000000006977688],SOL[0.000000039057000],USDT[0.000000009708937] |
| 06877776 | AUD[0.000030637918241,ETH[0.504713760000000000] |
| 06877781 | USD[0.697042195700000] |
| 06877782 | BTC[0.106383440000000000],XRP[0.095389730000000000] |
| 06877793 | BNB[0.000000183789117],MATIC[0.000000028673097],SHIB[0.000000076133400],TRX[0.000000018834293],USDT[0.000000012056786] |
| 06877801 | EUR[0.760000000000000],USD[0.006910341200000000] |
| 06877802 | BAO[1.000000000000000000],DENT[1.000000000000000000],TRX[1.000030000000000],USDT[0.000091038982188] |
| 06877813 | BTC[0.000000050000000],SOL[0.003368426056589696],USD[0.188549609299521609],USDT[0.000001561194678],XRP[57.98899800000000000] |
| 06877836 | BAO[3.000000000000000000],BTC[0.014758840000000000],USD[0.000336776096353551] |
| 06877837 | ETH[0.067000000000000000],ETHW[0.067000000000000000],USD[0.009305770000000],XRP[213.000000000000000000] |
| 06877839 | EUR[0.000000082373270] |
| 06877843 | BTC[0.000000096378391],KIN[1.000000000000000000],RSR[2.000000000000000],USDT[0.000000032106798] |
| 06877855 | USD[4.081277320000000000] |
| 06877864 | USDT[15000.000000000000000] |
| 06877877 | USD[0.048115899557860 8] |
| 06877879 | CHZ[1929.696000000000000],USDT[15.385373025000000000] |
| 06877915 | EUR[0.190000000000000],USD[0.001387530945000],USDT[0.001411900000000000] |
| 06877925 | USD[0.002401990200000],USDT[49.015215210000000000] |
| 06877940 | BTC[0.000000100000000] |
| 06877961 | TRX[0.01000000000000000] |
| 06877980 | ETH[3.711356890000000],ETHW[0.405000000000000000],FTT[0.039780000000000],TRX[1.000000000000000],USD[106.635468765458294 ] |
| 06878017 | BTC[0.000078706000000],KIN[1.000000000000000000],SOL[0.001224910000000],USD[0.867445904752188],USDT[0.237984696320651 1] |
| 06878023 | BAO[4.000000000000000000],BTC[0.001098700000000],DENT[1.000000000000000000],USD[0.000174641305602 0],ZAR[0.003457060746957 1] |
| 06878030 | EUR[0.000000118893439] |
| 06878041 | USD[0.003263014300000 0] |
| 06878059 | USD[0.064389865000000 0] |
| 06878079 | TONCOIN[0.080000000000000000],USD[0.000000012500000] |
| 06878096 | USD[0.161942017500000 0] |
| 06878098 | TRX[0.000050000000000],USD[3.000000000000000000] |
| 06878104 | EUR[61.310000000000000000] |
| 06878123 | BAO[3.000000000000000000],KIN[1.000000000000000000],USD[12.385108859031055 5] |
| 06878128 | USD[0.003271560000000 0] |
| 06878143 | USDT[246.000000000000000 0] |
| 06878144 | BNB[0.000000036570000] |
| 06878154 | BAO[4.000000000000000000],FTT[42.115301860000000],TRX[11.600754600000000],USD[1804.024760588317 6596],USDT[14054.469781015951 7508] |
| 06878161 | GBP[0.001534177868789] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 06878176 | APE[1.029050010000000000],BTC[0.013439830000000000],DENT[1.000000000000000000],DOT[1.159780340000000000],ETH[0.062154730000000000],ETHW[0.062154730000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[75.027277076759085] |
| 06878182 | AKRO[1.000000000000000000],AUD[168.643601783528371 4],BAO[3.000000000000000000],BCH[0.003298310000000000],BTC[0.000055480000000000],DENT[2.000000000000000000],ETH[0.002158280000000000],ETHW[0.020046190000000000],KIN[3.000000000000000000],UBXT[1.000000000000000000],USDT[0.297493479700000 0] |
| 06878186 | EUR[0.940000000000000000],USD[0.009301886800000 00] |
| 06878208 | USD[0.005715978990000 00] |
| 06878212 | USD[200.010000000000000000] |
| 06878229 | TRX[0.000017000000000000],USDT[2788.157455740000000000] |
| 06878230 | USD[45.008998000000000000] |
| 06878235 | EUR[0.000000046856186] |
| 06878260 | USD[0.000000051103332] |
| 06878278 | BTC[0.000473690000000000],TRX[0.000015000000000000],USDT[0.000053790644041 1] |
| 06878293 | BTC[0.000000029655149],ETH[0.000000002374269 73],GBP[0.000000007978026],USD[0.006370826646079 1] |
| 06878308 | AUD[0.000000001350113],FTT[0.080073723595563 5],SRM[0.304915500000000000],SRM_LOCKED[17.613961230000000000],USD[1.932405466583033 6] |
| 06878313 | AKRO[2.485380000000000000],ALCX[0.002927280000000000],ALICE[0.009676000000000000],AMPL[1.443307201842208 8],ASD[0.096166000000000000],BAND[0.099730000000000000],BAR[0.099928000000000000],CITY[0.099892000000000000],CONV[9.240400000000000000],COPE[0.991900000000000000],CREAM[0.099998200000000000],CVC[0.997480000000000000 000],DFL[9.780400000000000000],DYDX[0.099723000000000000],ETH[0.000500000000000000],GARE2.974620000000000000],GOG[1.993520000000000000],GST[0.171938000000000000],HXRO[38.993160000000000000],JOE[2.993520000000000000],LINA[19.848800000000000000],MATH[0.479318000000000000],MER[1.953920000000000000],MTL[0.090064000000000 000],ORCA[0.998920000000000000],PERP[0.297138000000000000],PROM[0.019832600000000000],RAY[0.998920000000000000],SKL[1.976420000000000000],SPA[29.915400000000000000],STG[0.999460000000000000],TOMO[0.098578000000000000],TRU[0.992980000000000000],TRX[0.903340000000000000],UBXT[5.000000000093474480],USDT[0.033378007928900 00],WFL[0W0.098958600000000000],YGG[0.998560000000000000] |
| 06878353 | USD[0.005464102100000 00] |
| 06878365 | AKRO[2.000000000000000000],BAO[9.000000000000000000],DENT[4.000000000000000000],ETH[0.039307522000000000],KIN[12.000000000000000000],RSR[1.000000000000000000],SOL[0.000000031721610],TRX[3.000007000000000000],UBXT[5.000000000000000000],USD[373.824164665504941 6],USDT[0.000000094670844] |
| 06878376 | BUB[0.000000015240150 0],USD[0.000009977950000 0] |
| 06878381 | USD[0.242438893863597 8],USDT[0.003826717710051 6] |
| 06878388 | XRP[0.000000100000000] |
| 06878403 | BTC[0.003000000000000000],USD[40.743707023036635 6],USDT[0.000000010951362 3] |
| 06878415 | TRX[0.000021000000000000] |
| 06878424 | USD[0.000122287979275 2] |
| 06878439 | DOGE[0.000000001092640 1],DOT[0.006691300000000000],ETH[0.000097800000000000],ETHW[0.000997800000000000],USD[0.036919709100000 0] |
| 06878445 | JPY[0.886344397375860 7] |
| 06878468 | USD[3.644158390000000000] |
| 06878473 | BAO[1.000000000000000000],FRONT[1.000000000000000000],GRT[1.000000000000000000],USD[0.000000014037092] |
| 06878487 | USD[0.001407695200000 0] |
| 06878489 | TRX[0.000009000000000000],USD[1.116914175000000 0] |
| 06878504 | USD[0.003883849600000 0],USDT[0.035667340000000000] |
| 06878515 | EUR[0.000000010380809],USD[0.007049830607268 0] |
| 06878517 | USD[0.008485156100000 0] |
| 06878521 | BTC[0.010000000000000000],FTT[0.000000057927360],USD[512.381353186674575] |
| 06878523 | USD[0.006310071000000 0],USD[0.370000000000000000] |
| 06878524 | ETH[0.000000024685719],XRP[0.000000100000000] |
| 06878527 | DL[0.008330000000000000] |
| 06878551 | EUR[0.000000086977600],USD[0.009829726300000 0] |
| 06878564 | AUD[0.003038583436593],BNB[0.000000005171142 6],BTC[0.000000013803547],ETH[0.000000005292783 3],LTC[0.000000029032680],USD[0.000162996341821] |
| 06878573 | USD[0.000000137564100] |
| 06878582 | USD[0.000038546275200] |
| 06878603 | USD[0.000000092617600] |
| 06878624 | EUR[0.040000000000000000] |
| 06878651 | EUR[0.000000113700619] |
| 06878654 | EUR[0.990000000000000000],USD[0.007409775620000 0] |
| 06878656 | EUR[0.920000000282331 1],USD[0.004915357415957 4] |
| 06878664 | EUR[0.830000000000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.002391940162998 0] |
| 06878667 | USD[0.000010675324271 5] |
| 06878683 | BNB[0.000000004692495 7],ETH[0.000000008927410 0],MATIC[0.000000023334882],USDT[0.000000027453603] |
| 06878691 | ETH[4.753049200000000000],ETHW[4.753049200000000000],USDT[5.707016480000000000] |
| 06878693 | EUR[0.000000013972793 9] |
| 06878694 | ETH[0.000013910000000000],USD[5004.810773140000000000] |
| 06878698 | EUR[0.460000000000000000],USD[0.066681614600000 0] |
| 06878719 | USDT[0.000000006895220] |
| 06878721 | EUR[0.001354328087817],FTT[0.000025005500300 0],USD[0.000000063872196] |
| 06878726 | USD[7.146062996550000 0] |
| 06878734 | EUR[0.500000000000000000],USD[0.007556675600000 0] |
| 06878738 | USD[0.006886835500000 0] |
| 06878744 | BUSD[1295.302100930000000000],USD[0.483815733434500 0],USDC[1958.425365560000000000],USDT[914.700926733299538 4] |
| 06878750 | TRX[0.000022000000000000],USD[40.761621803658232 2000000000000],USDT[0.000000150518750] |
| 06878770 | BUSD[1.000000000000000000],USD[30131.502166130000000000] |
| 06878777 | EUR[0.550000000000000000],USD[0.008270737300000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06878778 | USD[0.0070011952000000] |
| 06878782 | EUR[0.0000000705147059],USDT[0.0037367300000000] |
| 06878785 | USDT[2.0000000000000000] |
| 06878789 | USD[5.0000000000000000] |
| 06878795 | XRP[7.0890720000000000] |
| 06878819 | USD[5.0655397300000000] |
| 06878823 | EUR[0.0500000000000000],USD[0.0037325637000000] |
| 06878827 | USD[305.9619912394250000] |
| 06878845 | USD[0.0034682900000000] |
| 06878849 | USD[0.0077480026000000] |
| 06878858 | TRX[0.0000060000000000],USDT[0.0000000007198300] |
| 06878875 | STETH[0.0000000089368794] |
| 06878893 | BNB[0.0000000100000000] |
| 06878907 | USD[0.0017330200000000],USDT[0.0150916300000000] |
| 06878923 | USD[44.9886657695500000],USDT[1.0014398905329756] |
| 06878927 | EUR[0.0000000168041514] |
| 06878948 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[85.4208208048063366] |
| 06878954 | BTC[0.0000000000000194],EUR[0.0000001663079964],TRX[0.0000000071916290],USD[0.0000000144668236],USDT[0.0000000059977287] |
| 06878960 | BCH[0.0001002400000000],TRX[0.0003943100142841],USDT[1.3311611052176785] |
| 06878980 | BTC[0.0004433200000000],ETH[0.0005744800000000],ETHW[0.0005744800000000],USD[0.0000105793258912] |
| 06878994 | USD[-10.5836547668800000],USDT[84.4200000000000000] |
| 06878997 | BTC[0.0000770000000000] |
| 06879002 | DOGEBULL[0.5604000000000000],MATICBULL[68.3000000000000000],TRX[0.0000010000000000],USD[0.0005427089515000],USDT[0.0000000008077628] |
| 06879003 | AKRO[1.0000000000000000],EUR[0.0000000109828000],KIN[1.0000000000000000] |
| 06879009 | USD[0.0064682450000000] |
| 06879011 | BAT[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],SECO[1.0000000000000000],SRM[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000127127134] |
| 06879020 | EUR[0.0000001331178826] |
| 06879024 | USD[0.0062626435427466] |
| 06879025 | USD[0.0082266891000000] |
| 06879026 | EUR[0.0000000998652731],USD[0.0000000106513075],USDT[0.4923985400000000] |
| 06879033 | EUR[0.4000000000000000],USD[0.0023732683300000] |
| 06879039 | EUR[0.0000000004778560],USDT[0.0092396000000000] |
| 06879048 | USD[0.0000000001747411] |
| 06879073 | FTT[0.0528589000000000] |
| 06879074 | USDT[339.5000000000000000] |
| 06879077 | USD[0.0000000050000000] |
| 06879083 | EUR[0.0000001269387099],USDT[0.0000000004503560] |
| 06879088 | BTC[0.0000711400000000],TRX[19.4500160000000000],USD[0.0003147040000000],USDT[0.0067410000000000] |
| 06879096 | BTC[1.4110622751130061],ETH[0.0123563400000000],ETHW[0.0014030200000000],USD[3217.5772278828638306] |
| 06879097 | AVAX[0.0205733100000000],BNB[0.0097764230600000],SOL[0.0068282455000000] |
| 06879104 | USD[0.0029198623000000] |
| 06879105 | BTC[0.0091489100000000],USDT[183.7667103709039783] |
| 06879106 | EUR[0.0000000084920008],USD[0.0000000096071251] |
| 06879112 | TRX[0.7656700000000000],USDT[7.1848071120000000] |
| 06879113 | USD[0.0000000066673516] |
| 06879118 | BRZ[200.0000000000000000],USD[30.8273110600000000],USDT[6.5182500022484002] |
| 06879124 | FTT[0.0995250000000000],TRX[100.9573925000000000],USD[1968.6849510528650000],XRP[1.5002490000000000] |
| 06879125 | EUR[0.4500000000000000],USD[0.0029466710000000] |
| 06879129 | BTC[0.0000000099455709],USD[0.0001514891191187] |
| 06879131 | BAO[1.0000000000000000],BUSD[600.0000000000000000],SPY[0.4925656200000000],TSLA[0.0164667900000000],USD[140.1718829276841521],USDT[0.0084308000000000] |
| 06879154 | EUR[0.0000001373589159] |
| 06879155 | BRZ[1000.0000000000000000] |
| 06879160 | USD[0.0000000095000000] |
| 06879164 | BTC[0.0000162200000000],DOGE[0.2876712300000000],LTC[0.0044000000000000],TRX[0.0001070000000000],USD[0.0046600323000000],USDT[48.8800095125000000] |
| 06879166 | USD[0.0002393040000000] |
| 06879171 | EUR[0.6000000000000000],USD[0.0079906042000000] |
| 06879174 | BRZ[20.0000000000000000] |
| 06879176 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BTC[0.3150375100000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],HNT[35.0000000000000000],KIN[2.0000000000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000728932617759],USDT[0.0001347779626308] |
| 06879177 | USD[0.0098228856000000] |
| 06879194 | ATOM[0.8982900000000000],COMP[0.0003630740000000],USDT[20.0306843816350000] |
| 06879196 | APE[0.0962400000000000],KSHIB[9.2080000000000000],KSOS[63.8800000000000000],MOB[0.4601000000000000],STEP[0.0353000000000000],SWEAT[0.8520000000000000],USD[0.0385204820000000] |

Schedule F Part 7 Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06879200 | AMZN[10.000000000000000000],FB[13.199069000000000000],FTT[11.507176450000000000],USD[2.830136351700000000000000000],USDT[0.28290408484664284] |
| 06879202 | BTC[0.000007857000000000],TRX[0.000016000000000],TSLA[4.888749800000000000],USD[1.938645193776500030],USDT[0.000000004858389] |
| 06879213 | USD[0.0013105970000000] |
| 06879233 | EUR[0.0000000113665446] |
| 06879236 | EUR[0.0000000900094746] |
| 06879243 | USD[0.0082732932000000] |
| 06879249 | EUR[0.0000000096774192],USD[0.0000000045164076] |
| 06879250 | BNB[0.0000000100000000] |
| 06879257 | FTT[0.017166144125477B],SOL[3.669899593576408B],TRX[0.0000060000000000],USD[0.1792447282223249],USDT[0.0000000070881808] |
| 06879259 | USD[0.0000703931697008] |
| 06879268 | USD[0.0070682844000000] |
| 06879271 | EUR[0.8300000000000000],USD[0.0029309330000000] |
| 06879287 | APT[0.5000000000000000],USD[0.0035336928000000],USDT[0.0000000050000000] |
| 06879304 | BTC[0.000000570000000],FTT[0.005050082595347],USD[0.005711980600000000],USDT[0.0037421200000000] |
| 06879307 | USDT[0.0182343300000000] |
| 06879308 | EUR[0.0000000062959587],USD[0.0063122551000000],USDT[0.0010380100000000] |
| 06879311 | USD[0.0080935683000000] |
| 06879312 | USD[10.0075827700000000] |
| 06879317 | USD[0.0043535597000000],USDT[0.0027700000000000] |
| 06879320 | SWEAT[174.965000000000000],TRX[0.000008000000000],USD[0.0431480820000000] |
| 06879324 | NEXO[0.7352954900000000] |
| 06879328 | APT[0.966600000000000],CEL[0.093520000000000],SWEAT[87.520000000000000],TRX[0.000029000000000],USD[1.0053234830087238],USDT[0.8539604698876646] |
| 06879342 | BTC[0.000059570136242],FTT[159.992000000000000],USD[115331.932207875305000000000000000],USDC[999.000000000000000] |
| 06879358 | USD[0.0000000552866527],USDT[0.0000014948324214] |
| 06879369 | USD[0.0027936740000000] |
| 06879375 | USD[0.0068198370000000] |
| 06879377 | USD[0.0016623433000000] |
| 06879383 | USDT[167.6326363900000000] |
| 06879387 | 1INCH[0.000000039384901],DOT[0.0000000245130B3],ETH[0.000000042288780],FTT[0.090085966941B172],LTC[0.0000000098541865],MATIC[0.000000083446961],SOL[0.000000051026639],USD[0.0000000669671863],USDT[0.0000000030985582] |
| 06879399 | TRX[0.2600080000000000] |
| 06879406 | USD[0.0099223328000000] |
| 06879412 | TRX[0.0001130000000000],USDT[10.3636124927532000] |
| 06879414 | ETH[0.4275327600000000],USD[0.1914015000000000],USDT[0.0000368288544478] |
| 06879419 | USD[0.0061266308000000] |
| 06879438 | USD[76.8179404975000000] |
| 06879440 | TRX[0.0348310000000000],USD[0.2772721814625000] |
| 06879443 | EUR[0.1800000000000000],USD[0.0037191280500000] |
| 06879445 | ETH[3.8221951500000000],KIN[1.0000000000000000],USD[0.0000113759607188] |
| 06879447 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0000000381742983],KIN[1.0000000000000000],USD[0.0000000048922992] |
| 06879448 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000875061B2],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 06879461 | BIT[445.3608515600000000],KIN[1.0000000000000000],USDT[811.5030794741859245] |
| 06879514 | AKRO[1.0000000000000000],ETH[0.0003116000000000],FTT[0.0022256800000000],RSR[1.0000000000000000],USD[0.0000001646646606] |
| 06879519 | EUR[0.0000000041607350] |
| 06879523 | BAO[1.0000000000000000],CONV[0.2333878044800000],DOGE[0.0031469041559760],KIN[2.0000000000000000],MATIC[0.0000000094184197] |
| 06879525 | USDT[0.4222120000000000] |
| 06879529 | BTC[0.0288702700000000],USD[0.0152829101825182] |
| 06879541 | EUR[0.5000000000000000],USD[0.0074467141767512],USDT[0.1986359400000000] |
| 06879543 | BTC[0.0002879400000000] |
| 06879553 | EUR[0.0000000044419273] |
| 06879557 | BNB[0.0000000082186587],MATIC[0.0000000082927826],TRX[0.000000013697276],USDT[0.0000000090209940] |
| 06879576 | USD[0.0051864141000000] |
| 06879587 | TRX[0.1302980000000000],USD[0.0000000053000000],USDT[0.0095020607500000] |
| 06879600 | BTC[0.0000000554420280] |
| 06879602 | ADABULL[0.0032734300000000],ETH[0.0001168600000000],ETHBULL[0.9978232200000000],FTT[0.0036831856098000],SOL[0.0004063300000000],USD[0.7730697245690099],USDT[0.3776367726586553] |
| 06879626 | MNGO[50.491025760000000],USD[0.0000000667782343],USDT[0.0000000068930140] |
| 06879629 | DOGE[163.866864720000000],RAY[16.517260800000000],SOL[0.541399750000000],USD[9.688798048181015900000000000] |
| 06879632 | BRZ[9.0000000000000000],USD[-0.7945407647467106] |
| 06879635 | EUR[0.7000000000000000],USD[0.0063940751000000] |
| 06879638 | EUR[0.0000000098876946] |
| 06879639 | EUR[0.7800000000000000],USD[0.0022146370600000] |
| 06879644 | SWEAT[1951.983600000000000],USD[0.0133287500000000],USDT[0.0000000076847126] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06879654 | EUR[0.000000096377694],TRX[0.000010000000000] |
| 06879665 | USD[0.000000060000000] |
| 06879666 | BAO[2.000000000000000],BTC[0.000018900000000],EUR[11.1107421200000000],TRX[1.000000000000000],USD[0.0001004643908495],USDT[11.8423379192240315] |
| 06879678 | BNB[0.000000002264500],BTC[0.000003070000000],SOL[0.0059499300000000],TRX[3.4404804800000000],USD[0.0000000996608258],USDT[0.000000003950520] |
| 06879679 | EUR[0.000000065692427],USD[0.000000039381816] |
| 06879708 | ETH[0.000635520000000],ETHW[0.0063552000000000],USD[96.6233371729090740] |
| 06879711 | BTC[0.273215410000000],DENT[1.000000000000000],KIN[1.000000000000000],SOL[220.1955246200000000],UBXT[1.000000000000000],USD[0.0000000795023009] |
| 06879744 | USDT[30.000000000000000] |
| 06879748 | BAO[2.000000000000000],DOGE[1.000000000000000],EUR[0.0000000124721957],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.0000000009792721] |
| 06879749 | BTC[0.010045030000000],USD[0.0000000051409234],USDT[184.9874729427853957] |
| 06879752 | SOL[0.270000000000000],USD[0.0219202300000000] |
| 06879755 | TRX[0.000010000000000],USDT[2.4315400000000000] |
| 06879761 | EUR[0.000000109650666] |
| 06879774 | EUR[0.000000171349268] |
| 06879778 | EUR[0.000000167230446] |
| 06879791 | AKRO[1.000000000000000],BAO[1.000000000000000],GBP[0.0001651911053953],KIN[1.000000000000000],RSR[1.000000000000000] |
| 06879796 | EUR[0.000000104535685] |
| 06879797 | BTC[0.000005300000000],BUSD[1324.5000000000000000],TRX[0.0000080000000000],USD[0.0609066188048000] |
| 06879801 | USD[0.083803767800000000],USDT[0.2300000000000000] |
| 06879805 | USD[0.083803767800000000],USDT[0.2300000000000000] |
| 06879810 | 1INCH[1.9156609000000000],AAVE[0.0195901700000000],ALGO[301.8864636000000000],APE[0.0996682600000000],ATOM[0.3953134600000000],AVAX[0.2978873900000000],AXS[0.0098341300000000],BCH[0.0009858089000000],BNB[0.0199403400000000],BNT[0.0000000043987766],BTC[0.0922360597643876],CEL[0.1679658081026336],CRO[19.8526360000000000],DMG[2673.5828470000000000],DOGE[1.8829571376556386],DOGEBULL[9.9696000000000000],DOT[0.0951930000000000],ENJ[0.9082300000000000],ETH[0.5334769653586066],ETHW[0.0027871710000000],FTM[5.7927157000000000],FTT[4.5034790900000000],GMX[0.0192449780000000],JST[9.9677000000000000],LDO[2.9501212000000000],LINK[0.2916755300000000],LINKBULL[973.6831000000000000],LTC[0.0099391810000000],MATIC[2.9030122774912157],MATICBULL[61.2985200000000000],NEAR[0.1864157600000000],RSR[0.0000000087790422],SHIB[23660458.3046581831036800],SOL[0.0291259620000000],STSOL[6.4872507000000000],TONCOIN[0.0915222000000000],TRX[3.5958434000000000],TSLA[0.4283322387913894],UBXT[94.0000000000000000],USD[231.7984932545284765],XRP[219.8947357942895800] |
| 06879812 | EUR[0.000000082517281] |
| 06879817 | EUR[0.0000000148237134],NEAR[0.1741607200000000],USD[0.0012341118600000],USDT[0.0009689000000000] |
| 06879819 | USD[3.4729058900000000] |
| 06879835 | USD[0.0098990498000000] |
| 06879837 | AUD[4.4961194770149219],DOGE[0.0009691912731728],USD[0.0000000104488413],USDT[11.5528324703698785] |
| 06879840 | USD[10.7183454759500000] |
| 06879853 | USD[0.0018934513000000] |
| 06879858 | USD[55.0000000000000000] |
| 06879866 | USD[0.0000000350854426],USD[0.0000000019225692] |
| 06879874 | USD[0.0050629714000000],USDT[0.7400000000000000] |
| 06879886 | BTC[0.0000003920259525] |
| 06879891 | AKRO[2.000000000000000],BAO[1.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],EUR[0.9100000401595545],GRT[1.000000000000000] |
| 06879897 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[87.9280026100000000],USD[0.000000008117482],USDT[0.000000000208547] |
| 06879903 | ETH[0.000281900000000],TRX[1.000000000000000],USD[0.0091345355577831] |
| 06879904 | BTC[0.001660600000000],DENT[1.000000000000000],USD[0.000150000000000],TRX[0.000015000000000],USD[0.0001299989953726] |
| 06879905 | ETH[0.000000010000000],TRX[0.2510154400000000],USD[0.0842440785698702],USDT[0.0000000191771729] |
| 06879908 | AKRO[1.000000000000000],ETH[1.0113283500000000],ETHW[7.0889756600000000],FTT[1.0130802000000000],KIN[2.000000000000000],NFT [301700822312833992][1],NFT [485171914445710182][1],SOL[1.1206049700000000],TRX[0.0001000000000000],USDT[0.0446749832334600] |
| 06879923 | ALGO[1.9857118818259239],BTC[0.0000000023435000] |
| 06879926 | USD[0.0000000007360648] |
| 06879951 | EUR[0.0000001136900661],USD[0.9361925299162390] |
| 06879960 | TRX[0.000010000000000] |
| 06879961 | BTC[1.9131197200000000],ETH[24.2705470400000000],ETHW[10.1775660700000000],FIDA[1.000000000000000],USD[0.2874625500000000],USDT[0.0000000028620600] |
| 06879966 | USD[0.0015656390000000] |
| 06879998 | EUR[0.0000000140787242],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 06880000 | AKRO[2.000000000000000],DENT[1.000000000000000],EUR[0.0000000169820700],KIN[1.000000000000000],TRX[1.000000000000000] |
| 06880001 | EUR[0.9400000038616294] |
| 06880010 | TRX[0.0000140000000000],USD[0.0000000045514908],USDT[0.0000000013896259] |
| 06880011 | BTC[0.0055761100000000],ETHW[0.0057404300000000],GBP[0.0001369577612046],USD[0.0000673303551869] |
| 06880020 | USD[20.0000000000000000] |
| 06880023 | EUR[4000.0000001288305530] |
| 06880026 | EUR[0.0000001380198080] |
| 06880033 | USD[0.0000000066006294],USDT[0.0000000021231912] |
| 06880039 | USDT[8121.9576214700000000] |
| 06880060 | EUR[0.4100000000000000],USD[0.0003082059600000] |
| 06880071 | APT[0.0000000638820041],AVAX[0.0000000013985857],BNB[0.0000000094675177],BTC[0.0000000096304976],ETH[0.0000000068398031],MATIC[0.0000000588389321],USDT[0.0000027273336922] |
| 06880090 | ETH[0.0755716100000000],GBP[0.0000003631608431],SOL[1.7296540000000000],USD[1.0127220789176977] |
| 06880091 | BRZ[0.0880969400000000],ETH[0.000634000000000] |
| 06880105 | TRX[0.2000350000000000],USDT[0.0000000028420000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06880106 | USD[4147.1218442200000000] |
| 06880108 | KIN[2.0000000000000000],TRX[2.0000010000000000],TRY[0.0000001491284812],USD[0.0000000078786974],USDT[0.0000000033073249] |
| 06880116 | EUR[0.0000000352278052],USDT[0.0389242600000000] |
| 06880119 | NEAR[0.0000000100000000],SWEAT[0.0000000068583946] |
| 06880150 | BTC[0.0006567717020000],FTT[2.1000000000000000],LTC[0.0000000058424890],USD[0.6275095683250980],USDT[0.0000000032489534] |
| 06880164 | GBP[75.0000000000000000] |
| 06880165 | USD[0.0000000058310600] |
| 06880167 | USD[0.0062588792000000],USDT[0.2700000000000000] |
| 06880168 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],TRX[2.0000000000000000],USD[0.0032746771371683],USDT[0.0000000045705427] |
| 06880169 | USD[0.0047661088000000] |
| 06880179 | BTC[0.0000000010000000],USD[99.4871499167289192] |
| 06880200 | BTC[0.0006504800000000],GBP[0.0001138377150168],KIN[1.0000000000000000] |
| 06880220 | EUR[0.0000000318891621] |
| 06880222 | ETH[0.0390000000000000] |
| 06880231 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],USD[0.5252939343354582],XRP[0.9654211200000000] |
| 06880238 | BNB[0.0000000505654810],USD[0.0950626120117178] |
| 06880241 | USD[0.0000000058501680],USD[0.0000000149427952] |
| 06880248 | USDT[0.0001482112743080] |
| 06880250 | EUR[0.0000000067649132] |
| 06880265 | BNB[0.0000000272226406],TRX[0.0000000072400000],USDT[0.0000000040843078] |
| 06880285 | EUR[0.8000000000000000] |
| 06880306 | EUR[0.0000000018251350] |
| 06880312 | BUSD[0.6283924700000000],FTT[4.8600000000000000],USD[0.0000000099000000] |
| 06880322 | BAO[1.0000000000000000],FTT[0.8000000000000000],KIN[1.0000000000000000],TRX[0.9727070000000000],USDT[0.7380217640305347] |
| 06880323 | BNB[0.0000000042031174],ETH[0.0000000048241888] |
| 06880325 | TRX[0.0000020000000000],USD[1928.9357555426840000000000000],USDT[0.0000000072800655] |
| 06880342 | USD[0.0000796222000000] |
| 06880346 | ETH[0.0000000017411000],USD[0.0025143015000000] |
| 06880351 | USD[0.0007747563000000] |
| 06880356 | EUR[0.0000000008657730] |
| 06880368 | USD[0.0078906643000000] |
| 06880395 | SWEAT[0.0000000006280018],USD[0.0008593735983368] |
| 06880409 | EUR[0.0000000081923246] |
| 06880414 | BAO[2.0000000000000000],ETHW[0.0063419100000000],GBP[0.0000046818752305],TRX[1.0000000000000000] |
| 06880444 | USD[5.0000000000000000] |
| 06880446 | USDT[200.7100000000000000] |
| 06880460 | BAO[1.0000000000000000],USD[83.6280916202126800] |
| 06880463 | TRX[0.0000160000000000],USD[10.0000000000000000] |
| 06880472 | BNB[0.0000000052410429],BTC[0.0000003100000000],ETH[0.0000020600000000],USD[0.0000630615516109] |
| 06880476 | USDT[1.0663282330000000] |
| 06880491 | USDT[0.0000000023000530] |
| 06880495 | USD[0.0082729509000000],USDT[0.7800000000000000] |
| 06880499 | TRX[0.0000190000000000] |
| 06880514 | BRZ[1.0400000000000000] |
| 06880519 | BRZ[0.0000800000000000],USDT[30.7144393393000000] |
| 06880520 | TRX[0.0000330000000000],USDT[0.0000000077037448] |
| 06880538 | USD[0.0534063227864599] |
| 06880547 | BNB[0.0006622999777449],BTC[0.0000990000000000],ETH[-0.0000000063375742],FTT[25.0000000003212332],GST[531.3000000000000000],NFT (29364477705638359 6)[1].NFT (47579497309921639 79)[1],NFT (48130995201573613 8)[1],USD[-1.1372468883488849] |
| 06880555 | TRX[0.0000090000000000],USDT[38.4246688100000000] |
| 06880569 | BTC[0.0000000082166216],LTC[0.0000000084190840],TONCOIN[0.0509919100000000],USD[0.0000000009632000] |
| 06880616 | USD[0.0094826645000000] |
| 06880628 | CHZ[0.0015000000000000],SOL[0.0000001000000000],TRX[0.0681843800000000],USD[0.0082223003170600],USDT[0.0068848328327722] |
| 06880637 | CHF[0.0000001364966615],USD[0.0000606261985365],USDT[1.7826854900000000] |
| 06880648 | AKRO[1.0000000000000000],SOL[18.9607802900000000],USD[0.0046585068897488] |
| 06880653 | BTC[0.0008604900000000],ETH[0.0478639126220638],GBP[0.0001447841189790],USD[0.0100216320882300],XRP[10.1250357768183938] |
| 06880681 | USD[0.0032668266000000] |
| 06880685 | EUR[0.0000000013064944] |
| 06880699 | EUR[0.0000000142653584] |
| 06880712 | USD[-0.1648641600000000],USDT[10.7100000000000000] |
| 06880714 | BTC[0.0010929675191600] |
| 06880729 | EUR[0.0000000033685650] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 06880737 | BTC[0.00000006000000000] |
| 06880743 | BNB[0.0056000044470866],BTC[0.000000000470000],ETH[0.0000000049985248],TRX[719.0678497670981349],USD[30.455049571262629],USDT[0.000000086896271] |
| 06880746 | TRX[0.000017000000000],USD[0.514988710000000],USDT[0.000000049462200] |
| 06880749 | USD[0.000061826358130] |
| 06880762 | EUR[0.000001125856949] |
| 06880764 | BRZ[0.0053069000000000],BTC[0.0028895900000000],TRX[0.00006500000000000],USDT[3.0865064705365066] |
| 06880778 | EUR[0.0000000042222616] |
| 06880809 | USDT[2078.67000000000000000] |
| 06880824 | EUR[0.010000000000000000],USD[0.0032313142000000] |
| 06880831 | EUR[0.0000000165907443] |
| 06880839 | DOGE[0.2454135300000000],SWEAT[0.0154000000000000],TRX[0.0000010000000000],USD[0.000000004174796],USDT[0.115900051782628] |
| 06880849 | USD[3326.75276809380155660000000000],USDT[0.0000000074264320] |
| 06880856 | TRX[0.000011000000000],USD[0.000000073363366],USDT[0.000000011865400] |
| 06880862 | EUR[0.0000000064737164] |
| 06880865 | ETH[0.0094572455000000] |
| 06880871 | ETH[0.0000000022000000],TRX[0.0000000027283151] |
| 06880917 | EUR[0.0000003406216866],USDT[0.3410949600000000] |
| 06880923 | BRZ[126.0000000000000000],USD[957.6733050560000000] |
| 06880935 | ETHW[0.0009479800000000],USD[1.3497353017182936] |
| 06880973 | BNB[0.0000000058966500] |
| 06880978 | GBP[150.00000000000000000] |
| 06881004 | APT[213.0000000000000000],FTT[0.0014267100000000],USD[0.000000072807185],USDT[1135.0695534161124292] |
| 06881012 | BTC[0.0000000020000000],USD[0.000000021088248] |
| 06881015 | EUR[0.6000000000000000],USD[0.0029335700000000] |
| 06881016 | BAO[5.0000000000000000],DENT[1.0000000000000000],EUR[0.0000001148100112],KIN[6.0000000000000000],USD[0.0095964300000000] |
| 06881044 | USD[2617.63783286900000000] |
| 06881059 | BRZ[0.0005959000000000],USDT[0.0000000030407700] |
| 06881072 | USD[0.0069247466001424] |
| 06881079 | BAO[1.0000000000000000],GBP[0.0000002705082120],KIN[1.0000000000000000],SOL[3.5664818000000000],TRX[1.0000000000000000],USD[0.0000001272642743] |
| 06881089 | USD[0.0042984117000000] |
| 06881092 | LTC[0.0087400000000000],TRY[1.4704723700000000],USD[1.2050848209374428],USDT[0.3387741931619641] |
| 06881093 | BRL[471.0000000000000000],BRZ[0.0751570300000000],BTC[0.0319944140000000],ETH[0.4789089900000000],USD[1.4073380496908361] |
| 06881121 | EUR[0.6500000000000000],USD[0.0009904968000000] |
| 06881122 | USD[0.0071424570000000] |
| 06881133 | USD[0.0001551024936100] |
| 06881135 | BTC[0.0000001000000000],GBP[59.0107923205587360],KIN[394.3671897100000000],USD[0.0000000095032421] |
| 06881167 | FTT[0.0000000020157077],USD[0.0007235505000000],USDT[0.0000000068184632] |
| 06881173 | EUR[0.0000000082547233] |
| 06881188 | AKRO[1.0000000000000000],BAO[2.0000000000000000],GBP[0.0000000041856584],TRX[0.0000010000000000],USDT[0.0000000061835000] |
| 06881201 | GBP[0.0000000085561562],UBXT[1.0000000000000000],USD[0.0000000087417406],XRP[111.5049614071033924] |
| 06881241 | BRL[2747.3900000000000000],BRZ[0.0067502600000000],TRX[0.0002950000000000],USDT[0.0000000075530825] |
| 06881244 | BTC[0.0214158000000000] |
| 06881263 | USD[100.00000000000000000] |
| 06881264 | USD[0.0000115434000000] |
| 06881282 | KIN[1.0000000000000000],USD[0.0002283944259050],XRP[53.9641477000000000] |
| 06881329 | EUR[0.0000000091924105] |
| 06881333 | FTT[0.0413749497784500],USD[0.6301788100000000],USDT[5.8435871226130614] |
| 06881351 | ETHW[0.0088000000000000] |
| 06881352 | BTC[0.0003826615262500],DOGE[1.0000000000000000],USD[249.2962801219739982000000000],USDT[1.0000000000000000] |
| 06881360 | EUR[0.5708477100000000],FTT[29.3069578600000000],USD[16.3358540058550000],USDT[777.8730742590000000] |
| 06881381 | EUR[0.5000000000000000],USD[0.0033395558000000] |
| 06881394 | BTC[0.0012000000000000],USD[0.0000000100401814],USDT[0.5760875900000000] |
| 06881399 | EUR[0.1000000000000000],USD[0.0041258483000000] |
| 06881418 | EUR[0.0000000910096205],USDT[0.0004855200000000] |
| 06881421 | EUR[0.5000000000000000],USD[0.0032968878000000] |
| 06881423 | TRX[0.0000060000000000],USDT[6.0000000000000000] |
| 06881427 | TRX[0.0003280000000000],USDT[0.9922384369093319] |
| 06881434 | BTC[0.0210696700000000],ETH[1.0000001088431392],ETHW[2.0000001088431392],EUR[2350.0000000000000000],USD[777.1558117765025124] |
| 06881436 | BTC[0.0000995800000000],USD[50.1105183240000000],USDT[223.2677375200000000],XRP[0.3276650000000000],XRPBULL[1909624.6000000000000000] |
| 06881441 | AAVE[1.4702683800000000],BNB[0.0074927400000000],BTC[0.0171643159335782],DOGE[401.1942179100000000],ETH[0.9342439800891565],GBP[22.5261317358228540],KIN[2.0000000000000000],PAXG[0.0296346800000000],SOL[0.0000124800000000],USD[556.5346515744972923] |
| 06881449 | USD[0.0055559893000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06881464 | ETH[0.0000000052665000] |
| 06881468 | BTC[0.0000000087357000],TRX[0.0000140000000000],USDT[0.0000000037323396] |
| 06881481 | SWEAT[1986.6506200000000000],USD[0.0958421240000000] |
| 06881500 | AKRO[1.0000000000000000],BAO[2.0000000000000000],CHF[0.0004613428988412],ETH[0.0324415600000000],ETHW[0.0320399200000000],USDT[0.0000000023001688],XRP[124.0992594600000000] |
| 06881530 | EUR[0.0000000063907888],USD[0.0025143390795200] |
| 06881550 | ETH[0.0010000000000000],ETHW[0.0256080000000000],MATIC[0.0000000136524304],TRX[0.0000270000000000],USD[0.0000007819845820],USDT[0.0000000626005825] |
| 06881562 | AKRO[2.0000000000000000],GBP[0.0001556119151340] |
| 06881571 | HNT[3.4369736400000000],USD[0.0000000271306127] |
| 06881583 | USD[0.0001758626200782] |
| 06881597 | SWEAT[190.7124620200000000],USD[0.0177820434006610] |
| 06881601 | BAO[1.0000000000000000],BTC[0.0285124400000000],GBP[0.0000438403805812] |
| 06881607 | USD[0.0000050082473907] |
| 06881608 | MATIC[1.0000000000000000],USD[0.0000000007304430] |
| 06881610 | BAO[5.0000000000000000],EUR[0.0000000872346009],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 06881666 | BAO[4.0000000000000000],KIN[3.0000000000000000],TRY[0.0046803544737826],USD[0.0000000005308322],USDT[0.0000000010540967],XRP[0.0009793500000000] |
| 06881694 | USD[0.0086495724000000] |
| 06881715 | EUR[9.9699666700000000],USD[0.0000000180262254] |
| 06881720 | SWEAT[0.0000000006028657],USD[0.0000000092749675] |
| 06881728 | BAO[0.0010166300992018],USD[0.0000000000915226] |
| 06881753 | BRZ[0.0000000053889815],BTC[0.0000000072037000],DOGE[0.0000000047352592],ETH[0.0000000004415899],FTT[0.0000000642856682],HNT[0.0000000032372004],SHIB[111.4089376540500533],SWEAT[0.0000037650000000],USD[0.0000000017759798],XRP[0.0000000019128737] |
| 06881757 | BTC[0.0000000200000000],KIN[1.0000000000000000],USD[0.0633903554347334],USDT[0.5481559764500000] |
| 06881763 | BAO[1.0000000000000000],KIN[1.0000000000000000],SWEAT[0.0102599000000000],USD[0.0076334560873808],USDT[0.0042969900000000] |
| 06881789 | USDT[0.1828640000000000] |
| 06881793 | ARS[0.1353526200000000],USDT[0.0000000000325328] |
| 06881826 | TRX[0.1101048796200000],USDT[0.0420228827485000] |
| 06881839 | BAO[2.0000000000000000],DOGE[1.0000000000000000],GBP[0.0000001250010601] |
| 06881877 | BTC[0.0037245000000000] |
| 06881890 | KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[0.0000660000000000],USD[0.0000007544428517] |
| 06881894 | BTC[0.3672980800000000],USDT[0.0001575707169578] |
| 06881923 | BUSD[432.1330220000000000] |
| 06881928 | CAD[0.0038263683963052],TRX[0.0000047000000000],USDT[0.0000000006346041] |
| 06881941 | EUR[0.0000000002463340],FTT[0.1600800574761441],USD[0.0000001357899664] |
| 06881958 | USDT[0.0278549580750000] |
| 06881968 | SOL[0.0000000088063429],USD[0.0000000108853338],USDT[0.0000000119073113] |
| 06881995 | USDT[3.3648070000000000] |
| 06882005 | USD[0.0000000047339505] |
| 06882013 | SWEAT[398.3343019600000000],USD[0.0000000002969524] |
| 06882022 | FTT[25.9955800000000000],SHIB[10800000.0000000000000000],USD[30.5303956639430796],USDT[0.3807792800000000],XRP[3.0711898300000000] |
| 06882038 | SOL[1.2189553188369872],USD[0.0001569571007330],XRP[0.0000000041748862] |
| 06882046 | USDT[55.2219820000000000] |
| 06882058 | USD[0.0182651411250000],XRP[0.0264018300000000] |
| 06882074 | APE[196.4320511000000000],ETH[0.1991303600000000],WRX[975.5968576800000000],XRP[4823.3693394500000000] |
| 06882077 | BRZ[43.8411301600000000],USD[3.3277390335000000] |
| 06882099 | SWEAT[5.7631500000000000],USD[0.0000000073647430],XRP[2010.4503393300000000] |
| 06882107 | AUD[200.0000000000000000] |
| 06882111 | USDT[0.0030250000000000] |
| 06882141 | FTT[1.2677463900000000],USD[0.0000000250403760],XRP[3001.8017502400000000] |
| 06882142 | USD[9.8027864871957180] |
| 06882166 | USD[0.0087483234000000] |
| 06882169 | USDT[0.0000000046351801] |
| 06882170 | USD[0.0031605058856034] |
| 06882191 | BTC[0.0012200000000000] |
| 06882210 | KIN[1.0000000000000000],USD[1.4103576010057964],USDT[0.0000000027939567] |
| 06882211 | USDT[0.6354218100000000],XRP[0.7251000000000000] |
| 06882214 | TRX[8.0000270000000000],XRP[0.4890000000000000] |
| 06882233 | CHZ[1.0000000000000000],DENT[1.0000000000000000],USD[0.9152587988984772] |
| 06882248 | BRZ[13896.3098693575481786],USDT[0.0000000005347456] |
| 06882257 | ALGO[160.8875115800000000],ATOM[6.1635455100000000],AVAX[4.7234061100000000],BCH[0.2144072600000000],BTC[0.0129600700000000],DOGE[510.0442889500000000],ETH[0.1092195500000000],LTC[0.4716966300000000],MATIC[66.3055832800000000],NEAR[19.0564228700000000],SOL[3.0700281600000000],TRX[1.0000000000000000],USD[7.0810374442100000],USDT[0.0061515304218138] |
| 06882263 | DENT[2.0000000000000000],KIN[1.0000000000000000],SWEAT[0.0048185700000000],TRX[1.0000040000000000],UBXT[1.0000000000000000],USD[0.1998856508908650],USDT[0.0199690357936182] |
| 06882308 | ALPHA[1.0000000000000000],BAT[2.0000000000000000],BTC[0.0000007116364],DENT[1.0000000000000000],FRONT[1.0000000000000000],GRT[2.0000000000000000],HOLY[1.0024996000000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],MATIC[2.0048620600000000],RSR[1.0000000000000000],SECO[1.0023556100000000],TOMO[2.0000000000000000],TRX[0.0001300000000000],UBXT[1.0000000000000000],USDT[1565.1616725464635207] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06882329 | BRZ[0.0019317500000000],USD[0.0295721963151092] |
| 06882335 | BNB[0.1372831600000000],KIN[1.0000000000000000],USD[23.3217823566657000] |
| 06882343 | TRX[0.3978120000000000],USDT[1.3219670677000000] |
| 06882360 | USD[0.8170359685000000000000000] |
| 06882395 | TRX[0.0000010000000000],USD[0.0000426475416510] |
| 06882412 | USD[0.0099021185000000] |
| 06882426 | BTC[0.1556306200000000],TRX[0.0000110000000000],USD[0.0001095100000000],USDT[0.0001748102373445] |
| 06882437 | USDT[0.0000000094678294] |
| 06882445 | USD[100.0766715979765126] |
| 06882457 | USD[0.0000000082920764],USDT[0.0000001082831849] |
| 06882466 | FTM[3.0000000000000000],USD[0.5276997180000000] |
| 06882468 | TRX[0.0000190000000000],USD[17.2365830964347040],USDT[1718.9501675811334892] |
| 06882472 | BTC[0.0001803500000000],ETH[0.0000000090000000],ETHW[0.0002070690000000],USD[0.0001654694503184] |
| 06882486 | AMD[0.0147340000000000],BUSD[1203.6174877400000000],CAD[0.9728000000000000] |
| 06882487 | BTC[0.0304760100000000],KIN[1.0000000000000000],USD[0.0001173362355415] |
| 06882490 | TRX[0.0001100000000000],USD[0.0690428125908830],USDT[2.7120889500000000] |
| 06882497 | RSR[0.0000000007126250],SHIB[0.0000000506330655],TRX[0.0000000043424795],USD[0.0000000050440573] |
| 06882499 | TRX[0.0008610000000000],USDT[8888.5223429900000000] |
| 06882501 | DAI[0.0000000055537454],TRX[0.0000000062696472],USDT[0.0000000054678306] |
| 06882518 | FTT[0.3000000000000000],USDT[1.4996798240000000] |
| 06882523 | USDT[0.0001358639127072] |
| 06882524 | RSR[1.0000000000000000],SWEAT[2301.8646945500000000],USD[0.0000000001148520] |
| 06882533 | USD[0.0085311056000000],USDT[0.4600000000000000] |
| 06882551 | AUD[2.7649831000000000],USDT[0.0000000040027870] |
| 06882568 | TRX[0.0002300000000000],USDT[23381.0010000000000000] |
| 06882585 | XRP[153.8899543100000000] |
| 06882595 | BTC[0.0001502900000000],USD[9.3904223932727108],USDT[0.0000004930647972] |
| 06882604 | USDT[50.4948360000000000] |
| 06882650 | USD[0.0003502957089912] |
| 06882654 | BTC[0.0031200096368000],FTT[25.8000297885395500],TRX[0.0000182858149800],XRP[332.5599558086323420] |
| 06882666 | BTC[0.0000000248486646],ETH[0.0000000137068380],ETHW[0.0000000137068380] |
| 06882678 | FTT[0.0000009200000000],USD[0.0077379431797512],USDT[94.5100000117189844] |
| 06882680 | USDT[0.0000000034692200] |
| 06882701 | AUD[0.0008238016924682],BAO[1.0000000000000000],FIDA[1.0000000000000000],KIN[1.0000000000000000],MATH[1.0000000000000000],TRX[3.0000000000000000] |
| 06882745 | SWEAT[996.6164699150531300],TRX[0.0000060000000000] |
| 06882754 | AUD[0.0015261680200042],KIN[1.0000000000000000] |
| 06882783 | KIN[1.0000000000000000],USD[5.0129171690697934],USDT[10.0097867778659609] |
| 06882808 | USD[0.1035840845000000] |
| 06882809 | AUD[0.0000000035110524] |
| 06882810 | TRX[0.0001120000000000],USD[0.0633784866500000],USDT[522.0084285159708988] |
| 06882819 | BNB[0.0000000097236320],BTC[0.0000000100000000] |
| 06882831 | USD[0.0012302944510400],USDT[0.0000000074488774] |
| 06882843 | ETH[0.0000001190450000],ETHW[0.0000001190450000] |
| 06882845 | XRP[0.0000000100000000] |
| 06882847 | TRX[0.0000000078156224],USD[0.0000000065265722],USDT[0.0072040059455184] |
| 06882852 | BTC[0.0004461000000000],USDT[0.0001892364977440] |
| 06882861 | SOL[0.9900000000000000],UBXT[1.0000000000000000],USD[0.0000001997740014] |
| 06882864 | BNB[0.0000000058000000],NEAR[0.0000000002980800],USD[0.0000000156767328] |
| 06882874 | USD[0.0000100000000000],USDT[145.0000000000000000] |
| 06882883 | USDT[1.9745966300000000] |
| 06882888 | SWEAT[30.6300619000000000],USD[0.0000000003190730] |
| 06882891 | FTT[0.0029815359300035],USD[0.5992661166000000] |
| 06882933 | TRX[0.0004200000000000],USDT[0.1504581297500000] |
| 06882937 | ETHW[0.7247154200000000] |
| 06882953 | USD[641.8602589860493604],USDT[1.2344680000000000] |
| 06882972 | TRX[0.0002600000000000],USDT[0.0000015396861804] |
| 06882982 | ETH[0.0090400000000000],ETHW[0.0090400000000000] |
| 06882996 | ETH[0.0007339200000000],JPY[0.2092248875000000],USD[20.0000000000000000] |
| 06883022 | BTC[0.0007347297465000],ETH[0.0000001379600276],SOL[0.0000049160825324],USD[1.1728264450000000],XRP[9.0003668742291156] |
| 06883032 | USD[0.0000000149029595],USDT[0.0000019010431444] |
| 06883035 | BNB[0.3000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06883069 | TRX[0.0000590000000000],USDT[0.9139963000000000] |
| 06883080 | TRX[0.0000030000000000],USD[34.0996135502547012000000000],USDT[0.0000000097098933] |
| 06883085 | SWEAT[35.9407601200000000],TRX[0.0000120000000000],UBXT[1.0000000000000000],USD[0.0000000083443916],USDT[0.0014824003004200] |
| 06883086 | DOT[0.0000000041930830],JPY[0.1551050000000000] |
| 06883089 | USD[0.0218017100000000],USDT[0.0000000051384087] |
| 06883092 | TRX[0.0000010000000000],USD[0.0000000103760878],USDT[0.0000000001554650] |
| 06883102 | USD[0.0000000048416060] |
| 06883109 | BTC[0.1059960700000000],ETH[1.3623898500000000],ETHW[0.6233390700000000],KIN[1.0000000000000000],TRX[3.0000000000000000],USD[1029.0508653968133035] |
| 06883117 | BTC[0.0000416000000000],TRX[0.0000220000000000],USD[0.0000416589942144],USDT[0.0000000067366800] |
| 06883129 | AVAX[0.0000000010084032],BNB[0.0000000069258893],ETH[0.0000000020991075],USD[0.0000000827858788],USDT[0.0000000075662618] |
| 06883131 | USD[0.0000000070327048],USDC[115.1391327500000000] |
| 06883140 | LTC[0.0000140495936004],SWEAT[0.0000000090223036],USD[0.0000003699809343],USDT[0.0000000182083453] |
| 06883149 | BNB[0.0000000078170800] |
| 06883154 | AUD[0.0035048663374916],USDT[0.0000000059775458] |
| 06883235 | AUD[0.0483687750000000] |
| 06883245 | TSLA[0.0004281000000000],TSM[0.0002517100000000],USD[0.0397215126655421],USDT[0.0000000095790232] |
| 06883250 | AUD[72.7500000046940980],USDT[0.0000000009083531] |
| 06883256 | APT[4.2372221300000000],ATOM[0.0000000091948110],AVAX[0.0000000050000000],BAO[1.0000000000000000],BNB[0.0000000033562058],ETH[0.0000000093515676],ETHW[0.0000000089400000],KIN[1.0000000000000000],MATIC[0.0000000003404390],TRX[0.0001500000000000],USD[0.0000031184153598],USDT[0.0000000065561256] |
| 06883267 | APT[0.2385200000000000],BTC[0.0004915800000000],DOGE[30.7794067700000000],FTT[0.0228449500000000],GHS[0.0005677643686814],USD[0.0000000755760204],USDT[0.0000000005863914] |
| 06883275 | ETH[1.6055057400000000] |
| 06883277 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],EUR[0.0000000096132806],HXRO[1.0000000000000000],RSR[1.0000000000000000] |
| 06883288 | BAO[1.0000000000000000],KIN[2.0000000000000000],SWEAT[1183.9911220892753955],UBXT[1.0000000000000000],USD[0.0000000163300933],USDT[0.0000000017190652] |
| 06883292 | TRX[0.0000010000000000] |
| 06883297 | AUD[0.0003117425494445],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000] |
| 06883304 | USD[0.0000001233943000],USDT[1.7213558080167059] |
| 06883307 | TRX[0.3686460000000000],USDT[0.0000000082750000] |
| 06883335 | USDT[35.0000000000000000] |
| 06883338 | USD[0.0032678037000000] |
| 06883348 | USD[0.0000000522167155] |
| 06883350 | REEF[19.1583000000000000],USD[0.0000000015000000],USDT[0.0000000018896200] |
| 06883366 | BUSD[67.5307947300000000],TRX[0.0000190000000000],USD[0.0000001396716861],USDT[0.0000000085909941] |
| 06883410 | USD[0.1326565826777097],USDT[0.0000000171457849] |
| 06883413 | USDT[0.0000000050266900] |
| 06883435 | BAO[2.8989880000000000],KIN[2.0000000000000000],SHIB[1672969.7695070900000000],USD[0.0001836396766745] |
| 06883437 | BNB[0.0000000063926149],LTC[0.0000000067290323],TRX[0.0000000069289372],USDT[4.8400000000000000] |
| 06883443 | ALGO[0.0037808300000000],AUD[0.0000000055549532],KIN[2.0000000000000000],SWEAT[0.0208918900000000] |
| 06883455 | USD[0.0000000067256308] |
| 06883467 | USD[155.3350406400000000] |
| 06883502 | AUD[5.0000000000000000] |
| 06883506 | USD[6.8202795860132811],USDT[0.0000000136103675] |
| 06883515 | SHIB[76887544.7057377000000000],USD[0.0000000250000600],XRP[0.8764160000000000] |
| 06883521 | BTC[0.0726090000000000],USD[8303.8997773950000000],XRP[537.8710000000000000] |
| 06883524 | ETH[0.0098733800000000],ETHW[0.0097501700000000] |
| 06883525 | TRY[0.0004863906505357],USD[0.0000005066370733],USDT[0.0000001733154967] |
| 06883541 | BTC[0.0000681000000000],SOL[0.2383530000000000],USD[0.4533927350000000],XRP[6.0100000000000000] |
| 06883545 | USD[18.3986978339555560] |
| 06883586 | ETH[0.0008712400000000],ETHW[0.0006865900000000],USD[4.2419928650000000],USDT[0.2681977900000000] |
| 06883562 | BTC[0.0002989593794430],USDT[0.1685337700000000] |
| 06883574 | TRX[0.0002500000000000],USDT[7.6566012195333024] |
| 06883576 | TRX[0.0001400000000000],UBXT[1.0000000000000000],USDT[10.0000000000768326] |
| 06883581 | USD[0.0000000007163736] |
| 06883587 | FTT[5.3962098500000000],USD[0.0000000121542190],USDT[20.9177873594940398] |
| 06883602 | ETH[0.0000000896627788],USD[0.0000000043392010],XRP[0.0000000001800000] |
| 06883607 | LTC[0.0009743300000000],USDT[0.0000000072057985] |
| 06883631 | TRX[0.0000020000000000],USDT[13557.0000000000000000],XRP[10020.0000000000000000] |
| 06883638 | EUR[0.7500000000000000] |
| 06883642 | AKRO[1.0000000000000000],BNB[0.0000155100000000],DENT[1.0000000000000000],MATIC[0.0000000081883305],USD[0.0100015082502000] |
| 06883653 | TRX[0.2266330000000000],USDT[0.0000000035000000] |
| 06883663 | TRX[0.0000330000000000],USD[0.0000000294600000],USDC[19.0762485200000000] |
| 06883666 | SWEAT[10.0000000000000000] |
| 06883669 | AUD[0.0001522486326928] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06883675 | ETHW[39.504600000000000000],MATIC[56.000000000000000000],USD[0.6447985644000000] |
| 06883676 | EUR[0.0000000065308957] |
| 06883690 | GBP[0.2680884570733667],USD[0.0000000047745429] |
| 06883713 | USD[0.0000983453000000],USDT[0.000000000747504] |
| 06883718 | BNB[0.0173060000000000],BTC[0.0000941100000000],SOL[0.0014520000000000],USD[0.0087393461650000],USDT[18.5109048881000000] |
| 06883722 | AKRO[10.0000000000000000],ALPHA[1.0000000000000000],AUD[0.0001195964930085],AVAX[0.0003554000000000],BAO[24.0000000000000000],BNB[0.0000065400000000],DENT[8.0000000000000000],FIDA[1.0000000000000000],KIN[17.0000000000000000],MATH[1.0000000000000000],SRM[0.0006338100000000],SWEAT[0.0588703800000000],SXP[1.0000000000000000],TRU[1.0000000000000000],TRX[7.0000000000000000],UBXT[9.0000000000000000],USDT[0.0030401343075356] |
| 06883727 | AUD[33.6934655633328000],DENT[1.0000000000000000] |
| 06883735 | USD[0.0091617236000000] |
| 06883737 | USD[0.1012692500000000],USDC[21873.0000000000000000] |
| 06883738 | BTC[0.0000000064941314],TRX[0.0000002683156700] |
| 06883752 | USD[0.4415631859887100] |
| 06883758 | LTC[0.0043040000000000],TRX[0.0000020000000000],USD[1.4173004700000000],USDT[1465.9138380000000000] |
| 06883781 | USD[0.0018641240000000] |
| 06883786 | BNB[0.0000000090300000],ETH[0.0000000044011900],MATIC[0.0000000054862052],SOL[0.0000000026000000],USD[0.0000000061205540],USDT[0.0055065800000000] |
| 06883796 | BNB[0.0572010300000000],BTC[0.0001001000000000],USD[2.9061860970000000],XRP[5.5230000000000000] |
| 06883797 | DOT[0.0170654990000000],ETH[0.0000000092000000],FTT[6.3110312722118768],MANA[1290.1530553800000000],MATIC[0.0000000017355234],USD[0.0000000361151655],USDT[850.9428307125922389] |
| 06883805 | USDT[0.0088087896865853] |
| 06883820 | BTC[0.0022471900000000] |
| 06883850 | TRX[0.0000020000000000],USDT[0.0000000070000000] |
| 06883853 | USDT[20206.1555434800000000] |
| 06883859 | USD[0.0000000134407702] |
| 06883865 | FTT[25.0000000000000000],USD[0.0000000072134109] |
| 06883880 | EUR[0.0000000107946177] |
| 06883898 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0031915058171035] |
| 06883902 | USD[0.0000000072000000] |
| 06883906 | EUR[0.7400000079261056],USD[0.0009099968000000] |
| 06883920 | BTC[0.0000171000000000],SOL[0.0100000000000000],USD[0.2163846275000000],XRP[0.0100000000000000] |
| 06883950 | BTC[1.0165519800000000],USD[0.9031341600000000] |
| 06883955 | USD[99.7384228179094840] |
| 06883957 | EUR[0.0000001406619989] |
| 06883959 | TRX[1.0000000000000000],USD[10.7462532700000000] |
| 06883965 | USD[0.0000000050000000] |
| 06883971 | USDT[0.0000000056000000] |
| 06883982 | USD[0.0051971496000000] |
| 06883985 | EUR[0.0000001163133956] |
| 06884025 | USD[-8.3424492266650000],USDT[25.1100000000000000] |
| 06884031 | AKRO[2.0000000000000000],BAO[9.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000073633859],KIN[6.0000000000000000],TRX[1.0000000000000000],USD[0.0010950052094593] |
| 06884035 | USD[0.0012942000000000] |
| 06884042 | USD[4.9695500000000000],USDT[2.2128100000000000] |
| 06884047 | USD[5.0000000000000000] |
| 06884050 | BNB[0.0132224200000000],GBP[0.0000001158470062],USD[0.0049958022052450] |
| 06884052 | BTC[0.0000080700000000],USD[2000.0103670700500000] |
| 06884053 | TRX[0.0000160000000000],USDT[0.0071148950000000] |
| 06884060 | USD[2.7220499000000000] |
| 06884068 | USD[0.0047118329000000],USDT[10927.6800000008452264] |
| 06884078 | EUR[0.0000000119100764] |
| 06884080 | USD[0.0047336425000000] |
| 06884104 | AGLD[0.2943570000000000],CEL[0.1961240000000000],CREAM[0.0283793000000000],DENT[292.2100000000000000],DODO[1.0351940000000000],SLP[9.8309000000000000],USD[0.0000000171250000] |
| 06884107 | BTC[0.0000000128000000],USD[0.0004622528728303] |
| 06884154 | BNB[0.0000003100000000],USD[0.0000018423789383] |
| 06884159 | EUR[0.0000015283934438] |
| 06884161 | USD[0.3894710409393903],USDT[1.4447916012516374] |
| 06884162 | BTC[0.0000000021722148] |
| 06884172 | USD[0.0000000174271338],USDT[0.2398522400000000] |
| 06884187 | EUR[0.0000000084935064] |
| 06884209 | USD[0.9190540975000000] |
| 06884213 | AUD[25.6887120910617901],BAO[1.0000000000000000],BTC[0.0000000100000000],USD[0.0000000130532498],XRP[0.0003033900000000] |
| 06884230 | TRX[0.0000130000000000] |
| 06884246 | APE[0.0029533700000000],BAO[2.0000000000000000],BNB[0.0134746700000000],BTC[0.0002632100000000],CEL[0.4686103800000000],DENT[1.0000000000000000],ENS[0.0003652900000000],HT[0.0488502300000000],KIN[6.0000000000000000],LTC[0.0013988200000000],MATIC[0.0000182600000000],MKR[0.3126294500000000],RSR[1.0000000000000000],SUSHI[0.0000111200000000],UBXT[2.0000000000000000],USD[0.0386217887929503] |
| 06884250 | USD[167.2096416746084663],USDT[0.0000000008614676] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 06884264 | TRX[0.0000000100000000] |
| 06884269 | USD[0.0045238542000000],USDT[0.9700000000000000] |
| 06884315 | TRX[0.0000080000000000],USD[152.9477281738700301],XRP[253.8629494100000000] |
| 06884317 | USD[0.0052442089000000],USDT[0.0400000000000000] |
| 06884359 | EUR[0.0000000421624918],USDT[0.0055781500000000] |
| 06884374 | USD[0.0000000055000000] |
| 06884385 | AUD[0.0003308610185198] |
| 06884401 | RSR[1.0000000000000000],XRP[0.0000000073996961] |
| 06884403 | AUD[0.0003042222216630],UBXT[1.0000000000000000] |
| 06884410 | BTC[0.0000681100000000],SOL[0.2553410000000000],USD[0.1820758775000000],XRP[20.0100000000000000] |
| 06884415 | CHZ[9.7720000000000000],CREAM[0.0277105000000000],DENT[178.8150000000000000],MOB[0.4936350000000000],USD[0.0000000120750000] |
| 06884429 | SWEAT[1231.7425580700000000],USDT[0.0000000001774189] |
| 06884442 | XRP[0.0003084700000000] |
| 06884464 | USD[0.0000154191151101],USDT[0.0000144692494915] |
| 06884479 | SWEAT[17.4430800900000000],USDT[0.0000000021573521] |
| 06884493 | BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0000000097820632],USDT[0.0000000006617440] |
| 06884515 | EUR[0.6800000000000000],USD[0.0049838912000000] |
| 06884545 | AUD[0.6944323092705869],BTC[0.1295477000000000],FIDA[1.0000000000000000] |
| 06884585 | KIN[1.0000000000000000],SWEAT[150.6290612500000000],USDT[0.0000000506001432] |
| 06884589 | BNB[0.0000000166912024],ETH[0.0000000070114784],MATIC[0.0000000038600000],SOL[0.0000000081572712],TRX[0.0000060000000000],USD[0.0000000017352932],USDT[0.0000000061182959] |
| 06884601 | EUR[0.0000003481743231] |
| 06884603 | BAO[1.0000000000000000],DENT[1.0000000000000000],SWEAT[1530.7425521600000000],USD[0.0000000037684648],USDT[0.0000000000997840] |
| 06884619 | AVAX[6.2000000000000000],BTC[0.0000505500000000],USD[0.0000000060000000],USDT[0.1497634600000000] |
| 06884649 | SWEAT[136.0000000000000000],USD[0.9081847906822766],USDT[5.6516241100000000] |
| 06884662 | GBP[0.0000989100000000],SWEAT[20.3057784000000000],USD[0.0000091514114321] |
| 06884674 | SWEAT[199.9633036000000000],USD[0.0000000001014408] |
| 06884677 | EUR[0.0000001665728653] |
| 06884689 | FTT[0.0017526637204618],USD[8.4725952613000000] |
| 06884690 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000009200940],FIDA[1.0000000000000000],FRONT[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 06884694 | XRP[0.1000000000000000] |
| 06884698 | EUR[0.0000001360934448],USDT[0.3540604200000000] |
| 06884704 | BRZ[0.9981874600000000],SWEAT[0.6866903700000000] |
| 06884723 | BNB[0.0000001659671100],ETH[0.0000000084317600],SOL[0.0000000008300000],STG[0.0000000060000000],TRX[0.7923348745774352],USD[0.0000000099760833],USDT[15.0337689946314568] |
| 06884729 | ETH[0.0000000046179788] |
| 06884732 | AUD[0.0001329836410136] |
| 06884733 | EUR[0.0000000140966874] |
| 06884739 | BTC[0.0000397900000000],USD[29.9440307195000000],USDT[0.0000000157967800],XRP[0.0001370000000000] |
| 06884746 | USD[-1.3784906879135149],USDT[1.9859026774038814] |
| 06884758 | AKRO[1.0000000000000000],BAO[8436.5998315000000000],EUR[0.9300000142129292],KIN[81708.3464052200000000],RSR[167.3102084500000000],UBXT[164.3397092200000000],USD[0.0046956911000000] |
| 06884762 | BNB[0.0257413220000000],BTC[20.0060696037225485],BUSD[4010.0000000000000000],DOGE[0.9254800000000000],DOT[0.0978580000000000],FTT[26.0685060898793000],LINK[0.2000000060000000],LTC[20.0000000060000000],SHIB[98290.0000000000000000],SOL[0.0098650000000000],TRX[2671.0000160000000000],USD[7561.1383733868790819000000000],USDT[536.5028000227937114] |
| 06884764 | BNB[0.0056894600000000],USD[5.0087098382000000],USDT[0.0000000072951427] |
| 06884765 | USD[0.0021472785000000] |
| 06884772 | TRX[0.0000180000000000],USDT[0.1200000000000000] |
| 06884787 | AKRO[454.0872123400000000],BAO[2256.2382622100000000],BTT[15421795.6687859300000000],CONV[2289.2026152300000000],DFL[1450.8193557400000000],ETHW[0.1038137400000000],KBTT[2000.0000000000000000],KIN[303843.5740105900000000],KSOS[11236.7967638000000000],SOS[14468741.6171406600000000],STMX[1052.9089953000000000],UBXT[500.1571063200000000],USD[0.0011169407173436] |
| 06884800 | AUD[0.0003158155364215] |
| 06884823 | ETH[0.2093385586965066],ETHW[0.4372422696315264],GBP[0.0000003098106818] |
| 06884836 | BAO[1.0000000000000000],SOL[0.0000000510710092],USD[0.0000000018160000] |
| 06884838 | BAO[1.0000000000000000],GBP[0.0070482907555935],KIN[2.0000000000000000],USD[0.0000000001849760] |
| 06884844 | GBP[0.0026764500000000],UBXT[1.0000000000000000],USD[0.0000000094247455] |
| 06884854 | EUR[0.0144667500000000],USD[0.0092953778000000],USDT[0.0987677900000000] |
| 06884857 | BAO[1.0000000000000000],GRT[1.0000000000000000],USD[0.0000000019115500] |
| 06884860 | AUD[0.0000000084113312],RAY[21986.0350896000000000],USDT[7.8280600090937218] |
| 06884871 | USD[0.0012099263000000],USDT[0.0700000000000000] |
| 06884876 | USD[0.5186053533049594],USDT[237.0838864600000000] |
| 06884880 | USD[0.0061953861000000] |
| 06884900 | BTC[0.0003942100000000],ETH[25.9201908500000000],GBP[0.0000034182038810],USD[0.3540706883675868] |
| 06884905 | LTC[0.0015634200000000],SOL[29.2054875158985143],USDT[0.0000001519351803] |
| 06884906 | EUR[0.9300000000000000],USD[0.2456224640000000] |
| 06884939 | SWEAT[1394.8608715177080000] |
| 06884957 | AUD[0.0006718944498742],BAO[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 06884978 | EUR[0.1000000000000000],USD[0.0042312213000000] |
| 06884982 | BTC[0.0652752000000000],USD[0.0001496747707200] |
| 06884988 | BNB[1.8600000000000000],ETH[4.6660000000000000],FTM[8305.0000000000000000],FTT[0.3794551571391104],HNT[219.1000000000000000],MATIC[2450.0000000000000000],SOL[15.7600000000000000],UNI[340.0000000000000000],USD[0.0000003995300087],USDT[0.0000000023500000] |
| 06884993 | USD[0.0082080993911278] |
| 06885016 | MXN[0.1485869813266048],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 06885026 | BTC[0.0007547292742223],ETH[0.0006514000000000],TRX[0.0000010000000000],USDT[7251.2432019789601918] |
| 06885028 | MATIC[0.0000000018689935],USD[0.0000000367890004],USDT[0.0000000237297464] |
| 06885038 | BTC[0.0002000000000000],ETH[0.0952794100000000],ETHW[0.0952794100000000],EUR[2.0000000000000000],USD[-71.5826388495000000000000000] |
| 06885070 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],AUDIO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0000000053730739],UBXT[1.0000000000000000] |
| 06885090 | EUR[0.2700000000000000],USD[0.0057553096600000] |
| 06885096 | USD[0.0030688267000000] |
| 06885108 | TRX[0.0003600000000000],USD[0.0023322695000000],USDT[0.0000000120195804] |
| 06885124 | AUD[0.0001509281583427] |
| 06885130 | ETH[0.0008151300000000],TRX[0.0001950000000000],USDT[0.0000000103787197],XRP[0.0000000100000000] |
| 06885140 | EUR[0.0000000160120091],USD[0.0000001704295037] |
| 06885143 | ETH[0.0074953600000000],ETHW[0.0074953600000000] |
| 06885157 | EUR[0.0000000315820942],USD[0.0057287491000000],USDT[0.4723854800000000] |
| 06885175 | APE[0.1706598700000000],ETH[0.0056438700000000],ETHW[0.0055754200000000],FTM[37.8635532600000000],KIN[1.0000000000000000],USD[4.9353808748009700000000000] |
| 06885184 | EUR[0.2700000000000000],USD[0.0039894624000000] |
| 06885201 | USD[0.0000000007661907] |
| 06885208 | USD[0.0000000039000000] |
| 06885211 | USD[0.0096974382000000] |
| 06885215 | USD[0.0076173722000000] |
| 06885238 | ATOM[3.1000000000000000],ETHW[1.0170948300000000],FTT[0.0314122697850752],RAY[107.8194259200000000],TONCOIN[19.3460226400000000],USD[0.0000000587166654],USDT[0.0000000084660151] |
| 06885246 | AKRO[1.0000000000000000],AUD[0.0000000078984149],SWEAT[2392.3382169400000000],TRX[1.0000000000000000] |
| 06885249 | USDT[1.7000058800000000] |
| 06885272 | TRX[0.0000300000000000],USD[0.0000000178425100],USDT[-0.0000005447311212] |
| 06885273 | AKRO[7.0000000000000000],BAO[10.0000000000000000],DENT[8.0000000000000000],EUR[0.0000000106071471],HXRO[1.0000000000000000],KIN[4.0000000000000000],MATH[1.0000000000000000],MATIC[1.0000000000000000],RSR[2.0000000000000000],TRU[2.0000000000000000],TRX[7.0000000000000000],UBXT[4.0000000000000000] |
| 06885275 | USD[21.6865266607000000],USDT[0.3562160000000000] |
| 06885276 | EUR[0.0000000103445093] |
| 06885289 | USD[0.0157882525000000],USDT[9.9584038100000000] |
| 06885290 | BTC[0.0000000006858706],LTC[0.0000000033945225],SOL[0.0053907267386460],USD[0.0000000181261166] |
| 06885318 | USD[0.0025604100000000] |
| 06885333 | USD[1000.0000000000000000] |
| 06885347 | USD[0.0062283759000000],USDT[0.1700000000000000] |
| 06885352 | FTT[25.0000000000000000],USD[0.0000000136047564] |
| 06885362 | USD[0.0000000072542855] |
| 06885366 | FTT[3.0296778000000000],USD[95.9249266766071100000000000] |
| 06885371 | EUR[0.4800000000000000],USD[0.0001296181000000] |
| 06885382 | XRP[0.2130833000000000] |
| 06885392 | BNB[0.0042421700000000],USD[0.0000000337667666],USDT[0.1750370560000000] |
| 06885410 | EUR[0.7500000000000000],USD[0.0048918412000000] |
| 06885417 | USD[0.0054449752000000] |
| 06885428 | BAO[1.0000000000000000],EUR[0.0000000062107561] |
| 06885435 | SOL[0.0000000009375800] |
| 06885438 | ETH[0.0000600000000000],TRX[20.0000080000000000],USD[0.4106349000000000] |
| 06885443 | EUR[0.0000000129210436] |
| 06885461 | CEL[2780.0497000000000000] |
| 06885465 | BAO[9.0000000000000000],BNB[0.0000003100000000],BTC[0.0056392300000000],DENT[1.0000000000000000],ETHW[0.0057111200000000],KIN[8.0000000000000000],SOL[0.0000091300000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0032658544348628] |
| 06885472 | BTC[0.0000000089680000],TRX[0.4000590000000000] |
| 06885484 | EUR[0.0000002406398098],USD[0.0008335575370306],USDT[0.0002132000000000] |
| 06885519 | TRX[1.0000000000000000] |
| 06885543 | TRX[0.0000000000000000] |
| 06885565 | BNB[0.0000000100000000],ETH[0.0008048250340016],ETHW[0.0008048250340016] |
| 06885599 | USD[0.0025420758000000] |
| 06885601 | AUD[0.0007547724365742],USD[0.0000000089570382] |
| 06885611 | USD[0.0075971682000000] |
| 06885618 | GBP[2.8137072032998111],SWEAT[144.7356598000000000],TONCOIN[0.0000097200000000],USD[0.0000000084511869] |
| 06885629 | AKRO[1.0000000000000000],BAO[3.0000000000000000],KIN[2.0000000000000000],SWEAT[2790.1585632300000000],USD[0.0000000052433911],USDT[0.0000000000171358] |
| 06885633 | BTC[0.0000303400000000],ETH[0.0009200000000000],LTC[0.0097200000000000],TRX[0.0000400000000000],USD[-38.6624631460000000],USDT[68.0656821330355872] |
| 06885641 | USD[0.0089425600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06885646 | EUR[0.000000174590184],USDT[0.0518788300000000] |
| 06885650 | BTC[0.000000051600000] |
| 06885653 | BTC[0.000000039601140],ETH[0.0000000071310000] |
| 06885658 | ATLAS[54393.120255170000000],USD[0.000000000015868],USDT[0.0000000000887572] |
| 06885659 | BTC[0.000021377226450],USD[22.886278475989900000000000],XRP[112.00000000000000] |
| 06885666 | BCHBULL[9994.000000000000000],DOGEBULL[50871.408400000000000],ETHBULL[0.002950000000000],FTT[0.020540000000000],USD[0.153138061900000],USDT[0.050229894000000],VETBULL[861.800000000000000],XLMBULL[95.240000000000000],XRP[430.462000000000000],XRPBULL[29900686.200000000000000] |
| 06885672 | AUD[0.000000038989167],BAO[3.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],XRP[155.753592210000000] |
| 06885679 | USD[0.000000069629420],USDT[14.006890850000000] |
| 06885707 | LTC[0.000065800000000],TRX[0.508483000000000],USD[0.003758850000000],USDT[0.007215167500000] |
| 06885728 | TRX[0.000020000000000],USD[9.915917512000000] |
| 06885733 | BAO[3.000000000000000],DENT[3.000000000000000],EUR[0.000000121772743],KIN[3.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000] |
| 06885742 | USD[0.008652476600000] |
| 06885745 | USD[0.012127850000000],USDT[0.0002087323516504] |
| 06885751 | BNB[0.000000100000000],USD[0.000000098000000] |
| 06885805 | BTC[0.000014000000000],ETH[0.136642210000000] |
| 06885818 | BTC[0.000000087090000],TRX[0.000150000000000],USD[0.000000041850332],USDT[0.031222800341754] |
| 06885823 | USD[0.009444617200000] |
| 06885843 | USD[0.003954612600000] |
| 06885849 | USD[0.006103447700000] |
| 06885853 | GBP[0.000000174166573],LTC[0.000000823023070],SWEAT[0.000000004643620],USD[0.000000000753430] |
| 06885871 | AUD[0.000086772217970],USD[0.001337346964515] |
| 06885873 | BTC[0.000000109618800] |
| 06885878 | USD[0.002921073800000] |
| 06885880 | BTC[0.000345359782900] |
| 06885886 | BNB[0.040000000000000],TRX[0.000121000000000],USD[0.007905790750000],USDT[0.000000039118628] |
| 06885888 | BNB[0.000000020000000],USDT[0.000000060000000] |
| 06885904 | TRX[0.000010000000000] |
| 06885907 | SOL[0.013544470000000],SWEAT[918.000000000000000],USD[0.457964177500000] |
| 06885909 | BAO[1.000000000000000],FTT[4.245887872652034],SOL[0.000028210000000],USD[0.030514949504860],USDT[0.0046310300000000] |
| 06885917 | AUD[0.010959483303530],KIN[1.000000000000000] |
| 06885940 | USD[0.006452040100000] |
| 06885946 | USD[0.000000080000000],USDT[0.0000000100427196] |
| 06885947 | USD[0.002226063300000] |
| 06885953 | EUR[0.000000068373780],USDT[0.012569800000000] |
| 06885966 | AKRO[1.000000000000000],AUD[67.524625509085942],BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.023192270000000],KIN[3.000000000000000],RSR[1.000000000000000],UBXT[2.000000000000000],USD[0.000000056619904],USDT[0.000000058529000] |
| 06885981 | BRZ[0.169400000000000],ETH[0.000791200000000],USD[-2.264815245000000],USDT[0.160782294000000],XRP[3050.390400000000000] |
| 06885994 | USD[0.004001950800000] |
| 06885996 | TRX[0.000030000000000],USD[0.044214862800000] |
| 06886000 | USD[0.000000032000000] |
| 06886004 | CHF[0.000097461209289] |
| 06886006 | USD[0.009773503600000] |
| 06886011 | ETH[0.000000022294200],SWEAT[0.000000048486830],USD[0.000000070048353] |
| 06886040 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[3.000000000000000],EUR[0.000000136194257],KIN[2.000000000000000],RSR[2.000000000000000],UBXT[3.000000000000000] |
| 06886058 | TRX[0.000026000000000],USDT[10003.000000000000000] |
| 06886068 | USD[0.007859572000000] |
| 06886076 | EUR[1.000000000000000],USD[56.374798050500000000000000] |
| 06886081 | SWEAT[644.910423450000000],USD[0.009308120380719] |
| 06886092 | USD[0.003957804600000] |
| 06886098 | AUD[25659.946698928581406],BTC[0.000000039952625],FTT[50.257430481837683],RAY[5125.737521550000000],USD[0.000000210085082],USDT[0.000000054575163] |
| 06886129 | TRX[0.000009000000000],USDT[635.129690430332000] |
| 06886143 | EUR[0.000000337544465],USD[-0.004298925160000000000000],USDT[0.029994300000000] |
| 06886152 | TRX[0.000026000000000],USDT[93.800000000000000] |
| 06886153 | ETHW[10.000000000000000] |
| 06886156 | BTC[0.000000060550400] |
| 06886220 | BNB[0.000000091801800] |
| 06886227 | BNB[0.000000056000000],USD[0.000000654269595],USDT[0.0151131097452864] |
| 06886260 | USDT[0.000000045229532] |
| 06886268 | BRZ[1.740774220000000],USD[22.339117261985082] |
| 06886270 | USD[0.001997266800000] |
| 06886282 | BRZ[1.387664190000000],USD[2.663901008298960],USDT[0.002988074042450] |
| 06886297 | AKRO[3.000000000000000],ALPHA[1.000000000000000],BAO[3.000000000000000],CHF[0.000000082972302],EUR[0.000000175690256],KIN[1.000000000000000],RSR[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06886318 | USD[0.0060043388000000] |
| 06886329 | DOGE[14.0027750000000000],USD[0.0000000064917148] |
| 06886330 | USD[0.0098524566000000],USDT[0.0200000000000000] |
| 06886357 | USD[0.0000000068400376],USDT[0.2130832488922000] |
| 06886361 | ETH[0.0000000010000000] |
| 06886383 | AKRO[3.0000000000000000],ALPHA[1.0000000000000000],BTC[0.5178307100000000],ETH[4.0397447100000000],GBP[2437.8131388221006223],HXRO[1.0000000000000000],KIN[2.0000000000000000],MATIC[1.0000182600000000],RSR[1.0000000000000000],SXP[1.0000000000000000],UBXT[3.0000000000000000] |
| 06886398 | TONCOIN[158.0634103860000000],USDT[6.1722932800000000] |
| 06886428 | BTC[0.0000778500000000],TRX[0.9279040000000000] |
| 06886444 | USD[130.6776376375082200],USDT[0.0032300200000000] |
| 06886462 | EUR[0.0000000154212752] |
| 06886465 | AUD[0.0000093256805426],BAO[2.0000000000000000],ETH[0.0003349900000000] |
| 06886475 | ETHW[1.2670000000000000],USD[0.0338067405000000] |
| 06886486 | USD[0.1231265450000000] |
| 06886495 | USDT[536.1935003800000000] |
| 06886498 | USD[0.0083358211000000] |
| 06886502 | TRX[0.0000010000000000],USDT[5.0027861600000000] |
| 06886519 | ETH[0.0000000020000000] |
| 06886540 | EUR[0.3800000000000000],USD[0.0047425639000000] |
| 06886552 | TONCOIN[106.6802200000000000],TRX[149.0002410000000000],USD[1221.0207284446041285],USDT[0.0000000365295272] |
| 06886558 | GBP[0.0000022048698205] |
| 06886565 | USD[0.0005337838000000],USDT[0.0900000000000000] |
| 06886570 | BAO[1.0000000000000000],BTC[0.0000000100000000],DOGE[109.0913745131771364],TRX[0.0000080000000000],USDT[0.0000996518308765] |
| 06886576 | EUR[0.8700000000000000],USD[0.0035287698000000] |
| 06886577 | NFT (354983367717026377)[1],NFT (435123394419992362)[1],NFT (511653302531324257)[1],TRX[0.0000200000000000],USD[0.9827008464582846],USDT[14.0000000034312291] |
| 06886598 | USD[0.0061178548000000] |
| 06886602 | AUD[0.0000000013295308],KIN[1.0000000000000000],SWEAT[835.0695890900000000] |
| 06886621 | RSR[1.0000000000000000],SWEAT[24971.4096312694465885],USD[0.0447763221520984],USDT[0.0000000003562838] |
| 06886626 | USD[0.2746399066300113] |
| 06886628 | EUR[0.0000000152356626] |
| 06886638 | USD[0.0002284094989592],USDT[0.0229933800000000] |
| 06886653 | TRX[0.0000900000000000],USDT[596.4498918600000000] |
| 06886658 | BTC[0.0000044900000000],ETHW[0.0007130400000000],LINK[21.1141390000000000],SUSHI[75.7685021300000000],TRX[0.0000140000000000],USD[0.0000000050000000] |
| 06886662 | TRX[0.0000130000000000] |
| 06886669 | BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000031000167] |
| 06886673 | USD[0.0070623687000000] |
| 06886674 | USDT[0.0000000045000000] |
| 06886676 | BTC[0.0000000100000000],USD[0.0000000163833876] |
| 06886697 | USD[0.0323629087500000],XRPBULL[1090000.0000000000000000] |
| 06886711 | RSR[1.0000000000000000],SWEAT[5060.7594782900000000],USD[0.0000000003809844] |
| 06886713 | USD[0.0025548679000000] |
| 06886744 | AKRO[1.0000000000000000],EUR[0.0035818395115224] |
| 06886750 | USD[0.0046126543350000],USDT[10.0100000000000000] |
| 06886757 | EUR[0.0000001029630800],HOLY[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0400885800000000] |
| 06886760 | USDT[0.0000042145945427] |
| 06886764 | USD[0.0099696097000000] |
| 06886771 | APT[0.0000000099367969],BNB[0.0000000017163226],MATIC[0.0256294185344292],TRX[0.0000000023390664],USDT[0.0000000062934575] |
| 06886797 | KIN[1.0000000000000000],USD[277.5424548700000000],USDT[0.0000000095007600] |
| 06886800 | ETH[0.0276290886000000],ETHW[0.0006290886000000],USD[1.8933206700000000],XRP[0.0012830000000000] |
| 06886801 | USD[0.5601355005000000] |
| 06886802 | EUR[0.0000000036841256] |
| 06886807 | BRZ[0.0013085300000000],SWEAT[0.0006560600000000],USD[0.0005507357323865] |
| 06886849 | BAO[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[1.0000010000000000],USDT[0.0000000026838181] |
| 06886853 | USD[0.0000001685231138],USDT[41.3020220018182728] |
| 06886859 | EUR[0.0000000108195832] |
| 06886868 | BTC[0.0004116300000000],ETH[0.0069187400000000],GBP[0.0000155220130856],USD[0.0000000031138506] |
| 06886881 | TRX[0.0000130000000000],USD[0.0000000031877200] |
| 06886889 | USD[0.0088553535000000] |
| 06886928 | EUR[0.0000000116297280] |
| 06886944 | USD[0.0014420508000000] |
| 06886948 | EUR[0.0000000051872787] |
| 06886957 | BTC[0.0000000060000000],ETHW[42.6945057100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 06886973 | USD[0.0017737449000000] |
| 06887008 | DENT[1.0000000000000000],ETH[1.0005755100000000],USDT[545.9882064300000000] |
| 06887010 | EUR[0.0000000256472807],USD[0.0097191731000000] |
| 06887011 | EUR[0.0000000096358834] |
| 06887013 | USD[0.0100000051482786] |
| 06887035 | DOGE[20.0000000000000000] |
| 06887036 | USD[0.0242069127500000],USDT[0.0000000342240188] |
| 06887066 | AUD[97.0470195000000000],BTC[0.0000391775000000],CRO[205.1800000000000000],ETH[0.0009062000000000],FTT[115.7961400000000000],SOL[77.8973540000000000],USD[1.9211889925000000],USDT[0.0062510000000000] |
| 06887071 | BRZ[7.6183619000000000] |
| 06887087 | EUR[0.0000000086984767] |
| 06887091 | ETH[0.0070000050000000],MATIC[19.1676473661000000] |
| 06887096 | BTC[0.0000532582887500],USD[189.9844266733927087],USDT[0.0000000119682891] |
| 06887118 | USDT[0.0000000040739504] |
| 06887120 | DOGE[0.0000000081201155],MATIC[0.0000000060336051],SHIB[0.0000000016359837],USD[233.1073474285374061],USDT[0.0000000085883851] |
| 06887127 | BTC[0.0023008130000000],DOGE[0.9935400000000000],ETH[0.0007771700000000],FTT[0.0000181400000000],GBP[45.5135427717820000],KIN[1.0000000000000000],SOL[0.0094756000000000],USD[0.2580746396946874] |
| 06887133 | BTC[0.0000004700000000],ETHW[1.2100484500000000],FTT[12.5604735300000000],USD[0.1147519800000000] |
| 06887139 | USD[0.0000000013206086] |
| 06887149 | USD[0.0061326031000000] |
| 06887166 | ALGO[0.9390000000000000] |
| 06887168 | USDT[0.0000000050800000] |
| 06887171 | USDT[9128.4711020500000000] |
| 06887182 | USD[0.0000001111058240] |
| 06887192 | USD[0.0000004300248891],USDT[0.0001694919343229] |
| 06887199 | TRX[0.0001700000000000],USD[0.0069624751000000],USDT[0.2100000000000000] |
| 06887201 | EUR[0.0000006924306436],UBXT[2.0000000000000000],USD[8.8945209300000000] |
| 06887209 | AKRO[3.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000060767903],KIN[2.0000000000000000],RSR[2.0000000000000000],UBXT[1.0000000000000000] |
| 06887215 | EUR[0.0001220961264892] |
| 06887235 | BEAR[0.0000000084000000],BULL[0.0000032758800000],DOGEBEAR2021[17292.7590279462720000],ETH[0.0000292700000000],GBP[0.0000000007572408],RSR[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0068000000006320] |
| 06887244 | AKRO[1.0000000000000000],EUR[0.0000002376690568],USD[0.0096123400000000] |
| 06887255 | AKRO[1.0000000000000000],BTC[0.0005251700000000],USD[0.0007736339340385] |
| 06887259 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000001244835033],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USDT[0.8309862700000000] |
| 06887261 | USD[0.0004873067000000] |
| 06887262 | BAO[1.0000000000000000],EUR[0.0000001187404457],UBXT[1.0000000000000000] |
| 06887264 | USD[0.0000000065052142] |
| 06887281 | EUR[0.0000000088361484],USD[0.0055580186000000] |
| 06887287 | CHF[0.0000020951580310] |
| 06887293 | DAI[0.0005200000000000],USDT[0.0000000046000000] |
| 06887324 | BNB[0.0000000102376239],MATIC[0.0000000089599981],NEAR[0.0000000064202895] |
| 06887342 | BRZ[10.2450015100000000],USDT[0.0000000040500000] |
| 06887363 | BUSD[629.9173610500000000],USD[0.0000000118656644],USDC[44.9894689800000000],USDT[1825.8830055435491746] |
| 06887381 | TRX[0.0005800000000000],USDT[4673.0000000000000000] |
| 06887390 | ETH[0.0706470900000000],USDT[107.9249948600000000] |
| 06887392 | USD[4.2264325485000000] |
| 06887397 | UBXT[1.0000000000000000],USDT[0.0000000094356580] |
| 06887403 | BNB[0.0000000002990800],TRX[0.0000180000000000],USD[0.0000247454594496],USDT[0.0000000076797266] |
| 06887405 | BNB[0.0000000327291956],BTC[0.0000000033783110],USD[0.0001284285866104] |
| 06887407 | USD[0.0000000070892690],USDT[29740.5636862800000000] |
| 06887412 | USD[0.0065576900000000] |
| 06887422 | BNB[0.0000000062461035] |
| 06887432 | BNB[0.0450000000000000],TRX[0.0000030000000000],USD[0.0000001281667 10],USDT[0.0000000032960938] |
| 06887438 | USDC[4522.5997868300000000] |
| 06887448 | TRU[1.0000000000000000],USD[0.0347421199462705] |
| 06887449 | TRX[0.0001100000000000],USD[314.9127542600000000],USDT[0.0000000085347222] |
| 06887455 | DOGE[164.0312663500000000],USDT[10.2790771903937050] |
| 06887460 | BNB[0.0006490300000000],USD[0.3709588800000000],USDT[0.0061359930000000] |
| 06887462 | TRX[0.0000130000000000] |
| 06887484 | NFT[481623292513497282][1],USD[0.0019070700000000],USDT[0.0000000027117201] |
| 06887501 | BNB[0.0247262815512240],TRX[203.6609350000000000],USDT[41.5927687695546464] |
| 06887506 | USD[0.0000000246035549],USDT[0.0071202100000000] |
| 06887508 | TRX[0.0000220000000000],USD[0.0000001854503798],USDT[21.1444886747555334] |
| 06887509 | ARS[0.0000009607750582],BTC[0.0000006900000000],ETH[0.0000008504 0330],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000034434772] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06887512 | EUR[0.660000000000000000],USD[0.006793890500000000] |
| 06887529 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.244517199364749200] |
| 06887537 | GMX[0.360413200000000000],TRX[0.000007000000000000],USD[1.777261024000000000],USDT[0.000000004083785200] |
| 06887538 | USD[0.002552816200000000] |
| 06887544 | EUR[0.000000022944110200],USD[0.018605290000000000] |
| 06887547 | TRX[0.000017000000000000],USD[0.000000003141113330],USDT[927.524362000000000000] |
| 06887550 | USD[0.002163238346093000],USDT[0.004154050000000000] |
| 06887551 | EUR[0.000000502683696000],USD[0.318781780000000000] |
| 06887552 | CTX[-0.000000036992560],USD[0.000000007804711700],USDT[0.000000020349220],XPLA[0.001802900000000000] |
| 06887556 | USD[0.000000040858345700],USDT[0.722964160000000000] |
| 06887566 | BAO[1.000000000000000000],BTC[0.000462160000000000],CAD[0.000162290027712000],KIN[1.000000000000000000],USD[0.000087744285063600] |
| 06887567 | USD[0.004387560450000000000000] |
| 06887571 | AKRO[1.000000000000000000],BAO[3.000000000000000000],DENT[3.000000000000000000],EUR[1.000000139018733],KIN[1.000000000000000000],TRX[2.000000000000000000],UBXT[4.000000000000000000] |
| 06887575 | TRX[0.000003000000000000],USD[0.614227222950000000],USDT[102.800000000000000000] |
| 06887583 | AKRO[2.000000000000000000],KIN[2.000000000000000000],TRX[1.000000000000000000],USD[0.002607134276303000],USDT[0.367533050327672000] |
| 06887604 | BAO[1.000000000000000000],DENT[1.000000000000000000],TRX[0.000023000000000000],USDT[0.000004852472308400] |
| 06887608 | KIN[1.000000000000000000],SHIB[32419.200324410000000000],USD[0.002400288802887000] |
| 06887610 | EUR[0.000000000671485700],USDT[0.000000016856064] |
| 06887618 | USD[0.002171545000000000] |
| 06887633 | USD[0.000000100258169] |
| 06887636 | BRZ[0.058735840000000000],USD[0.756941315651110920] |
| 06887643 | TRX[0.000028000000000000],USDT[8149.773700940000000000] |
| 06887651 | USD[20.000000000000000000] |
| 06887652 | ARS[0.000017884361200] |
| 06887655 | AAVE[0.006582529407300],DOGE[0.000000046910586],TRX[0.000008009300000],USD[0.000532072851334],USDT[0.000000080884482] |
| 06887670 | USDT[3.000000000000000000] |
| 06887687 | BTC[0.000000141570375],TRX[0.000000007107113000],USD[0.000000007248443],USDT[0.000000012768718] |
| 06887702 | USD[0.005491702200000000] |
| 06887706 | USD[0.208729297500000000],USDT[0.000000054433181] |
| 06887729 | BNB[0.901328530000000000],ETH[1.370702550000000000],ETHW[1.370126850000000000],HBB[3393.191031520000000000],USDC[846.167524410000000000],USDT[1051.720248770000000000],XRP[1103.845242050000000000] |
| 06887731 | USD[48.551659971000000000] |
| 06887737 | USD[7093.535470360000000000],USDT[1013.097184320000000000] |
| 06887738 | USD[0.006227595400000000] |
| 06887742 | TRX[0.000022000000000000],USD[0.000155385600484866] |
| 06887746 | USD[0.006767667800000000] |
| 06887778 | BNB[0.009996200000000000],USD[-9.970362764500000000],USDT[22.168995242950000000] |
| 06887783 | ETH[0.001467990000000000],USD[0.000004680318455300] |
| 06887810 | EUR[0.000001450237142],USD[0.000000060500000000] |
| 06887831 | AKRO[1.000000000000000000],BAO[3.000000000000000000],CHF[0.000000211518758],DENT[1.000000000000000000],EUR[0.000002758046179],FTT[25.660808370000000000],KIN[2.000000000000000000] |
| 06887859 | BRZ[0.100000000000000000] |
| 06887880 | AKRO[1.000000000000000000],EUR[0.000000364679157],RSR[1.000000000000000000] |
| 06887901 | APT[0.024400000000000000],TRX[0.000032000000000000],USD[0.000000070711644],USDT[2.205177811961694] |
| 06887903 | BRZ[0.010000000000000000] |
| 06887905 | TRX[0.000031000000000000],USD[10.000000010697600] |
| 06887914 | EUR[0.920000000000000000] |
| 06887916 | USD[0.000000007632477] |
| 06887917 | USD[0.000110000000000000],USDT[5.000000000000000000] |
| 06887921 | AKRO[1.000000000000000000],BAO[1.000000000000000000],CAD[0.000000084816702],KIN[3.000000000000000000],UBXT[1.000000000000000000],USD[0.000000056445545],XRP[425.772078420000000000] |
| 06887922 | EUR[0.003092149121784],USD[0.045675679910454] |
| 06887934 | APT[0.000000012619563],BNB[0.000000009189103],ETH[0.000000099754819],MATIC[0.000000025000000],SOL[0.000000048161601],TRX[0.000000007657757],USDT[0.000023178803288] |
| 06887944 | KIN[1.000000000000000000],USD[20.000000000000000000],USDT[0.000034634943467] |
| 06887977 | TRX[0.001260000000000000],USDT[24.428600000000000000] |
| 06887981 | ETHW[0.000593760000000000],FTT[0.096010000000000000],USD[0.000000081758510],USDT[81.794957429676653] |
| 06887982 | TRX[0.000025010000000000],USD[0.000000059827319] |
| 06887996 | NFT (3367335105682810064)[1.400363500000000000] |
| 06888000 | AKRO[5.000000000000000000],BAO[1.000000000000000000],DENT[2.000000000000000000],EUR[0.000000071390617],KIN[1.000000000000000000],RSR[2.000000000000000000],TOMO[1.000000000000000000],TRX[4.000000000000000000],UBXT[4.000000000000000000] |
| 06888013 | USD[0.062042643000000] |
| 06888032 | USDT[0.000031271127176] |
| 06888051 | USDT[3.896878780000000000],XPLA[4069.798000000000000000] |
| 06888053 | TRX[0.029798000000000] |
| 06888065 | EUR[0.700000000000000000],USD[0.001033102100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06888067 | USD[0.0088760912000000] |
| 06888078 | EUR[0.860000000000000000],USD[0.0096497465000000] |
| 06888083 | AKRO[3.000000000000000000],DENT[3.000000000000000000],EUR[0.000000018785 4084],RSR[1.000000000000000],UBXT[2.000000000000000] |
| 06888091 | TRX[0.411772000000000],USD[13.742625583750000],XRP[0.381057190000000 0] |
| 06888101 | CAD[0.000000010725 4692],TRX[0.050615000000000],USDT[0.000000042310414] |
| 06888112 | USD[0.005701558800000 0] |
| 06888123 | EUR[0.000000016070 8616] |
| 06888143 | EUR[0.000000021600685] |
| 06888145 | LTC[0.001000000000000],TRX[0.873851000000000],USD[0.008678189062500 0],USDT[0.000000001650000 0] |
| 06888150 | EUR[0.000000136812194] |
| 06888154 | AUD[0.010130300215892 1],BTC[0.000032920000000 0],USD[0.00646761541398 42],USDT[1.8139416900000000] |
| 06888157 | EUR[0.0000000475030786],USDT[0.00163983000000000] |
| 06888164 | BRL[3308.000000000000000],BRZ[37.005454950000000 0],TRX[0.020548000 000000000],USD[0.376635951000000000000000000],USDT[0.0538304859010419] |
| 06888169 | USD[-0.015435690750000 0],USDT[0.018274035816157 4] |
| 06888184 | USD[19.6943518200000000000000000] |
| 06888198 | EUR[0.000144025135640 3],USDT[0.000000050459350] |
| 06888199 | AUDIO[250.133234177289 1000] |
| 06888207 | TRX[16.0000000000000000],USD[249.8454035110000000],USDT[0.007345628 0000000] |
| 06888211 | EUR[0.490000000000000000],USD[0.0043707594000000] |
| 06888228 | EUR[0.640000000000000000],USD[0.0028356814000000] |
| 06888230 | USD[0.0079865708000000] |
| 06888237 | BAO[3.000000000000000000],DENT[2.000000000000000000],KIN[2.00000000 0000000000],MATH[1.000000000000000],UBXT[1.000000000000000],USD[0.00000 00785452 70] |
| 06888269 | USD[0.000397840700000 0] |
| 06888276 | EUR[0.0000000094557728] |
| 06888278 | BTC[0.000225587692 7075],ETH[0.000000015294910],KIN[1.000000000000000],SOL[0.000000004100000],TRX[1.000000000000000],USD[0.00000020000 00000],USDT[0.0001945749472531] |
| 06888283 | ETH[0.006616689900000 0],ETHW[0.006534549900000 00],RSR[1.000000000 000000000],XRP[0.0072884200000000] |
| 06888284 | EUR[0.000000166286872] |
| 06888299 | EUR[0.000000073856447] |
| 06888329 | EUR[0.000000017854778] |
| 06888337 | BUSD[50000.000000000000000000],USD[67486.8262308246375000] |
| 06888345 | USD[0.0098483669000000] |
| 06888350 | BTC[0.000000040000000],USD[0.000000009511599],USDT[0.00000019781201 4] |
| 06888353 | TRX[0.000014000000000],USDT[10.0000000000000000] |
| 06888378 | BUSD[13706.1609911600000000] |
| 06888380 | USD[1455.0002800000000000] |
| 06888392 | USD[0.000000005000000 0] |
| 06888397 | GBP[100.0000000000000000] |
| 06888409 | BTC[0.015696860000000 0],USD[1.5116000000000000] |
| 06888416 | EUR[0.000000068738801] |
| 06888424 | ETHBULL[0.0570000000000000] |
| 06888425 | LINK[0.140821310000000 0],SWEAT[302.5207802500000000],USD[0.00000018 2693504],USDT[0.000000019957594] |
| 06888430 | EUR[0.000000133666557] |
| 06888431 | USDT[0.923508000000000 0] |
| 06888445 | USDT[0.000000010000000] |
| 06888446 | BAO[1.000000000000000000],BNB[0.000000010000000],DENT[1.00000000000 0000000],SWEAT[156.9791800200000000],USD[0.0000060272203392] |
| 06888451 | ETH[0.104981570000000 0],LTC[11.767213600000000],USD[2.597563536750 0000] |
| 06888461 | USD[1.2839681500000000] |
| 06888487 | EUR[0.000000098757966],USDT[0.000000076164784] |
| 06888505 | EUR[0.000000029419942] |
| 06888514 | USD[0.000053238568071 7] |
| 06888520 | ETHW[0.000000007479093 0],SOL[0.000000072480702],SWEAT[0.0000000739 56533],USD[0.000001470651123],USDT[0.000000030187996] |
| 06888535 | EUR[0.000000062978735],USD[0.000000002128000] |
| 06888537 | USD[0.0094440648000000] |
| 06888539 | USD[0.0972517060370570] |
| 06888584 | TRX[0.0007770000000000],USD[1022.1684209800000000],USDT[0.000000006 8627188] |
| 06888599 | USD[0.0097064391000000] |
| 06888615 | USDT[18.0000000000000000] |
| 06888634 | BTC[0.0003208000000000],USDT[0.0001881434109912] |
| 06888652 | BNB[0.000000005348512 5],ETH[0.000000075075788],ETHW[0.00600174179 67000],TRX[0.000000077737384] |
| 06888669 | ALGO[0.0000000100000000],LTC[0.000000010000000],TRX[0.0000080000000 00],USD[0.000000023131 89954],USDT[0.0000001037063446] |
| 06888682 | BTC[0.0041181900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06888684 | BTC[0.0000000086587230],SOL[0.000000000094713892],USDT[0.0000087819390351] |
| 06888799 | USDT[10.127286760000000000] |
| 06888811 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.0000000074063700] |
| 06888815 | MANA[0.000000076000000] |
| 06888825 | MATIC[0.0000000025000000],USD[0.000000038301000] |
| 06888864 | USD[0.008864428300000000],USDT[0.190000000000000] |
| 06888868 | BAO[1.000000000000000000],BTC[0.0026622600000000000],ETH[0.0385900800000000000],KIN[1.000000000000000000],USD[0.0000346413970432] |
| 06888970 | USDT[0.000000076073844] |
| 06888971 | EUR[0.0000000196701178] |
| 06888980 | USD[0.000000009681781700],USDT[0.0000000052974860] |
| 06889005 | DENT[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000062113406],USDT[0.0000000004804364] |
| 06889006 | BTC[0.0904845800000000000],ETH[0.9579544000000000000],FTT[28.700000000000000],USD[0.2894656400000000] |
| 06889010 | USD[0.0043323695000000] |
| 06889016 | AKRO[1.000000000000000000],BAO[1.000000000000000000],EUR[0.0000000150721824],RSR[1.000000000000000000],UBXT[2.000000000000000000] |
| 06889022 | TRX[108.155326870000000000],UBXT[1.000000000000000000],USD[0.0000000034954341],USDT[4.9235551304433074] |
| 06889026 | USDT[0.000000059190999996] |
| 06889034 | SWEAT[6152.828753110000000000],USDT[535.0779570003484678] |
| 06889063 | USD[0.5901779550000000] |
| 06889078 | USD[0.0073075581000000] |
| 06889146 | USD[0.0000000115262465],USDT[0.0000000050000000] |
| 06889151 | USDT[0.017810672233357] |
| 06889161 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],USD[0.0000000067783530] |
| 06889166 | ATOM[1.008041200000000000],AVAX[1.008041200000000000],BAO[2.000000000000000000],DOT[3.024123780000000000],KIN[1.000000000000000000],SOL[1.010345330000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[2.6355327700000000],XRP[21.1688663100000000] |
| 06889172 | TRX[0.100779000000000000],USDT[17.840000000000000000] |
| 06889174 | ETHW[0.061341360000000000],USD[0.0000123896130064] |
| 06889205 | USD[0.0002424211000000] |
| 06889215 | SWEAT[511.897600000000000000],USD[0.0745815984840000] |
| 06889245 | USDT[0.0001929569675415] |
| 06889250 | BTC[0.000000009001679],CHF[0.000000079089381],EUR[0.0001392768035200],SECO[1.000000000000000000],USD[-0.2811522543282908] |
| 06889256 | ETH[0.001000000000000000],GBP[0.5034688500000000],USD[569.2996605878291013] |
| 06889267 | AKRO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.2339442100000000],TRX[1.000000000000000000],USD[774.2933288601246428] |
| 06889291 | USD[0.0029861313000000] |
| 06889295 | BTC[0.0000001000000000] |
| 06889306 | XRP[12670.8888215700000000] |
| 06889311 | APT[0.000000004797000],BTC[0.000009590000000000],ETH[0.0032770953374880],FTT[0.0357288352262284],USD[-2.5784493199229368],USDT[0.000000181283518] |
| 06889315 | EUR[0.0000000077477868],USD[0.0034888014607501] |
| 06889319 | USD[18.8720445209918850] |
| 06889322 | AKRO[1.000000000000000000],EUR[0.0000000065637426] |
| 06889325 | BTC[0.000002070000000],GBP[33.5017103868288000] |
| 06889362 | BNB[0.000000350000000],ETH[0.0080657322051502],EUR[0.0000164753955187],KIN[2.000000000000000000],SOL[0.000000007062510],STETH[0.000000039229295] |
| 06889385 | TRX[0.0000070000000000] |
| 06889404 | BAO[1.000000000000000000],TONCOIN[67.301739020000000000],USD[0.000000137387492] |
| 06889442 | KNC[0.200000000000000000],USD[0.0539388998286254] |
| 06889445 | USD[1.1157410400000000] |
| 06889460 | RAY[118.156028900000000000] |
| 06889524 | ETH[0.003969600000000000],USD[0.0976981400000000] |
| 06889542 | GBP[5.1436667378972812],USD[0.000000053988252] |
| 06889543 | ETH[0.000932900000000000],MATIC[0.762000000000000000],USD[3192.1738245680000000] |
| 06889551 | FTT[0.060560916765791.2],USDT[0.000000000500000000] |
| 06889560 | BTC[0.000493340000000000],ETH[0.0028347100000000] |
| 06889596 | EUR[0.000000115992447] |
| 06889645 | EUR[2.000000007301659.9],USD[0.0031318147891200] |
| 06889658 | USD[0.5257607814600000] |
| 06889701 | EUR[0.010000000000000000],USD[0.0095351182000000] |
| 06889709 | BTC[0.003050640000000000],USD[37.5989961520000000] |
| 06889713 | EUR[0.000000010185402] |
| 06889722 | ETH[0.000000012175936],TRX[0.000011000000000000],USD[0.0000002968036152],USDT[0.0000061834190029] |
| 06889725 | USD[0.0071603788000000] |
| 06889730 | USD[0.0033927907000000] |
| 06889757 | USDT[10.000000000000000000] |
| 06889788 | BRZ[0.020000000000000000],USDT[4.8200000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06889791 | EUR[0.0000000079280089],USDT[0.0070333700000000] |
| 06889821 | LTC[0.0009991100000000] |
| 06889850 | EUR[0.0000001844877734] |
| 06889851 | BUSD[90.0000000000000000],USD[0.8977919309000000] |
| 06889862 | POLIS[540.1000000000000000],USD[0.0187833408875000] |
| 06889870 | BRZ[3.5000000000000000] |
| 06889906 | USD[0.0040717377000000] |
| 06889922 | BAO[1.0000000000000000],SHIB[26418.5531918400000000],USD[96.5038073335502081],USDT[0.0019085000000000] |
| 06889948 | DENT[1.0000000000000000],EUR[0.0000000192246795],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USDT[0.3443602400000000] |
| 06889997 | GBP[0.0010561412091690] |
| 06890010 | EUR[0.0000000087732284] |
| 06890021 | AKRO[1.0000000000000000],EUR[0.0001873000000000],KIN[1.0000000000000000],USD[0.0000000077201993],USDT[0.0002260425588853] |
| 06890031 | EUR[0.0000000093798525] |
| 06890037 | EUR[0.0000001105679841] |
| 06890058 | USD[0.0000000378113160] |
| 06890059 | TRX[0.3806990000000000],USDT[0.0000000180000000] |
| 06890060 | TRX[0.0002230000000000],USDT[395.0000000047589042] |
| 06890084 | EUR[0.0000001477208862] |
| 06890096 | BUSD[1345.6032216700000000],TRX[0.0000460000000000],USD[447.2243053250000000000000000000],USDT[0.0000000100077237] |
| 06890120 | USD[0.4953924263653563] |
| 06890179 | ETH[0.0999481700000000] |
| 06890185 | BRZ[0.0019542809052000],BTC[0.2381900000000000] |
| 06890223 | BRL[515.0000000000000000],BRZ[0.3060091000000000],USDT[230.7100000093853329] |
| 06890258 | BRZ[0.7200000000000000],USD[-0.0612770300000000] |
| 06890275 | ALGO[1000.0000000000000000],USD[-10.4318933263480440000000000000],USDT[299.0839028100000000] |
| 06890277 | BAO[1.0000000000000000],BRZ[0.0000000004569645],FTT[0.0021737718495388],KIN[1.0000000000000000],SHIB[16623.0135906200000000],SOS[58129053.4681380397831250],USD[-11.3620471376408901],USDT[12.6524869925000000] |
| 06890279 | USD[123.4860428700000000] |
| 06890355 | TRX[0.0001800000000000],USDT[0.0000000017088560] |
| 06890371 | USD[0.0000000066588916],USDT[0.5491448400000000] |
| 06890391 | USDT[1135.0269760000000000] |
| 06890429 | BTC[0.0000000068060000] |
| 06890490 | BTC[0.0035190800000000] |
| 06890556 | USDT[0.0000000078675520] |
| 06890585 | TRX[0.0000110000000000],USD[0.0877789850000000],USDT[0.0000000080000000] |
| 06890592 | TRX[0.0000120000000000],USDT[0.0000000010520780] |
| 06890611 | BTC[0.0000002400000000] |
| 06890670 | BTC[0.0000000100000000] |
| 06890687 | USD[0.0003458888000000] |
| 06890716 | TRX[0.0000210000000000],USDT[0.0001122907180959] |
| 06890730 | BTC[0.0051710400000000] |
| 06890745 | USDT[0.0000002110497520] |
| 06890765 | USDT[39.9250660000000000] |
| 06890786 | USD[0.0000423105982252] |
| 06890790 | USDT[0.0000832419914260] |
| 06890819 | TRX[0.0001170000000000],USDT[308.2905526433041520] |
| 06890830 | SWEAT[268.2739976800000000],USDT[0.0000000008815713] |
| 06890877 | BAO[1.0000000000000000],GBP[0.0000008437257748] |
| 06890911 | UBXT[3268.0000000000000000],USD[0.0051642316000000] |
| 06890936 | SHIB[800000.0000000000000000],USD[0.0000000774726641] |
| 06890940 | TRX[0.0000690000000000],USDT[0.0000000021726963] |
| 06890950 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000049413885],XPLA[3493.1439060000000000] |
| 06890975 | ETH[0.0000000051530458],TONCOIN[0.0316262700000000],USD[0.0000000025979742] |
| 06890980 | AVAX[0.0000000045700000],BAO[1.0000000000000000],HXRO[1.0000000000000000],KIN[2.0000000000000000],MATIC[0.0000000078619295],SOL[0.0426178340000000],TRX[1.0000000000000000],USD[0.0000055833073701],USDT[0.0000000388288870] |
| 06891035 | AKRO[1.0000000000000000],DENT[1.0000000000000000],USDT[0.0000000094055082] |
| 06891055 | BRZ[0.0067357900000000],TRX[0.0000700000000000],USD[0.0000000004904688] |
| 06891073 | TRX[0.0000020000000000] |
| 06891083 | AAVE[0.0099982000000000],BRZ[0.0041147100000000],DENT[1.0000000000000000],DOT[0.1590475500000000],FTT[2.2961725300000000],LINK[0.0036168000000000],MATIC[8.9403380000000000],SHIB[800000.0000000000000000],SUSHI[0.0094600000000000],SWEAT[12.0743256400000000],USD[-0.3020890580229903],USDT[18.5241064390139920],XRP[0.0697749000000000] |
| 06891084 | BNB[0.0000000000000000],ETH[0.0000000003756000],ETHW[0.0000000078616263],SOL[0.0000000024305390],TRX[0.0000000082423922],USDT[0.0000000063884516] |
| 06891102 | USD[50.0100000000000000] |
| 06891131 | TRX[241.9516000000000000],USD[0.3724867416137823] |
| 06891133 | BAO[1.0000000000000000],CUSDT[0.0082037700000000],DENT[1.0000000000000000],ETHW[0.0000420300000000],KIN[4.0000000000000000],USDT[0.0002662823977773] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06891136 | USDT[0.0000857055739999] |
| 06891179 | USD[5.7383558500000000],USDT[0.0042280000000000] |
| 06891198 | AKRO[1.0000000000000000],BAO[1.0000000000000000],SLND[389.8529783400000000],USD[0.0000000079862256] |
| 06891216 | GBP[0.0000000001347440],USD[0.0000000098078400] |
| 06891222 | BAO[0.0000000039785000],BOBA[0.0000000086617340],BRZ[0.0000000056862757],CAD[0.0000000003361312],ETH[0.0023316200000000],ETHW[1.1725283321380052],EUR[0.0000432345000752],KIN[0.0000000071094454],LTC[0.1493419400000000],SHIB[0.0000000033400036],SWEAT[138.9095487241628908],USD[0.0000000087828539],USDT[0.0000000163610160],VGX[0.0000000099048850] |
| 06891256 | ETH[0.0030640300000000],ETHW[0.0030640300000000],USD[0.0000066644078801] |
| 06891286 | BTC[0.0024105499162000],ETH[0.0100000000000000],FTT[3.3993200000000000],USD[0.1721635019100000] |
| 06891288 | USD[0.0000000086907948] |
| 06891291 | FTT[25.0000000000000000],USD[0.0000000065843689] |
| 06891312 | USDT[0.0000000058566800] |
| 06891313 | SHIB[9.0145795100000000],USD[0.0000913200001712] |
| 06891321 | USD[0.0044881800550000] |
| 06891327 | UBXT[1.0000000000000000],VND[0.0000255032000234] |
| 06891331 | USD[0.0000007330771920] |
| 06891339 | USD[0.1254862029879400] |
| 06891347 | XRP[135.4789340000000000] |
| 06891370 | ETH[0.0000000094034292],MATIC[0.0000000051804897],NFT [409243643353743705][1],NFT [428232298947704099][1],NFT [445900503361706593][1],NFT [474391054977089992][1],NFT [486553888049673554][1],NFT [491264204309941372][1],NFT [544444278256694454][1],NFT [570472509535563287][1],NFT [572107240593224041X1],SOL[0.0000000089413100],USD[0.0000001324114130],XRP[0.0000000044605390] |
| 06891425 | BNB[0.0085294015524458],BTC[0.0000000068368800],BUSD[1793.9335016000000000],ETH[0.0000000036000000],USD[0.0000000085342283] |
| 06891428 | USD[-6.7580735300000000],USDT[10.2100000000000000] |
| 06891492 | BOBA[29167.0000000000000000] |
| 06891496 | BTC[0.1373725200000000],TRX[0.0001100000000000],USDT[1.8851152471772180] |
| 06891509 | USD[0.8158170114852436],USDT[0.7153270600000000] |
| 06891523 | TRX[0.0000020000000000],USDT[3153.1287872100000000] |
| 06891537 | BNB[0.0000000079437398],TRX[0.0000360000000000],USD[0.0000014904624167],USDT[5.0000027538556152] |
| 06891547 | APT[0.0000000081595480],BNB[0.0000000003816458],MATIC[0.0000000032193000],TRX[0.0000000017526236],USDT[0.0000000078349061] |
| 06891551 | BTC[0.0000000009497375],USDT[0.0000000052337465] |
| 06891589 | BTC[0.0000000004000000],FTT[1.5463971379898402],NFT [403994911039328714][1],TRX[0.0000040000000000],USD[0.0065750864731968],USDT[27401.0162762060000000] |
| 06891592 | BTC[0.0000000029000000],SHIB[0.0000000003000000],SWEAT[43.0317699876640382],USD[0.0152689655480817] |
| 06891601 | TRX[0.0000070000000000],USD[0.0274208150000000],USDT[0.0000000047467334] |
| 06891634 | USD[0.0000000098654244],USDT[0.1979282300000000] |
| 06891645 | BOB[0.0000001112537612] |
| 06891646 | AKRO[1.0000000000000000],CUSDT[0.0167836400000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000140000000000],USDT[0.9048017401980239],VND[0.0002072871877467] |
| 06891662 | BTC[0.0234809500000000],ETH[0.8132293900000000],ETHW[0.0001569700000000],FTT[8.5918647600000000],SWEAT[20995.2484000000000000],USD[0.0000988799242481],USDT[0.8000026252158750] |
| 06891698 | BAO[2.0000000000000000],BNB[0.6334672500000000],BRZ[1458.4619478400000000],DENT[1.0000000000000000],FTT[0.0024274056200000],KIN[1.0000000000000000],SOL[16.9319117112143866],USD[0.0000000053993382] |
| 06891703 | BNB[0.0000816200000000],ETH[0.0398563700000000],FTT[96.7583235600000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000000003523],VND[0.1505811379741841] |
| 06891711 | USDT[0.8929110000000000] |
| 06891738 | AUD[0.4183811883872972] |
| 06891739 | USD[14315.6013258000000000],USDT[0.0029386701434740] |
| 06891767 | ETH[0.0002252800000000],ETHW[0.0000252800000000] |
| 06891789 | SWEAT[102.4237894000000000],TRX[0.0000140000000000],USD[0.0045995905155660] |
| 06891810 | TONCOIN[0.0096075100000000],TRX[0.0000000020000000] |
| 06891837 | USD[0.5861904900000000] |
| 06891841 | APT[0.1575182600000000],USD[0.0000107921574598] |
| 06891842 | BAO[1.0000000000000000],BTC[0.0000001100000000],USD[0.0001992966479542] |
| 06891869 | BAO[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000000001892240],VND[0.0000820513617809] |
| 06891910 | USDT[2151.9459623100000000] |
| 06891924 | USD[380.2688932935000000000000000] |
| 06891925 | BTC[0.4989675300000000],ETH[1.3778634300000000] |
| 06891929 | USD[0.0010204785850000],USDT[0.0000000008889968] |
| 06891936 | USDT[9.7100000000000000] |
| 06891949 | BAO[1.0000000000000000],DOGE[12.5830683600000000],SWEAT[0.0000000016586814],USD[0.0000000006224587] |
| 06891951 | BAO[3.0000000000000000],BTC[0.0000000100000000],KIN[2.0000000000000000],USD[0.3952979539652624],XRP[365.9468871258677526] |
| 06891971 | BTC[0.7646523779585191],FTT[0.0000002189389],TRX[0.9373322100000000],USD[4423.4624499553045955],USDT[0.0000000066971044] |
| 06891979 | USDT[1.2000000000000000] |
| 06891986 | TRX[0.0000060000000000] |
| 06891992 | SOL[0.0000000057431235],TRX[0.0000070001004440] |
| 06892012 | USDT[14.9816788000000000] |
| 06892022 | BTC[0.0000922466359663],ETH[0.0009686256253940],LDO[0.9988600000000000],TRX[1913.6363400000000000],USD[14.6411027182260000],USDT[0.0000000033928546] |
| 06892028 | BTC[0.0000000009002010] |
| 06892039 | KIN[615554.3597794000000000],MXN[0.0000000098353074],USD[0.0000000032158958],XRP[0.0001381200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 66892040 | USD[20.0000000000000000] |
| 66892057 | TRX[0.00001300000000000] |
| 66892063 | BTC[0.0000001000000000],DOGE[114.56023133000000000],USD[0.00000000084272141] |
| 66892071 | AXRO[2.000000000000000000],ALPHA[2.000000000000000000],BAO[1.000000000000000000],CHZ[1.000000000000000000],DENT[1.000000000000000000],DOGE[1.000000000000000000],HOLY[2.000000000000000000],KIN[3.000000000000000000],RSR[2.000000000000000000],TOMO[1.000000000000000000],TRX[1.000023000000000000],USDT[27.50289764449664391] |
| 66892076 | ETH[0.62987389000000000],ETHW[0.62987389000000000] |
| 66892081 | USD[50.000000000000000] |
| 66892089 | USD[89.40135495500000000] |
| 66892098 | EUR[0.15000000000000000],USD[0.00117936890000000] |
| 66892100 | USD[0.000000013435181],USDT[878.46042735000000000] |
| 66892109 | TRX[0.11092800000000000],USDT[3.181158967175 7270] |
| 66892115 | NEAR[0.29692986914955 95] |
| 66892130 | TRX[0.000027000000000],USD[0.000000143032098],USDT[0.000000088697433] |
| 66892149 | USDT[235.05118641000000000] |
| 66892181 | USD[-31.652111474531 5081],USDT[98.400000000000000] |
| 66892193 | USDT[0.000000006387 8750] |
| 66892201 | USD[2711.44707104195000000000000000],USDT[185.00000000773 04103] |
| 66892209 | USD[0.30516867758791 60000000000000],USDT[0.00000003816 6678] |
| 66892217 | AUD[0.06734883492 3002] |
| 66892221 | AUD[320.43153666857 10612],FRONT[1.000000000000000000],TRX[1.000000000000000000] |
| 66892234 | USD[0.00005962035 65726] |
| 66892265 | USDT[2145.16706110000000000] |
| 66892274 | BNB[0.0000000000843 9900],TRX[0.000006000000000000] |
| 66892275 | EUR[0.00000001052 86064] |
| 66892287 | APT[0.00302454000000000],USD[0.000000097988766] |
| 66892294 | FTT[3.09938000000000000],HOOD[2.10957800000000000],USD[0.04203453000000000],USDT[1.61040512803999 21] |
| 66892305 | USD[0.00286850390 00000] |
| 66892317 | DENT[1.000000000000000000],USD[1.01000000404 30384],XRP[96.0287524900000000] |
| 66892318 | USD[0.00042390154423 28],USDT[0.00001201314750 00],XRP[185.73606100000000000] |
| 66892337 | USD[154.24146667390 22735] |
| 66892351 | BTC[0.00000001077102 0],USD[0.005604728221 8732] |
| 66892362 | STEP[304.30881884000000000],USDT[0.00008872000 03932],VND[0.00004367694 1546] |
| 66892378 | USD[0.00395021230 00000] |
| 66892423 | BTC[0.00074700295063 41],LTC[0.00000005853 4600],TRX[657.4994780131764899],USD[0.00000000311597 60],USDT[15.9882800068036760] |
| 66892432 | MATIC[0.00000004493 4000],TRX[0.0000090000000000],USDT[0.0012467032217128] |
| 66892435 | TRX[0.75945421000000000],USDT[0.01359742102661 07],XRPBULL[190000.0000000000000000] |
| 66892442 | HXRO[1.000000000000000000],USD[265.8768897614520636] |
| 66892455 | XRP[0.0000000100000000] |
| 66892471 | USDT[0.00000000420 18824],VND[0.000003960551 5491] |
| 66892473 | BAO[1.000000000000000000],BNB[0.0000008700000000],CHF[0.000000098766080],DENT[1.000000000000000000],KIN[1.000000000000000000],USD[0.1372010943433026] |
| 66892477 | USD[0.0000000008719271] |
| 66892490 | DOGE[1776.8283695573560000],USD[0.0000000036160760] |
| 66892520 | AUD[0.0001315372420 16] |
| 66892530 | USD[1.9809798165506700] |
| 66892534 | WRX[2339.31519313000000000] |
| 66892537 | BTC[0.00000000834015 63],ETH[0.00000000019527026],TRX[0.0000000100000000],USD[0.00260463833138 22],XRP[0.00000001000000000] |
| 66892548 | AUD[10.00000000044892252],FTT[25.99525000000000000],USD[0.67787210069875000000000000],USDT[510.9385143763500000] |
| 66892557 | ETH[0.00000001000000000] |
| 66892565 | AKRO[1.000000000000000000],AUD[0.00000027533284 97],BAO[7.000000000000000000],BTC[0.000000950000000],DENT[1.000000000000000000],DOT[0.00002029000000000],ETHW[0.01018041000000000],FTT[3.48431401000000000],KIN[10.00000000000000000],TRX[1.000000000000000000] |
| 66892570 | ETHBULL[347.44188900000000000],FTT[0.08677900000000000],TRX[0.00033000000000000],USD[0.22135844244000000],USDT[500.25822731200000000] |
| 66892580 | ETH[0.00000000952866500],FTT[0.00000000663480000],NEAR[0.00000001548883760],SOL[0.00000000901049060],USD[0.00000000000746488] |
| 66892587 | BTC[0.20046391000000000],SOL[2.86950400000000000],TRX[0.00006000000000000],USD[3.2438775375945000],USDT[0.01292601255196 95] |
| 66892592 | USD[0.0066852285000000] |
| 66892604 | USD[0.00688456230000000] |
| 66892619 | USD[0.5000000000000000] |
| 66892625 | BTC[20.00000000000000000],ETH[226.43400000000000000],FTT[826.18401778000000000],USD[24809.52529339422995280000000000] |
| 66892627 | USD[707.62698032000000000] |
| 66892655 | BTC[0.0005353100000000] |
| 66892656 | USD[9.71955498898717 87] |
| 66892664 | DENT[1.000000000000000000],DOGE[1.000000000000000000],SECO[1.00340299000000000],TRX[1.000000000000000000],USD[0.0000595082346840],USDC[7637.7279000000000000] |
| 66892667 | USD[0.70471927355335 957],USDT[0.00000081609678] |
| 66892670 | DENT[1.000000000000000000],EUR[0.000000162346615],KIN[1.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06892682 | USD[0.0043242256000000] |
| 06892686 | USD[0.0051886825000000] |
| 06892704 | AUD[0.0006235473593750],BTC[0.0000000100000000] |
| 06892716 | USDT[1015.2419500600000000] |
| 06892743 | USD[0.0036187272000000] |
| 06892747 | ETH[0.0000003900000000],USD[0.0907623100000000] |
| 06892748 | TRX[0.0000100000000000],USD[0.2275201320880024],USDT[0.4700281410808496] |
| 06892751 | TRX[0.0000060000000000],USDT[0.0000000035644500] |
| 06892781 | EUR[1.0000000066882795] |
| 06892782 | BNB[0.0000000020800000],TRX[0.0000000017803440],TRY[0.0000000457138376],USD[0.0000705552290815],USDT[1.3605275543288172] |
| 06892804 | EUR[0.0000000075038981] |
| 06892805 | ATOM[0.1008581200000000],ETHW[0.0105299500000000],SOL[0.0073708600000000],STG[0.6145904300000000],TRX[0.0000680000000000],USD[0.2335182113400000],USDT[0.0000000025000000] |
| 06892818 | BTC[0.0078732300000000],ETH[0.0981512400000000],ETHW[0.0971287600000000],USDT[112.1123119924692804] |
| 06892827 | FTT[25.0078329000000000],USD[0.0000000114511306] |
| 06892842 | BAO[1.0000000000000000],BUSD[31190.0000000000000000],FTT[50.7231502800000000],KIN[2.0000000000000000],TRX[0.0000060000000000],USD[1.4857267201156476],USDT[0.0000000145034985] |
| 06892897 | USD[0.0000000177641948] |
| 06892919 | USD[0.0043419351000000] |
| 06892920 | TRX[0.0000020000000000],USDT[1.9500000000000000] |
| 06892928 | USD[0.3209273803000000] |
| 06892934 | BAO[3.0000000000000000],BTC[0.0047617700000000],C98[54.6250914600000000],DENT[1.0000000000000000],DOGE[135.1752877800000000],ETHW[11.2746099900000000],FTT[12.0058099900000000],KIN[2.0000000000000000],LINK[20.0981458000000000],MATIC[5.0090492000000000],TRX[1.0000000000000000],VND[72950.2242498542278313] |
| 06892942 | USD[101.0068586000000000] |
| 06892948 | BTC[0.0034778800000000] |
| 06892966 | EUR[0.0000000076830396] |
| 06892978 | EUR[0.5000000000000000],USD[0.0004479413000000] |
| 06892986 | BTC[0.0000000099355166] |
| 06893008 | MATIC[524.0000000000000000],USD[0.8819243161636000] |
| 06893034 | TRX[0.2139790000000000],USDT[0.0000000050086000] |
| 06893052 | KIN[1.0000000000000000],SWEAT[494.8679145600000000],USD[0.0100000006251908] |
| 06893074 | USDT[12287.2606362800000000] |
| 06893077 | USD[0.0017571874000000] |
| 06893079 | TRX[0.5105110000000000],USD[0.1599833034824998] |
| 06893081 | SWEAT[1606.7373880853520000],USD[0.0821432509475760] |
| 06893084 | USD[4.5672952900000000000000000],USDT[9.7100000000000000] |
| 06893092 | USD[0.0068206078000000],USDT[0.7100000000000000] |
| 06893120 | AUD[-51.6427188949353583],USD[49.4969322197000240] |
| 06893127 | BTC[0.0000000078337500] |
| 06893129 | TRX[0.0000070000000000],USD[0.1823394580000000],USDT[0.0008000000000000] |
| 06893135 | USD[0.0052734418000000] |
| 06893139 | LTC[0.0100000000000000],USDT[0.0000000052000000] |
| 06893141 | DENT[1.0000000000000000],EUR[0.0000000133277184],KIN[2.0000000000000000],UBXT[1.0000000000000000] |
| 06893168 | APE[31.9169625000000000],BTC[0.0125272900000000],ETH[0.2678420100000000],KIN[1.0000000000000000],USD[45.6248107191586842] |
| 06893185 | GBP[0.0001061581505609] |
| 06893193 | EUR[0.8900000000000000] |
| 06893199 | KIN[2.0000000000000000],TRX[0.0000640000000000],USD[0.0000000039997614],USDT[0.0000000094719906] |
| 06893205 | ALGO[0.0000000100000000],DAI[0.0000000495324800],USD[0.0000000018423506],USDT[0.0000000900130849] |
| 06893209 | EUR[0.7800000000000000],USD[0.0090756319000000] |
| 06893214 | BAO[3.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],EUR[0.0000000085687760],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 06893228 | ETH[0.0034500000000000],ETHW[0.0034500000000000],JPY[200.0000000000000000] |
| 06893243 | USD[0.0093113232000000] |
| 06893250 | USD[0.0126840000000000],USDT[9.9080180000000000] |
| 06893256 | TRX[0.0003620000000000],USD[0.0000001183570028],USDT[16.2017585985185640] |
| 06893265 | USD[0.0077456490000000] |
| 06893269 | TRX[0.1000000000000000] |
| 06893286 | AUD[2.1574293728247724] |
| 06893306 | USD[0.0085934653000000] |
| 06893315 | JPY[1674.1808900000000000],USD[1086.3140600000000000],XRP[0.0000156500000000] |
| 06893316 | USD[1.3880000000000000] |
| 06893338 | AUD[0.0185677672025000] |
| 06893349 | EUR[0.8200000000000000],TRX[1.0000000000000000],USD[0.0094158963650000] |
| 06893350 | EUR[0.0200000000000000],USD[0.0067594856000000] |
| 06893359 | USD[0.0016114165000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06893363 | USD[0.0035056496000000],USDT[0.430000000000000] |
| 06893392 | BTC[0.000488430000000000],SHIB[4956.27060488000000000],USD[0.0002026861407856] |
| 06893396 | EUR[0.000000090434554] |
| 06893402 | EUR[0.320000000000000000],USD[0.0035657580000000] |
| 06893416 | USD[0.0034747435000000] |
| 06893422 | USD[0.000000126048049],USDT[1124.8977413864818784] |
| 06893423 | USD[0.006423810000000000] |
| 06893451 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000008082260],USDT[0.000000022889909] |
| 06893462 | EUR[0.000000082035569],USDT[0.000000085439976] |
| 06893479 | DENT[1.000000000000000000],EUR[0.000000021585464] |
| 06893482 | USD[0.0061992463528704] |
| 06893484 | AUD[0.0018721538844509],AUDIO[1.000000000000000000],BAO[4.000000000000000000],HXRO[1.000000000000000000],KIN[2.000000000000000000],MATH[1.000000000000000000],TRX[0.000070000000000],USD[0.000000006894870],USDT[0.000000060082764] |
| 06893486 | AUD[0.0002964028460558] |
| 06893487 | APT[0.999100000000000000],BCH[0.0106807800000000],BNB[0.109548200000000000],BTC[0.0018856000000000],DMG[5266.35188600000000000],DOGE[0.837100000000000000],DOT[0.098056000000000000],ETH[0.0128752600000000],ETHW[0.500000000000000000],GOG[238.96580000000000000],LINK[0.9820360000000000],LTC[0.1281082000000000000],SUN[0.000861860000000000],USD[0.000000116736539],USDT[0.000000269788605],XRP[0.989740000000000000] |
| 06893509 | TRX[1.000000000000000000],USD[0.000000023570054] |
| 06893522 | BTC[0.0014000000000000],ETH[0.0140000000000000],USD[0.0003331247000000] |
| 06893526 | EUR[0.700000000000000] |
| 06893527 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BAT[1.000000000000000000],EUR[0.000000110539334],KIN[2.000000000000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[0.000000148056951] |
| 06893550 | TRX[0.000120000000000],USDT[957.2412382800000000] |
| 06893551 | CHF[0.000000027023936],USD[0.9229344548125000],USDT[561.8551897206303802] |
| 06893553 | BAO[1.000000000100000000],CUSDT[483.1080529300000000],KIN[1.000000000000000000],USDT[0.0000000001912948],VND[0.0001757968786660] |
| 06893566 | APT[0.984000000000000000],BNB[0.8398320000000000],ETHBULL[143.47170800000000000],TRX[0.000017000000000],USDT[0.6969220690000000] |
| 06893568 | LTC[0.000057450000000],TRX[0.0003790000000000],USD[0.0048046607007602],USDT[0.0018002484751220] |
| 06893578 | USD[0.0023124012000000] |
| 06893596 | BAO[1.000000000000000000],BTC[0.0000181200000000],KIN[2.000000000000000000],USD[38.3394762319339118] |
| 06893608 | TRX[0.000150000000000] |
| 06893626 | EUR[0.000000146095822],USDT[0.000000060104199] |
| 06893672 | USD[0.0045642504000000] |
| 06893701 | MATIC[0.670308110000000],USD[-0.0024189539516213],USDT[0.0000000045662726] |
| 06893732 | TRX[0.000010000000000],USD[0.000000609997200],USDT[0.000000026851000] |
| 06893750 | ETHBULL[0.008808000000000] |
| 06893755 | ETH[0.000000036105600],MATIC[0.000000000265000],TRX[0.0842540094211936],USDT[0.000000393651690] |
| 06893801 | USD[1.9836598800000000],USDT[0.000000034132000] |
| 06893821 | BTC[0.000000100000000],TRX[0.000025000000000],USD[8.1103375647932300],USDT[0.000000056700293] |
| 06893830 | FTT[1.500000000000000000],USD[0.0076347409000000],USDT[0.8560223100000000] |
| 06893843 | USD[17959.8737836436047918],XRP[1.9781261800000000] |
| 06893870 | EUR[0.000000091659721] |
| 06893887 | USD[0.0063136120965709] |
| 06893888 | AKRO[2.000000000000000000],BAO[4.000000000000000000],DENT[2.000000000000000000],EUR[0.000000122292803],FIDA[1.000000000000000000],KIN[1.000000000000000000],MATH[1.000000000000000000],MATIC[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 06893891 | USD[0.0004266478000000] |
| 06893894 | BTC[0.0138972200000000],ETH[0.0800000000000000],SOL[0.0093760000000000],USD[109.2526954450000000] |
| 06893904 | USD[0.4992775507908390] |
| 06893906 | BTC[0.0103030426147862],KIN[1.000000000000000000],XRP[0.0054903576600000] |
| 06893907 | FTT[2.100000000000000000],USD[0.0005510631000000] |
| 06893916 | AKRO[7.000000000000000000],ALPHA[1.000000000000000000],AUDIO[1.000000000000000000],BAO[21.00000000000000000],DENT[7.000000000000000000],KIN[18.00000000000000000],RSR[2.000000000000000000],SXP[1.000000000000000000],TRX[0.000000038690569],UBXT[4.000000000000000000],USD[0.000000087934926] |
| 06893917 | SOL[23.4300000000000000] |
| 06893918 | USD[0.000010000000000] |
| 06893921 | ETH[1.0127472100000000],ETHW[1.0123217200000000] |
| 06893931 | GBP[0.0001816800000000],USD[0.000000184620175] |
| 06893936 | BCH[0.0000000042791200],SOL[0.000000099699431],USDT[0.000000039153631] |
| 06893948 | TRX[0.000020000000000] |
| 06893950 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[3.000000000000000000],EUR[0.000000081731252],FIDA[1.000000000000000000],KIN[1.000000000000000000],MATH[1.000000000000000000],RSR[1.000000000000000000],SECO[1.000000000000000000],TOMO[2.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000] |
| 06893956 | ETH[0.000999900000000000],USD[0.000000129997427],USDT[0.000000009704400] |
| 06893959 | USDT[0.0023116017641400] |
| 06893966 | TRX[4.3390740000000000],USD[0.0002129043000000],USDT[2.4350477052500000] |
| 06893998 | ALGO[0.837930000000000000],APE[0.0980998961951847],ATOM[0.0993350000000000],CHZ[9.7454000000000000],DOT[0.0994680000000000],GBP[7540.5670200000000000],MATIC[0.8810128614019570],USD[0.6445958997250000],USDT[0.0028948000000000],XRP[0.9741600000000000] |
| 06894006 | AUD[0.0003056386912586] |
| 06894014 | USD[0.0007820040000000] |
| 06894021 | USD[0.0021826688000000] |
| 06894026 | EUR[0.000000085793078] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06894036 | BTC[0.0000000007010000] |
| 06894039 | BTC[0.0000996600000000],IMX[1.5000000000000000],LTC[0.0159329400000000],USD[52.9724554189570810000000000],USDT[50.2192730632223803] |
| 06894040 | BAO[1.0000000000000000],USD[-4.1088393734274769],USDT[4.5946074048322000],VND[0.0000597021496500] |
| 06894044 | BTC[0.0282059800000000],ETH[0.3923835700000000],USD[863.4777581015839602],USDC[1000.0000000000000000],USDT[3001.7856154800000000] |
| 06894059 | BTC[0.0000003151400000],ETHW[0.0023833000000000],FTT[0.0376334074357983],TRX[8040.1602280000000000],USD[10.3018508256950000] |
| 06894067 | EUR[0.0000000250422238] |
| 06894092 | SWEAT[1774.9272000000000000],USD[0.0865179400000000] |
| 06894095 | USD[0.0073623959000000] |
| 06894112 | EUR[0.0000000300397656] |
| 06894122 | APE[0.0000000100000000],BNB[0.0000000100000000],TRX[0.0000290000000000],USD[686.2712136644251726],USDT[0.0100000120010662] |
| 06894123 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],GRT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000018000000] |
| 06894126 | SWEAT[0.9868000000000000],USD[0.0086388001759582] |
| 06894130 | BTC[0.0019915800000000],TRX[48.3432603500000000],USDT[8.0307752042411550] |
| 06894131 | ETHW[0.5000000000000000] |
| 06894176 | ETH[0.0000002300000000],ETHW[0.0000011300000000],USD[0.0005516787536312] |
| 06894185 | TRX[4.9000000000000000],USDT[7.9359591549244572] |
| 06894194 | USD[0.0075478244000000] |
| 06894201 | EUR[0.0000000078915318] |
| 06894247 | FTT[25.0000000000000000],USD[0.0000000124365342],USDT[0.0000000024866814] |
| 06894265 | USD[0.0015951106000000] |
| 06894266 | XRP[2.0000000000000000] |
| 06894272 | EUR[0.0000000085126724] |
| 06894277 | AUD[0.0004707057699944],ETH[0.0091046300000000],SOL[18.0719410766800000],USD[0.0000001003242080] |
| 06894282 | USD[0.0001250150000000],USDT[0.0043548911456700] |
| 06894285 | EUR[0.0000000038883184] |
| 06894315 | SHIB[10900000.0000000000000000],USD[0.2452294000000000] |
| 06894322 | USD[0.0064623683000000] |
| 06894331 | LTC[0.0099780000000000],USD[0.0059333671000000],USDT[0.0000471700000000] |
| 06894358 | SWEAT[94.0000000000000000],USD[0.0000000106440940],USDT[0.0047180000000000] |
| 06894360 | USD[0.0002711424400000],USDT[0.040869300000000] |
| 06894367 | USDT[5762.0735084000000000] |
| 06894373 | TRX[0.0100880000000000],USDT[0.0000000000069362] |
| 06894385 | USD[0.0010187691000000] |
| 06894390 | CEL[0.0600000000000000],USD[501.4785009780000000] |
| 06894424 | BUSD[2.0000000000000000],USD[4.7489874300000000] |
| 06894434 | EUR[0.0000000029867495] |
| 06894435 | USD[0.5300000000000000] |
| 06894443 | EUR[0.0000000096038267] |
| 06894462 | USD[4.8041203992331258000000000],USDT[0.0055880300000000] |
| 06894488 | USD[0.0052053945000000] |
| 06894489 | USD[100.0341291875000000] |
| 06894499 | ALGO[2.0000000000000000] |
| 06894509 | USD[35.1381490212350000000000000],USDT[0.0000375174815700],XRP[0.7524657000000000] |
| 06894514 | USD[0.0018431969000000] |
| 06894518 | USD[0.0085739256000000] |
| 06894522 | ETHW[4.9424199400000000],USDT[0.0085622057965548] |
| 06894554 | EUR[0.1842086100000000],USD[0.0048266598000000] |
| 06894555 | APT[0.9998000000000000],SWEAT[39.0000000000000000],USD[28.4563007900000000] |
| 06894558 | USD[0.0000000038773611],USDT[2055.3227890705716060] |
| 06894562 | BTC[0.0001753100000000],GBP[0.4191093666374821],TRX[1.0000000000000000],USD[-0.3550430586869789] |
| 06894569 | AKRO[2.0000000000000000],DENT[2.0000000000000000],EUR[0.0000001692921852],FRONT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[2.0000000000000000] |
| 06894595 | EUR[0.0000000081144840],USDT[0.0072021700000000] |
| 06894606 | EUR[0.0000000714435682],USDT[0.0035530700000000] |
| 06894644 | USD[0.0085319087000000] |
| 06894648 | EUR[0.0000000166400590] |
| 06894660 | BTC[0.0003195500000000],USDT[0.0000607892344208] |
| 06894679 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000018364742] |
| 06894684 | ETHW[1.6776129600000000],GMX[0.0000000089532940],TRX[2.0000000000000000],USD[0.0000000071002435] |
| 06894686 | BRZ[0.0100000000000000] |
| 06894698 | USD[101.7014769426000000] |
| 06894703 | USD[0.0000049484457724] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06894735 | USD[0.0022864455264972],USDT[0.340000000000000] |
| 06894745 | EUR[0.000000104026527] |
| 06894746 | AVAX[0.0516000000000000],BTC[0.0000899400000000],ETH[0.0003956000000000],FTM[0.1078000000000000],SOL[0.0039380000000000],USD[0.0000000067712935],USDT[383.1644692600000000] |
| 06894749 | BAO[3.0000000000000000],CAD[167.6936637411654994],KIN[1.0000000000000000],USD[0.0002017125133724] |
| 06894760 | EUR[0.0000001132672710] |
| 06894765 | TRX[0.0000010000000000] |
| 06894775 | BTC[0.0004249768341000],TRX[0.0000040000000000] |
| 06894783 | USDT[0.0000000063200000] |
| 06894800 | TRX[0.0000000060525125],USD[0.0000000077114900],USDT[0.0000000046821131] |
| 06894803 | EUR[0.0000002753854711],KIN[1.0000000000000000],TRX2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0082543500000000] |
| 06894812 | TRX[0.0000350000000000] |
| 06894814 | BAO[2.0000000000000000],CAD[0.0000000187196332],SWEAT[1899.4068556800000000],TRX[1.0000000000000000],USD[7.6794897460485532] |
| 06894832 | USD[0.0015582054000000],USDT[0.3800000000000000] |
| 06894835 | USD[0.0000000050000000] |
| 06894837 | USD[0.0096779146000000] |
| 06894838 | USD[157.2472900250000000] |
| 06894851 | BNB[0.0025622400000000] |
| 06894858 | FTT[0.0293109386111896],USD[0.3538965898000000] |
| 06894865 | FTT[0.0000000081495890],USD[0.0057177782781552],USDT[0.0000000072099641] |
| 06894871 | USD[0.0000000036000000] |
| 06894875 | BTC[0.0071406700000000],USD[110776.4078107328476490],USDT[1.4500000000000000] |
| 06894877 | SHIB[830405.4171492500000000],UBXT[1.0000000000000000],USDT[0.0000000000000375] |
| 06894887 | AKRO[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[202.1811122244950118],USDT[0.0000000100867697] |
| 06894912 | USD[0.0028115831000000] |
| 06894915 | BAO[2.0000000000000000],BTC[0.0716012000000000],CHF[8605.1736561008150896],DENT[1.0000000000000000],ETH[0.8060232900000000],UBXT[1.0000000000000000] |
| 06894917 | SWEAT[0.0000000031895389],USDT[0.0000000092826573] |
| 06894926 | EUR[20.0000000000000000],USD[0.0021626713000000] |
| 06894927 | ETHBULL[81.8376300000000000],USDT[0.0786402357408324] |
| 06894935 | USD[0.0042655082000000] |
| 06894942 | TRX[0.0002230000000000] |
| 06894946 | AKRO[2.0000000000000000],APT[0.0100000000000000],BNB[0.9511719800000000],DOGE[15847.9949471900000000],FTT[3.6010973000000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0006387111910061] |
| 06894952 | SWEAT[1110.9613067200000000],TRX[0.0000030000000000],USDT[0.0000000000207344] |
| 06894955 | BRZ[0.4235760700000000],ETH[0.0179546573439200],FTT[2.5600300000000000],USD[0.0043060407812520] |
| 06894961 | EUR[0.0000000090331956],USD[0.0000000078226965] |
| 06894985 | TRX[0.0000060000000000],USDT[1.0000000000000000] |
| 06894994 | DOGE[1.6474996500000000],USD[0.0000000030414525] |
| 06894997 | EUR[0.0000001193509944] |
| 06894998 | EUR[105.0000000035047600],USDT[0.9575107372163800] |
| 06895006 | DENT[1.0000000000000000],ETH[0.0007495500000000],TRX[1.0000000000000000],USDT[10484.8454666166487296] |
| 06895008 | USDT[152.6363300000000000] |
| 06895014 | EUR[0.0000005281897900],USDT[0.0074759100000000] |
| 06895021 | TRX[0.0000180000000000] |
| 06895035 | TRX[0.0000020000000000],USDT[0.0000000014750000] |
| 06895044 | USDT[0.0336988700000000] |
| 06895049 | USD[510.0000000000000000] |
| 06895053 | BAO[1.0000000000000000],USD[0.0000000081000000] |
| 06895058 | EUR[0.0000000048087387] |
| 06895061 | USD[0.0002856850000000] |
| 06895075 | USD[0.0080436057000000] |
| 06895089 | USD[0.0076928472000000] |
| 06895090 | USD[116.9912471340000000000000] |
| 06895096 | USD[0.0000000061476266],USDT[0.0000000000954966] |
| 06895117 | USD[0.0000000008000000] |
| 06895123 | FTT[0.0052928051461742],USD[0.0050645631268013] |
| 06895126 | USDT[1658.0000000000000000] |
| 06895172 | AGL[0.0264014000000000000],APE[0.0995060000000000],APT[0.9990500000000000],BADGER[0.0500000000000000],BICO[0.9791000000000000],CEL[0.1454510000000000],CREAM[0.0152557000000000],CVX[0.0997910000000000],DENT[94.2810000000000000],DODO[0.0367300000000000],DOGE[0.8442000000000000],ETHW[0.0008700700000000],GODS[0.0572310000000000],HNT[0.0996200000000000],LDO[0.9878400000000000],LOOKS[0.9690300000000000],MOB[0.4944900000000000],PERP[0.0668640000000000],REEF[8.8685000000000000],REN[0.9654200000000000],RSR[9.2742000000000000],SHIB[99221.0000000000000000],SLP[14.4596000000000000],SOS[15300000.0000000000000000],TLMI0.7932800000000000],UMEE[117.9100000000000000],USD[0.0000001855573143],USDT[2120.6099972047750000] |
| 06895185 | USD[50.0000000000000000] |
| 06895189 | EUR[0.0000000049151923],USD[0.0000000529664501] |
| 06895190 | USD[0.0049122931000000],USDT[0.9700000000000000] |
| 06895198 | TRX[0.0000020000000000],USD[0.0397646500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06895200 | BAO[1.000000000000000000],GBP[0.0001069298051903] |
| 06895203 | ALPHA[1.000000000000000000],EUR[0.000000098621046],FIDA[1.000000000000000000],HXRO[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000] |
| 06895206 | USD[0.0058600736000000000] |
| 06895221 | EUR[0.0001131012786623],USDT[0.0000000076102832] |
| 06895233 | USD[0.0062235173705904],USDT[0.0000818491156236] |
| 06895257 | AKRO[2.000000000000000000],BAO[3.000000000000000000],BTC[0.3005965200000000],DENT[3.000000000000000000],TRX[1.0000520000000000],TSLA[3.4698723100000000],USDT[6983.4356417819006536] |
| 06895260 | BAO[2.000000000000000000],BTC[0.0000018000000000],DOGE[11.8373071100000000],GBP[0.0070781611028724],KIN[1.000000000000000000],SWEAT[2628.2121914900000000],TRX[2.000000000000000000],USD[0.5698605771239450],USDT[0.1437020846697638] |
| 06895277 | SWEAT[1157.9416000000000000],USD[0.0177351500000000] |
| 06895280 | USD[1.2639265300000000] |
| 06895292 | TRX[0.0002290000000000],USDT[6.0100000000000000] |
| 06895330 | EUR[0.0000001169101995],USD[0.0000001748350525] |
| 06895337 | AKRO[1.000000000000000000],BAO[3.000000000000000000],CHZ[1.000000000000000000],DENT[1.000000000000000000],EUR[0.0000001492569025],KIN[1.000000000000000000],MATH[1.000000000000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000] |
| 06895338 | SOL[0.2297793300000000] |
| 06895350 | AKRO[1.000000000000000000],BAO[2.000000000000000000],EUR[0.0000001515505522],KIN[4.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0000000087065340] |
| 06895352 | EUR[0.0400000000000000],USD[0.0097384026000000] |
| 06895372 | BAO[1.000000000000000000],FTT[1.1600000000000000],USD[0.0670440972000000] |
| 06895382 | APT[0.0000000069923155],BNB[0.0000000076547050],ETH[0.0000000084091440],ETHW[0.0000000557139366],USD[0.0005284600000000],USDT[0.0000018131899191] |
| 06895394 | BAO[1.000000000000000000],USD[0.0000037327681],USDC[3079.7202622700000000],USDT[0.0000000080770660] |
| 06895409 | SOL[0.0114200000000000],USD[0.0001890000000000],USDT[1.5524729550000000],USDT[0.4337185692197729] |
| 06895428 | TRX[0.0000010000000000] |
| 06895438 | USDT[0.0000000050622842] |
| 06895447 | USD[0.0017105971347599],USDT[-0.0015267118284175] |
| 06895483 | EUR[0.0000001590192214] |
| 06895639 | TRX[0.0007730000000000],USDT[0.0047820000000000] |
| 06895649 | USDT[0.1737190152136124] |
| 06895700 | ETH[0.0000000015000000],USD[0.0000271741612116] |
| 06895708 | USD[8.8135928835686029] |
| 06895714 | USD[0.0076212357000000] |
| 06895731 | USD[0.0059798898000000] |
| 06895736 | TRX[0.1626350000000000],USDT[0.9610500360000000] |
| 06895763 | EUR[0.0000000060175658],USDT[0.0000000038706350] |
| 06895790 | ETHW[2.2164339000000000] |
| 06895791 | USD[43.6805549450000000000000000000],XRP[0.9830000000000000] |
| 06895810 | CHZ[1.000000000000000000],ETH[1.2509635300000000],ETHW[1.2509635300000000],USD[0.0000023988712616] |
| 06895815 | GBP[37.7661874080000000],KIN[1.000000000000000000] |
| 06895816 | ETH[0.0086990600000000],ETHW[0.0086990600000000],SOL[0.0000003225041316] |
| 06895831 | BNB[0.0004000000000000],TRX[0.0000020000000000],USD[0.0000000142294505],USDT[1.6544827771268015] |
| 06895836 | USD[0.0056003445000000] |
| 06895855 | FTT[0.9000000000000000],USDT[1.6561915600000000] |
| 06895860 | USD[100.0000000000000000] |
| 06895885 | EUR[0.0000000045843728] |
| 06895895 | ETH[0.0000000061845020] |
| 06895901 | BAO[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0000000111463026],USDT[0.0000000028718980] |
| 06895942 | AVAX[0.3807437600000000],BAO[1.000000000000000000],BTC[0.0014622500000000],DOT[1.3683447500000000],ETH[0.0111329800000000],KIN[4.000000000000000000],LINK[0.4770296900000000],SOL[0.5286760000000000],USD[0.0209832292945685] |
| 06895946 | USD[0.0061138622000000] |
| 06895948 | BAO[4.000000000000000000],GBP[0.0458383023632300],KIN[2.000000000000000000],SWEAT[6057.1169088800000000],TRX[1.000000000000000000],USD[0.0100000016220973] |
| 06895983 | BAO[2.000000000000000000],DENT[1.000000000000000000],EUR[0.0000001408240046] |
| 06895991 | EUR[0.0000000060923142],USD[0.0000000085753600] |
| 06896011 | BAO[5.000000000000000000],BNB[0.0000026100000000],BTC[0.0093645100000000],DOT[17.8713291100000000],ETH[0.0611871000000000],KIN[9.000000000000000000],MATIC[229.2226819600000000],SOL[4.7837709000000000],SUSHI[0.0004505900000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0017377861575188] |
| 06896022 | ARS[0.2706768900000000],USD[0.0000000003311226] |
| 06896025 | KIN[11.3266064600000000],USD[0.0000000072937558] |
| 06896027 | USD[0.0053985293000000] |
| 06896032 | ETH[0.0050000000000000] |
| 06896036 | AKRO[1.000000000000000000],USDT[0.0000000017263699] |
| 06896042 | USDT[0.0004138221059972] |
| 06896049 | EUR[0.0000000033932561],USD[0.0000000643360000] |
| 06896053 | ETH[0.1785138700000000],USD[0.4325454244405282],USDT[0.0000000002512479] |
| 06896057 | BNB[0.0000000065979000],USD[0.0482718515306334],USDT[0.0000000051748900] |
| 06896066 | USD[2.5795245574137164],USDT[0.0000000066438115] |
| 06896071 | FTT[4.6000000000000000],USD[0.6362597600000000] |
| 06896076 | BTC[0.0000000020000000],TRX[0.0029290000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06896099 | AKRO[1.000000000000000],EUR[0.000000094482068],UBXT[2.000000000000000] |
| 06896106 | BTC[0.000000064885675],USD[11.197031183132199] |
| 06896118 | EUR[0.890000000000000],USD[0.000626911000000] |
| 06896122 | USD[0.008539995400000] |
| 06896123 | TRX[0.942543000000000],USD[6.974094902000000] |
| 06896161 | MATIC[0.000000015136370],SHIB[0.000000092000000],TRX[0.000310200000000],USD[0.000000000830854],USDT[83.948602320249754],XRP[0.000000020000000] |
| 06896180 | USD[0.000000025577600] |
| 06896197 | USD[0.000000027000000] |
| 06896203 | BTC[0.000000900000000] |
| 06896211 | USDT[0.000093313570464] |
| 06896219 | EUR[0.000000010661834],USD[0.000000016716822] |
| 06896229 | USD[0.004935060500000] |
| 06896232 | EUR[0.000000010585894] |
| 06896262 | BAO[4.000000000000000],BTC[0.028866830000000],ETH[0.431711120000000],ETHW[0.062268420000000],KIN[3.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[2720.777234475135485] |
| 06896274 | USD[0.009211630500000] |
| 06896278 | BNB[0.000000013606685],ETH[0.000000290000000],SAND[0.000000023034300],SOL[0.000000029074404],USD[0.000000095898666],USDT[0.000000257930632] |
| 06896310 | EUR[0.000000072510466],USD[0.002623371600000],USDT[0.927051230000000] |
| 06896316 | USD[0.003886204700000] |
| 06896322 | USD[0.000000048532022],USDT[0.000000023610230] |
| 06896323 | BUSD[20.000000000000000],USD[3488.076505390000000],USDC[10.000000000000000] |
| 06896356 | USDT[0.001696952836864] |
| 06896359 | TRX[0.000010000000000],USDT[0.000000005275725] |
| 06896377 | USDT[0.000000056806975] |
| 06896379 | EUR[0.700000140459125],USDT[0.000383200000000] |
| 06896395 | BTC[0.000000050000000],USD[0.001687852746426],USDT[0.000000096971906] |
| 06896403 | USD[0.001195617300000],USDT[0.490000000000000] |
| 06896422 | USD[0.007144529400000] |
| 06896431 | USD[0.694200000000000] |
| 06896446 | BAO[1.000000000000000],EUR[0.000000048937550],KIN[1.000000000000000],TRX[1.000000000000000] |
| 06896447 | USD[0.006340210000000000] |
| 06896455 | EUR[0.000000073786182] |
| 06896469 | USD[0.009779063900000] |
| 06896526 | USD[0.999000210000000] |
| 06896537 | EUR[0.000000009808902] |
| 06896540 | USD[0.001123199200000] |
| 06896543 | EUR[0.000000076183606] |
| 06896545 | USDT[0.001801880133408] |
| 06896564 | EUR[0.000000142823566],GBP[0.000000117850976],USD[0.000000088077046] |
| 06896566 | USD[0.000000074496069],USDT[69.469410010000000] |
| 06896567 | GBP[0.000000040643994] |
| 06896582 | USD[30.453525272500000],XRP[57.994200000000000] |
| 06896586 | EUR[0.000000086419203] |
| 06896591 | ETH[0.046368700000000],ETHW[0.046368700000000] |
| 06896609 | LTC[0.001013220000000],USDT[6.875297400000000] |
| 06896617 | USD[0.002186846000000] |
| 06896623 | ETH[0.000000029967489],LTC[0.000000010000000],SOL[0.000000086900450],USDT[0.000000433275299] |
| 06896633 | USD[0.500000000000000],USD[0.002144043500000] |
| 06896638 | USDT[0.113282910000000] |
| 06896645 | BRZ[-0.761338750000000],BTC[0.000010000000000] |
| 06896660 | ETH[0.000000052000000] |
| 06896665 | BUSD[129722.249109460000000],USD[0.000000000838680] |
| 06896667 | GMT[0.201593620000000],USD[0.000000069000000] |
| 06896669 | EUR[0.000000036830508] |
| 06896673 | ETH[0.006000000000000],ETHW[0.006000000000000],SWEAT[141.000000000000000],USD[5.476825717000000] |
| 06896674 | USD[0.000000150870218] |
| 06896675 | USD[0.003211308640523 2] |
| 06896679 | ETHW[0.074000000000000],USD[0.000000050000000],USDT[1.460112173000000] |
| 06896706 | USD[5.000000000000000] |
| 06896712 | AKRO[1.000000000000000],BAO[1.000000000000000],BAT[1.000000000000000],EUR[0.000000080246193],KIN[1.000000000000000],TRX[1.000000000000000] |
| 06896713 | USD[0.009971677000000],USDT[0.600000000000000] |
| 06896716 | AVAX[0.261038250000000],KIN[1.000000000000000],SWEAT[183.631980760000000],USD[9.000001574453255] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06896718 | TRX[0.000003000000000000],USDT[55.200000000000000] |
| 06896722 | XRP[311.725766000000000] |
| 06896724 | USD[0.001396580900000000] |
| 06896732 | XRP[0.001000000000000000] |
| 06896739 | USD[0.011273309917721],USDT[0.000147723102492] |
| 06896740 | BRZ[0.004569117932027],CRV[0.000002441000000],MATIC[0.000000400000000],USD[1.463559782606135],XRP[0.807242480000000] |
| 06896747 | TRX[0.000018000000000],USDT[0.0001738649033196] |
| 06896761 | BRZ[0.007994530000000000],TRX[0.000009000000000],USDT[0.0000000007283935] |
| 06896771 | EUR[0.500000000000000],USD[0.0050544973000000] |
| 06896774 | USD[0.0094852305480000],USDT[13.100000000000000] |
| 06896777 | BAO[2.000000000000000000],GBP[166.093212975306640],KIN[3.000000000000000],RSR[1.000000000000000],SNY[0.000000006947000],SWEAT[1.0000000006235776],TRX[1.000000000000000],USD[0.0000000310623856] |
| 06896791 | USD[0.00381656870000000] |
| 06896796 | EUR[0.0000000782954403],USD[0.0000000980557118],USDT[0.0087350500000000] |
| 06896832 | EUR[0.330000000000000],USD[0.0034310902000000] |
| 06896841 | ETH[0.0000980000000000],ETHW[0.0000980000000000],USD[0.0042182300000000] |
| 06896848 | BNB[0.000000001659602],BTC[0.0000000062762351],LUA[0.0000000043141948],MEDIA[0.000000001098577],TRX[0.0001100075527106],USDT[0.0000527962934335] |
| 06896870 | USDT[0.0000669081641162] |
| 06896876 | BRZ[264.405006420000000],SWEAT[11436.9282100702042674],USD[4.3014733945000000] |
| 06896898 | TRX[0.000010000000000],USDT[0.0000861429958276] |
| 06896899 | GBP[303.491376760000000] |
| 06896918 | ARS[200.000000000000000],USD[4.9745183700000000],USDT[5.0000000078659609] |
| 06896919 | BAO[5.000000000000000000],BCH[0.0019844500000000],BTC[0.0035740000000000],ETH[0.0503242300000000],ETHW[0.0024706300000000],KIN[1.000000000000000],USD[0.0419921790358248] |
| 06896947 | AVAX[0.000000009803375],TRX[0.0001150000000000],USDT[0.0000000006785040] |
| 06896970 | ALGO[39.434500000000000],BAND[0.081000000000000],DAI[10.000000000000000],DOGE[0.463568730000000],ETHW[100.009943000000000],MATIC[0.200000000000000],USD[2060.2858776344720032],USDT[1172.8629734407500000] |
| 06896972 | USD[0.0053129626000000] |
| 06896976 | BRZ[45.000000000000000] |
| 06896980 | EUR[151.7110473600000000] |
| 06896982 | USD[0.0003088260000000] |
| 06896983 | BAO[1.000000000000000],DOT[0.000000000956142 16],GBP[0.000000005272957 78],KIN[1.000000000000000],STETH[0.000000006362465],USD[0.0092718110590300],USDT[25.0398764100000000] |
| 06896986 | ETH[0.0000155200000000],GBP[0.0000001821322366] |
| 06897000 | USD[0.0064385926000000] |
| 06897015 | BRZ[0.0031900000000000],TRX[0.000036000000000],USDT[0.1352965979500000] |
| 06897028 | BTC[0.0000000019360379],ETH[0.2609287135721799],EUR[0.0082403700000000],USD[0.0000007801603403] |
| 06897048 | USD[3629.5116080653048414],USDT[0.0000000099532920] |
| 06897066 | USDT[100.000000000000000] |
| 06897070 | BTC[0.0000491000000000] |
| 06897076 | ETH[0.0000000052567824] |
| 06897094 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000000133322123],KIN[1.000000000000000],TRX[2.000000000000000] |
| 06897103 | EUR[0.325743972626306 8],TRX[0.000000020000000],USD[0.0000000171756574] |
| 06897112 | AKRO[5.000000000000000],ALGO[55.861730750000000],ARS[0.000000496047360 0],AUDIO[3.776047250000000],AVAX[1.321749930000000],BAO[13.000000000000000],BCH[0.229460719045 1194],BNB[0.158222420000000],BTC[0.0011566220000000],CEL[27.355797070000000],CHZ[29.661816540000000],DENT[8.0000000000000 00],DOGE[251.033280260000000],DOT[13.582381790000000],ETH[0.000005690000000],ETHW[0.000005690000000],FTT[13.5252124232174482],KIN[21.000000000000000],PAXG[0.055568880000000],SAND[28.0037420500000000],SOL[3.0014501158941712],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[30.0308807287794721] |
| 06897115 | BAO[2.000000000000000],GBP[0.000000003151 2392],KIN[2.000000000000000],SPELL[0.0079483000000000],USD[0.0000000045298720] |
| 06897121 | AXS[40.000000000000000],BTC[0.0004000000000000],CHZ[30.000000000000000],DOGE[1990.000000000000000],ETH[0.111000000000000],FTT[25.0134260691816644],USD[0.5324483938815300],USDT[0.0000000025000000] |
| 06897133 | AUD[1.659600000000000],ETH[0.000955730000000],USD[327.7038541039250000] |
| 06897156 | AKRO[2.000000000000000],BAO[3.000000000000000],BTC[0.0025240700000000],DENT[1.000000000000000],GBP[0.0001412869107182],KIN[1.000000000000000],RNDR[0.0008230000000000],TRX[2.000000000000000],USD[0.0000000061200700] |
| 06897164 | USD[0.0081105700000000] |
| 06897171 | BTC[0.0000000028453985] |
| 06897189 | BTC[0.0000000069567336],ETH[0.000000011721381] |
| 06897196 | ETHW[0.1972290000000000],TRX[0.000010000000000],USDT[1.1093232755000000] |
| 06897203 | BAO[1.000000000000000],BRZ[250.310693700000000],GENE[18.133405750000000],GOG[203.393934760000000],KIN[1.000000000000000],TRX[758.4270669300000000] |
| 06897207 | USDT[3.2811440000000000] |
| 06897219 | BNB[0.0000000049298995],BTC[0.000000018592049],USD[0.0000021001407475] |
| 06897248 | USDT[26.3187290000000000] |
| 06897265 | AVAX[2.334268850000000],BAO[1.000000000000000],BNB[0.296524640000000],BOBA[47.780128690000000],KIN[3.000000000000000],SHIB[17060 04.495064530000000],TRX[2.000000000000000],USD[0.0000010458013373],XRP[64.343593350000000] |
| 06897272 | ALGO[0.000000036196766],DOGE[18.402345371544699 2],GBP[0.0000000047508270],SHIB[49911 4.8021761285006390],XRP[240.2116271451135360] |
| 06897278 | APE[0.9606022700000000],AUD[0.0002501046714951],BTC[0.0003298600000000],ETH[0.0239184216417862],FTT[0.0000000019472106],GALA[0.0011964561638880],GMT[0.0000037375400],LOOKS[0.0000000092484910],SNY[0.0000000027151862],SOL[0.0000005933029 2],USD[0.0000002128755964],XRP[0.0000243700000000] |
| 06897284 | ETH[0.0000000057091825] |
| 06897300 | ATOM[0.0970840000000000],BEAR[491.140000000000000],BNBBULL[0.120000000000000],BTC[0.0344855563616150],BULL[0.0053806600000000],DOGE[0.4468121400000000],DOGEBULL[9.8110000000000000],ETCBULL[28.786800000000000],ETH[0.0049973000000000],ETHBULL[79.352053200000000],FTT[0.0870628457849366],LTC[0.2179300000000000],LTCBULL[7950.860000000000000],SOL[0.1000000000000000],TRX[0.1484200000000000],USD[1112.7033736145378437000000000],USDT[883.8354648072238576],XRP[4.8064200000000000] |
| 06897307 | TRX[0.000081000000000],USDT[0.0000459869596988] |
| 06897332 | ATLAS[22715.456000000000000],AURY[81.983600000000000],BTC[0.0000728750000000],FTM[1183.763200000000000],POLIS[2180.863740000000000],SAND[4367.126400000000000],SLP[27764.446000000000000],SOL[365.266934000000000],SPELL[101379.720000000000000],USD[1.5073862620000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06897336 | USD[0.1350755736805273],USDT[0.9807920100000000] |
| 06897364 | ATOM[0.0000091400044267],BNB[0.0000004200000000],ETH[0.0000000050292305],LINK[0.0000141900000000],MATIC[0.0000072593570],SHIB[0.0000000079106211],SOL[0.0000137201466561],TONCOIN[0.0000713217621257],USD[0.0000000013829315],USDT[0.0000000004255713],XRP[0.0000000022048954] |
| 06897371 | USD[0.1033100000000000] |
| 06897376 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0994857666878923],KIN[3.0000000000000000],SWEAT[0.0000000072565668],USDT[0.0045756900000000] |
| 06897393 | ETCBULL[770.0000000000000000],MATICBULL[23100.0000000000000000],USD[0.0159658580000000] |
| 06897398 | ALGO[0.1078000000000000],USD[-0.0011916290000000] |
| 06897415 | DAI[0.0000000124000000] |
| 06897418 | AVAX[0.0991000000000000],BAND[0.9931420000000000],BNB[0.0099927000000000],BTC[0.0000996580000000],ETH[0.0009949600000000],LINK[0.3986970000000000],LTC[0.0498506000000000],MATIC[0.9910000000000000],USD[33.5329628543300000000000000],USDT[0.0000000049842803],XRP[5.9784200000000000] |
| 06897419 | USD[76.0227303002000000] |
| 06897431 | AKRO[1.0000000000000000],GHS[0.0000000999764788],KIN[1.0000000000000000],USDT[0.0000000006729416] |
| 06897435 | USDT[0.0001170759491505] |
| 06897441 | USDT[0.8390320000000000] |
| 06897444 | AKRO[1.0000000000000000],BAO[1.0000000000000000],GRT[1.0000000000000000],HOLY[1.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000112115542] |
| 06897451 | DAI[4.9774819200000000],USDT[481.2411066365687392] |
| 06897487 | DENT[1.0000000000000000],EMB[416.1097896400000000],USD[0.0004000001266920] |
| 06897488 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[4.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],SXP[1.0000000000000000],TRX[0.1006105200000000],UBXT[2.0000000000000000],USDT[0.0000000049083311] |
| 06897498 | MATIC[0.0000002200000000],USDT[0.0000000107186080] |
| 06897504 | AUD[0.0000000067354267],XRP[740.6305673000000000] |
| 06897506 | FTT[25.0949800000000000],SWEAT[499.4000000000000000],TONCOIN[29.5940800000000000],TRX[0.2469895100000000],USD[74.5156479492500000] |
| 06897537 | BUSD[1054.4784599000000000],ETHW[0.0004184000000000],FTT[253.0508986000000000],USD[0.0000000015539500],USDT[0.0000000044737105] |
| 06897540 | BTC[0.0038820100000000] |
| 06897546 | BAO[1.0000000100000000],SWEAT[0.0000000099833452],USDT[0.0000000020510586] |
| 06897547 | BTC[0.0000000080000000] |
| 06897551 | BRZ[0.0021867700000000],EMB[0.7400000000000000],USD[0.2364710712809437] |
| 06897556 | AKRO[1.0000000000000000],BAO[1.0000000000000000],USD[0.0054755976561604] |
| 06897560 | USDT[51.0000000000000000] |
| 06897575 | TONCOIN[49.6200000000000000] |
| 06897580 | TRX[1.0000000000000000],USD[108.3717724611753067000000000] |
| 06897597 | ETH[0.0010000000000000],ETHW[0.4000000000000000],USD[0.8330180000000000] |
| 06897601 | BNB[0.0000000087100950],BTC[0.0000000651478000],USD[0.0001258704656034] |
| 06897628 | AKRO[1.0000000000000000],CRO[0.0000000037920969],SOL[0.0000463400000000],SWEAT[0.0000000011776841],TRX[1.0000000000000000] |
| 06897632 | BAO[1.0000000000000000],BNB[0.0000000828269952],ETH[0.0000000006738080],TRX[0.0000000005281917],USD[0.0000012865025824],USDT[0.0000000047247331] |
| 06897633 | BNB[0.0290875429951861],BTC[0.0000000010769861],USDT[0.0000028526817832] |
| 06897636 | BNB[0.0000000068721506],BTC[0.0001000000000000] |
| 06897643 | ETH[0.3921669400000000],USD[0.0076730000000000],USDT[0.9000000000000000] |
| 06897651 | BUSD[1000.0000000000000000],FTT[25.3114917700000000],USD[17244.2198337300000000],USDT[59854.8462917100000000] |
| 06897660 | USDT[0.5627135800000000] |
| 06897692 | JPY[5700.1786200000000000] |
| 06897693 | BTC[0.0945576600000000],BUSD[100.0001391500000000],USD[0.0000000078789652] |
| 06897696 | BTC[0.0000000018805900] |
| 06897701 | BNB[0.0000000033393499] |
| 06897713 | BNB[0.0000000000500000] |
| 06897726 | USD[5.0000000000000000] |
| 06897731 | AKRO[1.0000000000000000],KIN[1.0000000000000000],TRX[23.5875240700000000],UBXT[1.0000000000000000],USDT[4.6069470013940402] |
| 06897744 | TRX[0.0000220000000000] |
| 06897749 | FTT[0.0026846200000000],USD[11.6560191513644002] |
| 06897755 | BAO[1.0000000000000000],BTC[0.0051255300000000],ETH[0.0715164800000000],UBXT[1.0000000000000000],USD[0.0003896927102165] |
| 06897765 | BTC[0.0000000194559800] |
| 06897775 | USDT[0.9380560000000000] |
| 06897778 | TRX[0.9549320000000000],USD[112.5491665141875000] |
| 06897795 | AUD[0.0008178654578873] |
| 06897811 | USD[0.0000146225542800] |
| 06897814 | BRZ[1.1157116519068000],USD[0.0000000206781194],USDT[0.0000000016488984] |
| 06897823 | BNB[0.0000000053448900],TRX[0.0000220000000000],USD[0.0000000068900310],USDT[0.0000019693311179] |
| 06897840 | USDT[3.0000000000000000] |
| 06897841 | USDT[0.0000891802609145] |
| 06897845 | BTC[0.0000770900000000],FTT[25.9948000000000000] |
| 06897887 | ETH[0.4684587100000000],XRP[19.0000000000000000] |
| 06897889 | BTC[0.0004959000000000] |
| 06897890 | BNB[0.0003000547258450],UBXT[1.0000000000000000] |
| 06897897 | TRX[2.6332083400000000],USD[9.1982262825696974] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06897899 | ETH[0.000000005307251],TAPT[0.008816910000000],USD[0.000000026843300],USDC[15.2701387200000000],USDT[0.000000179401792] |
| 06897927 | ETH[0.0000000055800000] |
| 06897929 | USD[-0.0337639056179534],USDT[0.9144753049041772] |
| 06897934 | ETHW[0.2595288000000000] |
| 06897936 | DENT[1.0000000000000000],EUR[10.3622431200000000],KIN[1.0000000000000000],TRX[144.0509100300000000],USD[151.2996854469414091],USDT[30.5456168300000000] |
| 06897937 | SOL[0.0000000303057350] |
| 06897939 | BTC[0.0029297547506800],TRX[907.2118780000000000],USD[0.0100589622876450] |
| 06897948 | MKR[0.0000000099581632],USD[0.7111752200000000],USDT[735.5329999230858356] |
| 06897956 | ETH[0.0000000080000000] |
| 06897961 | TRX[0.5670000000000000],USD[9056.6542442550000000],USDT[8.3529663105000000] |
| 06897966 | BCH[0.0009928600000000],BTC[0.0000000029320000],USDT[0.0000000075000000] |
| 06897969 | TRX[0.0000340000000000] |
| 06897984 | USDT[0.0000000086820908] |
| 06898013 | TRX[0.0507160000000000],USDT[0.0000000345000000] |
| 06898019 | ETHW[0.0274990400000000] |
| 06898034 | TRX[3.6950713600000000],USDT[0.0000000083389184] |
| 06898047 | USD[68.1175510800000000] |
| 06898049 | USD[0.0064450939350000],USDT[7.6100000000000000] |
| 06898070 | BNB[0.0000000124960146],USDT[0.0001482618235708] |
| 06898073 | HT[10.9399451400000000],PEOPLE[36576.3393290400000000],USD[0.6497815600000000] |
| 06898079 | BTC[0.0000485700000000],DOGE[22.6200105800000000],ETH[0.0005810900000000],EUR[0.9974058600000000],FTT[0.0763593800000000],MATIC[0.1691510900000000],USD[0.0000002570972758] |
| 06898083 | USD[0.0000000080109900],USD[0.0000000086582318] |
| 06898091 | USD[0.0000000068650019] |
| 06898098 | ETH[0.0007533800000000],USD[1.2966528500000000] |
| 06898118 | USD[0.0028962608900000] |
| 06898122 | ETH[0.1718814800000000],USD[2102.2584311400760000] |
| 06898129 | USD[10.1258995500000000] |
| 06898134 | USD[0.0077758004000000] |
| 06898153 | AKRO[1.0000000000000000],BAQ[3.0000000000000000],BRZ[0.0023442185400000],DENT[1.0000000000000000],KIN[3.0000000000000000],TRX[1.0001413400000000],USDT[0.0000885844891407] |
| 06898175 | USD[0.1657465450000000],XRP[7008.5992000000000000] |
| 06898185 | USD[2.3582334452637816],USDT[0.0000000343212928] |
| 06898190 | USD[0.0398248876500000] |
| 06898191 | BAO[1.0000000000000000],FTT[0.0000383500000000],KIN[1.0000000000000000],TRX[0.0000080000000000],USD[76.1272907145491145],USDT[2.2041022100000000] |
| 06898196 | TRX[0.0000180000000000],USD[0.0042661180014428],USDT[0.0083204017209149] |
| 06898212 | BNB[0.0000688100000000],ETH[0.0000000065165185],MATIC[0.0000000009942000],TRX[0.2003178742353261],USD[0.0000001213113709] |
| 06898215 | TRX[0.0000480000000000] |
| 06898239 | EUR[0.9000000000000000],USD[0.0076106512000000] |
| 06898256 | BNB[0.0000000094415456],TRX[0.0000002024466688] |
| 06898294 | AUD[0.0000163743456652],BTC[0.0000000004000000],DENT[1.0000000000000000],ETH[0.0153419061338614],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 06898298 | ETHW[5.9363187500000000] |
| 06898301 | AUD[0.0000001308413901] |
| 06898311 | BTC[0.0605807120000000],SOL[31.4873087000000000],USD[0.9533067075321900] |
| 06898315 | BRZ[0.0007272562960000],ETH[0.0000007700000000],ETHW[0.0000007700000000],USD[0.1166286856089600] |
| 06898320 | BTC[0.0000000088155407] |
| 06898361 | AUD[0.0019202749399975] |
| 06898376 | BTC[0.0419481300000000],HT[1.0688792700000000],USD[0.0000000139628348] |
| 06898380 | USD[0.0000000123501579],USDT[0.1862198700000000] |
| 06898382 | ETH[0.0000065000000000] |
| 06898386 | BNB[0.0000000389191188],BTC[0.0000000037341732] |
| 06898402 | DENT[1.0000000000000000],FTT[48.9975970400000000],TRX[0.0000180000000000],USDT[7895.1172800264794832] |
| 06898403 | BNB[0.0000000059353555],BTC[0.0000000070130840] |
| 06898416 | ETH[-0.0000663819933232],USD[5.0461199785399199] |
| 06898429 | USD[0.0000000222776842] |
| 06898453 | USD[0.0000000374499448] |
| 06898462 | AUD[0.0000005403859520],USDT[0.0000000005974920] |
| 06898472 | BNB[0.0000000032400000],TRX[0.0000180000000000],USDT[0.0000000046412000] |
| 06898504 | BTC[0.0000000100000000],ETH[0.1818587949799488] |
| 06898509 | USDT[0.0000000030000000] |
| 06898514 | BTC[0.0000000059036837],FTT[0.0952500000000000],USD[0.0000000058304342],USDT[0.0000000127234346],XRP[0.0000000010000000] |
| 06898540 | DENT[1.0000000000000000],GBP[0.0000012958985731] |
| 06898574 | BNB[0.0000000153872300],TRX[0.0000080074604266],USDT[0.0000000026747199] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06898576 | BTC[0.0004661100000000],ETH[0.0039859900000000],USD[9.5678033207067859],USDT[0.0000183512666984] |
| 06898588 | USD[27.2483500000000000],USDT[110.0000000000000000] |
| 06898594 | ETH[0.0002778968000000],SOL[0.0017800000000000] |
| 06898596 | AUD[0.3600636270898560] |
| 06898607 | DOGE[57.0000000000000000],USD[-3.5078719900000000000000000],USDT[13.0531563900000000] |
| 06898610 | EUR[0.0000000234431901] |
| 06898622 | BNB[0.0000000033390028],NEAR[0.0000000098610705] |
| 06898824 | BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0000044481034194],GRT[1.0000000000000000],TRU[1.0000000000000000],UBXT[3.0000000000000000] |
| 06898644 | AUD[0.0000000146220071] |
| 06898650 | USD[26.5847374309464625] |
| 06898654 | USD[0.0000000145453255],USDT[0.0000000101239579] |
| 06898659 | USD[0.0002688212031255],USDT[0.0000000041028223] |
| 06898662 | USD[0.0043026253200000] |
| 06898685 | USD[0.0014419603200000] |
| 06898707 | USD[90.0000000000000000],USDT[9.9980000000000000] |
| 06898735 | USD[0.0023456352000000] |
| 06898738 | AUD[0.0003144357843922],USDT[0.0001721151700855] |
| 06898739 | USD[0.0033268955000000] |
| 06898758 | EUR[0.4029010300000000],USD[0.0026041617000000] |
| 06898759 | USD[0.0011622234000000] |
| 06898764 | BTC[0.0000000014411200],USD[0.0107639258105800] |
| 06898768 | APT[1.8716846100000000],BNB[0.0000000300000000],ETH[0.0000000600000000],USDT[0.0000000196811292] |
| 06898777 | FTT[5.6668872800000000],NFT (4886287181511444526[1],SWEAT[58.7940000000000000],USD[95.3733034323125568],WAXL[0.0314000000000000] |
| 06898779 | TRX[2.3435230000000000],USD[0.0082912518000000],USDT[0.0000001050000000] |
| 06898794 | TRX[1.0000000000000000],USD[0.7054176959268356],USDT[0.0000000083040893] |
| 06898807 | USDT[0.0000108117282343] |
| 06898810 | USD[0.0066258862000000] |
| 06898818 | ETHW[0.0001608000000000],FTT[4.2000000000000000],USD[0.1173272973969200],USDT[0.0090361220566716] |
| 06898826 | DOGE[0.0000000041785435],ETH[0.0000000015145796],NEAR[0.0000000013797600],SOL[0.0000000079756605],TRX[22.2627290070778782],USDT[0.0000000076984443] |
| 06898828 | BAO[1.0000000000000000],USD[0.0000000754564483],USDT[0.0000000024116740] |
| 06898830 | TRX[0.0000400000000000],USDT[0.2600000000000000] |
| 06898831 | TRX[0.0000010000000000],USDT[3.5412321400000000] |
| 06898833 | DENT[1.0000000000000000],LTC[14.6476742900000000],USD[0.5875820900000000],XRP[16181.9852805100000000] |
| 06898849 | EUR[0.0000000114673394] |
| 06898854 | BAO[3.0000000000000000],DENT[1.0000000000000000],DOGE[122.5331892500000000],KIN[8474.6193514300000000],SHIB[1860.1177393122679178],SWEAT[0.0081708800000000],USD[0.0000000050079657] |
| 06898862 | AKRO[1.0000000000000000],AUD[0.0001788208665510],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000] |
| 06898864 | USD[0.0182001888099293] |
| 06898877 | AUD[0.0003235016177851] |
| 06898878 | USD[0.0380854900000000],USDT[0.7000000000829131] |
| 06898882 | EUR[0.0000000098255250] |
| 06898883 | AKRO[1.0000000000000000],AUD[0.0002101817537386],BAO[1.0000000000000000],BTC[0.0266857100000000],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 06898888 | BUSD[9.0000000000000000],USD[1.4932950500000000] |
| 06898897 | EUR[0.0000000496116648],USDT[0.0023902100000000] |
| 06898910 | KNC[0.0140200000000000],USD[0.0000000506467726],USDT[0.0000000040000000] |
| 06898912 | USD[0.0071749181400000] |
| 06898931 | TRX[0.0000070000000000],USD[0.0655021125000000] |
| 06898939 | AUD[0.0000031417827569] |
| 06898951 | CHF[0.0001682394042060],EUR[0.0005078637857947] |
| 06898954 | BTC[0.0953372449960382],ETH[1.4050510156472200],SOL[3.0181642900000000],TRX[0.0000280000000000],USDT[0.0001669097483543] |
| 06898958 | EUR[0.3500000000000000],USD[0.0063522584000000] |
| 06898964 | EUR[0.0000001100427538] |
| 06898981 | USDT[0.0000000030000000] |
| 06898982 | BAO[3.0000000000000000],BTC[0.0020902641435980],FTT[0.0000368300000000],USDT[0.0002173356491380] |
| 06898990 | USDT[0.0000000068250000] |
| 06898992 | TRX[0.0000260000000000],USDT[48009.9536748000000000] |
| 06898994 | ALGO[2.7264774400000000],USD[0.0000000144485668],USDT[0.0000000950592444] |
| 06898999 | ETH[68.5415910500000000],USD[0.0000059609756050] |
| 06899001 | USDT[0.0000000077125000] |
| 06899003 | USDT[9.8216740600000000] |
| 06899007 | TRX[0.0000020000000000],USD[0.0000070550760085],USDT[0.0000000055648366] |
| 06899010 | USD[0.7098192092750400],USDT[0.0019732991057912] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06899015 | USD[80.000000000000000] |
| 06899019 | TRX[0.630013000000000],USD[0.005443443600000],USDT[18.010000000000000] |
| 06899021 | USD[0.007174148035000] |
| 06899025 | ETHW[10.881000000000000],USD[0.007374162400000],USDT[0.000000090767616] |
| 06899027 | USD[0.001507425985000] |
| 06899029 | EUR[0.000000016907483] |
| 06899030 | ETHW[3.612031400000000],USD[0.085707800000000] |
| 06899039 | USDT[10.770518200000000] |
| 06899040 | EUR[0.000000118478963] |
| 06899044 | ETH[0.000000170000000] |
| 06899053 | ETHW[0.004486200000000],TRX[0.000030000000000],USD[0.000000019955800],USDT[0.000000094252633] |
| 06899061 | USD[5.000000000000000] |
| 06899067 | ETHW[0.000397280000000],KIN[359.120767320000000],USD[0.008855279950000],USDT[0.000011172468500] |
| 06899073 | BTC[0.000093640000000],ETH[0.000687100000000],USD[215.579660593678905] |
| 06899077 | USD[0.001584660300000] |
| 06899080 | TRX[0.249755000000000],USDT[0.002615224500000] |
| 06899088 | USD[0.009234146500000],USDT[0.000000012469078] |
| 06899089 | ETHW[0.002646350000000],RSR[1.000000000000000],TRU[1.000000000000000],USD[0.000053519959058] |
| 06899096 | ETHW[0.000000004400000],USD[0.066365597075892],USDT[0.258765195804371] |
| 06899097 | ETHW[0.000868800000000],HXRO[1.000000000000000],RSR[1.000000000000000],SXP[1.000000000000000],USD[0.000772463706980],USDT[0.000000079089328] |
| 06899100 | ETHW[22.094580200000000],USD[1.580538850000000],USDT[0.000000208708007] |
| 06899102 | EUR[0.720000000000000],USD[0.009604713800000] |
| 06899109 | USDT[0.000000195000000] |
| 06899123 | TRX[3.507398966508552] |
| 06899129 | USD[0.002025270000000] |
| 06899136 | EUR[0.000000046467341] |
| 06899147 | EUR[0.000000015750137] |
| 06899151 | USD[0.004409025405000] |
| 06899152 | BAO[1.000000000000000],HOLY[1.009791910000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.016328427183136],XRP[9026.817589070000000] |
| 06899162 | XRP[20.551724000000000] |
| 06899170 | USDT[0.000000018500000] |
| 06899175 | USD[0.000000018131200] |
| 06899178 | EUR[0.000000123486189] |
| 06899179 | BTC[0.000000048364416] |
| 06899181 | USD[0.549485739800000] |
| 06899183 | AUD[0.002867836786659] |
| 06899186 | USD[0.001361408300000] |
| 06899191 | XRP[32.800000000000000] |
| 06899203 | TRX[0.944612940000000],USDT[10.064210873108358] |
| 06899204 | USD[0.000000009903198] |
| 06899206 | DOGE[0.077417890000000],ETH[0.000060300000000],SOL[0.000256510000000],USD[0.167461853689940],USDT[0.014854002649620] |
| 06899215 | EUR[51.180000000000000] |
| 06899218 | AUD[0.000000153587216],DENT[1.000000000000000],ETH[0.000000067363816],KIN[1.000000000000000],TRX[2.000000000000000] |
| 06899227 | EUR[0.000000050483729] |
| 06899234 | ETH[0.000000418102480],USDT[0.000160304550393] |
| 06899235 | AKRO[1.000000000000000],ALPHA[1.000000000000000],AUDIO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],EUR[0.000000042449778],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 06899255 | XRP[90.375602360729166] |
| 06899260 | ETHW[1.997800400000000],USD[0.028421400000000],USDT[0.000000115627110] |
| 06899271 | USD[-0.305412193144295],USDT[0.598348868462954] |
| 06899285 | USD[0.008776784025000] |
| 06899301 | ETH[0.000192400000000],ETHW[4.076389600000000],USD[1.735139551981662],USDT[0.131342940841917] |
| 06899312 | CHF[0.000000002947696],EUR[0.000000113427523],USD[-269.030947157948826],USDT[389.934183220000000] |
| 06899315 | AKRO[1.000000000000000],ETHW[0.000703600000000],USD[0.000000087914602],USDT[0.000000038709416] |
| 06899317 | USD[0.000000316800438],USDT[2783.102573996340236] |
| 06899318 | ETH[42.049016960000000],USD[0.000000013444600],USDT[0.000000007362019] |
| 06899323 | BTC[0.000000053942630],DAI[0.046135373460367],ETH[0.000000079659987],FTT[1000.026034491851671],OKB[0.000000098842477],SOL[0.000000043037345],SRM[0.097799160000000],SRM_LOCKED[56.495314930000000],STETH[0.000088183725144],TRX[10.000000000000000],USD[3269623.362363119144913409000000],USDT[0.002911633754091],XAUT[0.000000033085534] |
| 06899342 | USDT[0.000000015490444] |
| 06899343 | ASD[0.000006370000000],BTC[0.000000170000000],ETH[0.000005250000000],USD[0.003923763024259] |
| 06899354 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],KIN[3.000000000000000],USD[0.000000128663393],USDT[0.000000038187998] |
| 06899360 | FTM[0.000000055000000],USD[0.000012365311976] |
| 06899368 | ETH[0.000000008344984],USD[0.000000367429204] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 06899370 | AVAX[0.0000000011103950],BTC[0.000000100000000],USD[0.0000798840399046],USDT[0.0001704016913131] |
| 06899378 | USDT[10124.4008890700000000] |
| 06899386 | USD[0.0055803293000000] |
| 06899388 | USD[0.0069865626000000] |
| 06899403 | AUD[10000.0002928201625762] |
| 06899404 | USD[51.6273778350505296],USDT[66.6681235159865615] |
| 06899424 | ETHW[14.9345516100000000],USD[0.1447331600000000],USDT[0.0000000459471484],VND[0.0000746280901806] |
| 06899426 | BNB[0.0006000000000000] |
| 06899439 | HMT[0.6929600000000000],USD[0.1173984900000000],USDT[0.0000000021666100] |
| 06899442 | BTC[0.0361160800000000],USD[565.8224139100000000] |
| 06899451 | USD[0.0225996901000000] |
| 06899463 | BTC[0.0000000100278100],TRX[130.0000200000000000],USDT[0.0000000037950445] |
| 06899466 | EUR[0.0900000000000000],USD[0.0080386290000000] |
| 06899491 | BTC[0.0007000000000000],ETH[0.0100000000000000],USD[0.0012512735000000] |
| 06899499 | USD[1925.9841531677458212] |
| 06899522 | ETHW[146.5705710000000000],USD[0.3919086300000000],USDT[0.0000000138610748] |
| 06899524 | USD[0.0000362014000000],USDT[0.2813709200432773] |
| 06899539 | EUR[0.0000000045111174] |
| 06899556 | ETHW[0.0008760000000000],USD[0.0043837636050000],USDT[0.0000000086265356] |
| 06899562 | USD[0.0003628560000000],USDT[0.6300000000000000] |
| 06899570 | BAO[1.0000000000000000],ETH[0.0300971700000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0020074446325150],XRP[264.3331125800000000] |
| 06899575 | CHF[0.0000000057260838],USD[0.0000324064038423] |
| 06899581 | EUR[0.0000000063910512] |
| 06899598 | BNB[0.0000000069225620],ETH[0.0000000051202700],STG[0.0000000355500000],TRX[0.0000250000000000] |
| 06899609 | USD[0.0002829790350000] |
| 06899610 | ETH[0.0063302700000000],KIN[1.0000000000000000],USDT[0.0137082823367840] |
| 06899612 | SOL[0.0100000000000000],USD[869.5519542540298070000000000000] |
| 06899617 | ETHW[0.0006816000000000],USD[0.0118274870000000] |
| 06899637 | BTC[0.0000000071827583],TRX[0.6578086057350000],USDT[11.8833082390311215] |
| 06899645 | EUR[0.0300000000000000],USD[0.0006052478000000] |
| 06899649 | USD[1.6735373005157840] |
| 06899655 | USD[0.0087767840250000] |
| 06899658 | EUR[0.0000000064915936],UBXT[1.0000000000000000],USD[0.0000000017537952] |
| 06899664 | APT[0.0000000098112225],BNB[0.0000000049948837],ETH[0.0000000030583914],MATIC[0.0000000046329936],USD[0.0000020069906095] |
| 06899665 | USD[0.0000000063000000] |
| 06899674 | EUR[96.0000000148094488] |
| 06899678 | TRX[0.0003390000000000],USDT[0.0000000057500000] |
| 06899681 | LTC[0.0016289400000000],SWEAT[4.0000093960918163] |
| 06899690 | USD[0.0000000004250000] |
| 06899691 | ETH[0.0469932000000000],USDT[42.8772186050000000] |
| 06899695 | ETH[0.0057096000000000],ETHW[384.8488974000000000],TRX[0.0000110000000000],USD[0.0006856805353124],USDT[0.0000000113460274] |
| 06899709 | ETH[0.0296000000000000] |
| 06899710 | APT[0.0000000038846440],BNB[0.0000000093054230],BTC[0.0000000082084299],MATIC[0.0000000018109959],TRX[0.0000000018216000],USDT[0.0000000014440094] |
| 06899712 | USD[0.0015040195000000],USDT[0.1200000000000000] |
| 06899713 | EUR[0.8300000000000000],USD[0.0046279961000000] |
| 06899729 | EUR[0.0000000098640852] |
| 06899731 | EUR[0.0000000038502418] |
| 06899735 | EUR[0.0000000077952319],USD[0.0000000076407920] |
| 06899737 | BNB[0.0034674100000000],USDT[1.0315490372580756] |
| 06899738 | TRX[0.0000500000000000],USD[0.0076985917000000],USDT[0.0900000000000000] |
| 06899740 | ETHW[0.0007664000000000],USD[0.0080393156000000],USDT[0.0000000054811339] |
| 06899742 | USDT[0.0016995388663400] |
| 06899761 | USD[15.0000000000000000] |
| 06899764 | AUD[0.0002927691726027] |
| 06899777 | BNB[0.0000000015581758],BTC[0.0000000011204592],CTX[-0.0000000031775400],DOGE[0.0000000092386107],ETH[0.0000000073261686],FTT[0.0000000063940342],TRX[0.0000000072000000],TSLA[0.0000000046056096],USD[0.0001593385798155],USDT[0.0000000072160405],XRP[0.0000000085896724] |
| 06899781 | USD[0.0033229683900000] |
| 06899785 | BTC[0.0001329683523210],ETH[0.0008610683167207],USD[23238.0349989603000000],USDT[0.0085351460000000] |
| 06899798 | BNB[0.0000000065000000],TRX[0.0000900000000000],USD[0.0015954901159316],USDT[0.0152198660268000] |
| 06899804 | CHZ[1.0000000000000000],EUR[0.0000000128429992],FRONT[1.0000000000000000],KIN[3.0000000000000000],TRU[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000000137985600] |
| 06899812 | EUR[0.0000000070357612] |
| 06899814 | MATH[0.0900600000000000],TRX[0.0000060000000000],USD[0.1210342560000000],USDT[0.0000000080000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06899826 | BUSD[1081.2096481300000000],TRX[0.7128000000000000],USD[97.2400842642500000] |
| 06899837 | EUR[0.6600000000000000],USD[0.0085199227000000] |
| 06899845 | USD[0.2265851443000000],USDT[0.0000000070072366] |
| 06899849 | EUR[0.1200000000000000],USD[0.0014371048000000] |
| 06899867 | APE[0.0353600000000000],CHZ[816.4500000000000000],DOGE[0.8716000000000000],ETH[0.0004052000000000],NEAR[0.0716600000000000],SOL[105.9704740000000000],TRX[0.0000070000000000],USD[0.0596476117000000],USDT[0.0665863790000000] |
| 06899872 | EUR[0.0000000036251480] |
| 06899882 | BTC[0.0005998800000000],LTC[0.1900000000000000],USD[0.0005241044000000],USDT[0.0042571500000000] |
| 06899885 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[-0.0024921589383388],USDT[0.0058014200000000] |
| 06899892 | USD[0.0034507193000000] |
| 06899893 | TRX[0.0000130000000000] |
| 06899895 | USD[0.0002829790350000] |
| 06899896 | USD[20.0000000000000000] |
| 06899899 | SOL[0.0011376300000000],TRX[0.0000090075924000],USDT[0.0440339182319100] |
| 06899902 | ALGO[0.0000000100000000],ETH[0.0000000338595518],MATIC[0.0000000042309120] |
| 06899909 | ETHW[0.0002055700000000],USD[0.2260541000000000] |
| 06899910 | EUR[0.0000000025442612] |
| 06899912 | FTT[30.5756326200000000],USD[0.0047189631238530],USDT[0.5131828295006105] |
| 06899926 | ETH[0.0001568000000000],TRX[0.0000020000000000],USDT[2002.0560403500000000] |
| 06899927 | EUR[0.0000000094542369],USD[0.0000000126298800] |
| 06899934 | BUSD[10.0000000000000000] |
| 06899957 | BAO[1.0000000000000000],BTC[0.0070056500000000],KIN[2.0000000000000000],TRX[0.0000120000000000],UBXT[1.0000000000000000],USD[0.0000014451784753] |
| 06899979 | EUR[0.0000000080667540],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 06899986 | TRX[0.0000030000000000] |
| 06899993 | USD[0.0058563870000000] |
| 06900000 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],BAO[2.0000000000000000],BAT[1.0000000000000000],DENT[2.0000000000000000],EUR[0.0000000109504314],KIN[2.0000000000000000],RSR[2.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 06900016 | USD[0.0872163700000000] |
| 06900024 | BTC[0.0000141000000000],SHIB[14200000.0000000000000000],USD[157.8152758625000000] |
| 06900034 | ETHW[183.2231809800000000],USD[0.4688394000000000] |
| 06900036 | USD[0.0075331706950000],USDT[0.4600000000000000] |
| 06900037 | AUD[0.0000830189729761] |
| 06900038 | BNB[0.0000000081288459],ETH[0.0000000057056067],MATIC[0.0000000026555066],TRX[18.0000270094202353],USD[0.0000000076158974],USDT[0.0000000085314601],XAUT[0.0000007600000000] |
| 06900047 | USD[0.0098935744000000] |
| 06900049 | EUR[0.0001654007082601],USDT[0.0000000081132135] |
| 06900055 | TRX[0.0001130000000000],USD[0.0026253902000000],USDT[0.0000000098834342] |
| 06900064 | FTT[0.0000000049791200],USD[0.0000991990021432] |
| 06900074 | EUR[0.7600000000000000],USD[0.0015115077700000] |
| 06900093 | GBP[150.0000000000000000] |
| 06900096 | EUR[0.6300000000000000],USD[0.0047693505000000] |
| 06900099 | TRX[0.0000220000000000],USD[0.0000000095697600],USDT[0.0000000010753284] |
| 06900101 | EUR[0.1345729100000000],USD[0.0062903485000000] |
| 06900104 | EUR[0.0000000034959336] |
| 06900107 | EUR[0.0000000092351266] |
| 06900112 | EUR[0.0000001026412258],USD[0.0000000085319945] |
| 06900113 | ETH[0.0002405000000000],USD[8.1481749669439634] |
| 06900132 | BAO[1.0000000000000000],ETH[0.0005000000000000],TRX[0.2298947600000000] |
| 06900138 | EUR[0.3500000000000000] |
| 06900145 | USD[0.0058277852000000] |
| 06900147 | USD[0.0069400970450000] |
| 06900154 | ETH[0.0000000000067280],FTT[0.0000000013536958],USDT[0.0000000078711928] |
| 06900167 | ATLAS[25590.4807233300000000],ETHW[32.0683464100000000],USD[0.0000000051448082] |
| 06900171 | APT[0.0010963600000000],USDT[0.0000001579972264] |
| 06900177 | EUR[0.0000000118737564],USD[0.0095218771000000] |
| 06900181 | USD[0.0091783264465000],USDT[0.0088256000000000] |
| 06900186 | ETH[0.0009774000000000],TRX[0.0000890000000000],USD[0.0991903339703555],USDT[53.7138724375353596] |
| 06900195 | EUR[0.8000000000000000] |
| 06900211 | USDT[0.0000000071000000] |
| 06900221 | AKRO[1.0000000000000000],BAO[1.0000000000000000],USD[0.0000000060923991],USDT[0.0000000092322096] |
| 06900224 | BNB[0.0000000047428743],BTC[0.0024768093229412],USD[39.0806644866541676000000],USDT[12.5344748625964817] |
| 06900239 | TRX[5.9222254800000000],USDT[3.1877674257673839] |
| 06900245 | BTC[0.0000992500000000],USDT[0.0000000020000000] |
| 06900253 | AVAX[0.0000000302843000],ETH[0.0000000048034356],USD[0.0000116145419034] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06900256 | AVAX[0.000000010000000],BNB[0.000000021631398],ETH[0.000000054858296],MATIC[0.000000064220000] |
| 06900267 | TRX[0.000021000000000],USDT[12.587000000000000] |
| 06900268 | ARS[0.0039184760664558] |
| 06900273 | USD[0.0076645125000000] |
| 06900305 | AUDIO[1.000000000000000],EUR[0.000000053040070],KIN[2.000000000000000],RSR[1.000000000000000] |
| 06900328 | USDT[0.0000000046801442] |
| 06900334 | USD[0.0680065458750000],USDT[0.000000009308510] |
| 06900341 | ETHW[0.000000061771840],USD[0.000000132399384],USDT[0.0519702616117483] |
| 06900343 | EUR[0.0000000035378944] |
| 06900350 | TRX[0.000021000000000],USDT[1.414100000000000] |
| 06900366 | USD[101.2506729100000000] |
| 06900367 | EUR[0.0000000138799660] |
| 06900368 | USD[2.1938815058000000] |
| 06900379 | USD[0.5790200000000000] |
| 06900387 | USDT[0.8520150000000000] |
| 06900399 | TRX[0.000010000000000],USD[0.009566000000000] |
| 06900401 | USD[0.0000000089497600] |
| 06900411 | USD[5.4017921680000000] |
| 06900422 | USD[0.0088099337000000] |
| 06900427 | AKRO[1.000000000000000],ETHW[122.996690170000000],TRX[0.798703000000000],USD[-0.1464404929396775] |
| 06900430 | LTC[0.000000050000000],TRX[0.000001000000000],USD[0.000000031320456],USDT[30.330000176574548] |
| 06900431 | USD[0.0000000377262728],USDT[0.000000013788796] |
| 06900435 | TRX[0.000022000000000],USD[0.0428012878527454],USDT[0.173242000000000],WAXL[0.040000000000000] |
| 06900452 | ETHW[0.000762020000000],TRX[0.041531000000000],USD[0.2715926477500000] |
| 06900455 | EUR[0.0000001449765536] |
| 06900457 | BTC[0.000000062770400],TRX[0.000033000000000],USDT[5.9259884485554972] |
| 06900462 | USD[0.0066570200000000] |
| 06900470 | BTC[0.000750500000000],USD[0.2088195725000000],XRP[13.010000000000000] |
| 06900480 | FTT[2.999400000000000],USD[2.3040143500000000] |
| 06900497 | EUR[0.0000000002051278] |
| 06900502 | USD[0.0000000087550000],USDT[0.000000012687440] |
| 06900507 | USDT[0.8661843400000000] |
| 06900523 | DOGE[5.969110490000000000],LTC[0.170000000000000000],USDT[19.9860366303592015] |
| 06900526 | LTC[0.012019380000000],TRX[0.000002000000000],USD[-0.2582394478692572000000000],USDT[0.1099154959168764] |
| 06900534 | USDT[0.0091780000000000] |
| 06900537 | ETHW[0.0084430700000000] |
| 06900565 | USD[0.0081029768000000],USDT[0.120000000000000] |
| 06900567 | ETHW[0.000000020600000],FTT[0.061233570000000],USD[0.0269391330546667],USDT[0.000000075141912] |
| 06900574 | EUR[0.940000000000000],USD[0.0004721476000000] |
| 06900584 | ETHW[0.000845000000000],TRX[0.000340000000000],USD[0.0049619492000000] |
| 06900587 | TRX[0.000014000000000] |
| 06900611 | TRX[0.000060000000000] |
| 06900615 | BTC[0.000000100000000],TRX[0.000001000000000],USDT[0.5067648483385920] |
| 06900620 | USD[0.0072715566000000] |
| 06900639 | DOT[0.005838870000000],ETHW[1.2901256360000000] |
| 06900646 | ETHW[2.102246810000000],USD[0.0501735580000000],USDT[0.0066208100000000] |
| 06900649 | EUR[0.000000101573243],USD[0.000000082184872] |
| 06900678 | USD[0.0015770300000000] |
| 06900693 | FTT[0.0466472144562259],USD[10.9544577217222160] |
| 06900729 | ETH[0.000897960000000],TRX[1.000000000000000],USD[0.000000017148733],USDT[0.0077462860000000] |
| 06900736 | EUR[0.0000000091886688] |
| 06900764 | USD[38.2936594998754598000000000],USDT[0.0481357404395518] |
| 06900777 | USD[0.0031250000000000],USDT[8.7500000000000000] |
| 06900785 | AKRO[1.000000000000000],TRX[1.000000000000000],USD[0.000000019376730],USDC[11048.4381301100000000] |
| 06900794 | BTC[0.000028500000000],BUSD[103397.4088633700000000] |
| 06900799 | EUR[0.0000000066807325] |
| 06900801 | USD[2000.0100000000000000] |
| 06900805 | BAO[2.000000000000000],DOGE[0.0022722482500000],KIN[1.000000000000000],USD[0.000000026923408],XRP[1.0400689485246054] |
| 06900814 | EUR[0.0000000044065321] |
| 06900815 | XRP[0.000000100000000] |
| 06900822 | USD[0.0055574791000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06900834 | DOGE[20.2192746000000000],USD[119.0807117200000000],XRP[3.0355236000000000] |
| 06900859 | USDT[24265.4549906400000000] |
| 06900861 | TRX[0.0100880000000000],USD[0.6928811870000000],USDT[0.0083886500000000] |
| 06900874 | TRX[0.9316000000000000],USD[0.0767693010000000],USDT[101.9712442002500000] |
| 06900878 | FTT[0.0002671503176375],USD[0.0000007393256156] |
| 06900879 | BTC[0.0000001000000000],USD[0.0074018319000000],USDT[11.3300000000000000],XRP[0.0080000000000000] |
| 06900883 | EUR[3.0000000000000000] |
| 06900901 | AKRO[0.7356700000000000],ALCX[0.0006394300000000],ASD[0.0940720000000000],ATLAS[0.0206000000000000],BICO[0.0098100000000000],CREAM[0.0024000000000000],CVX[0.0999240000000000],DMG[0.0185240000000000],DOGE[0.8100000000000000],EUL[0.0274960000000000],FRONT[0.9810000000000000],FXS[0.0983850000000000],HT[0.0984300000000000],IND[0.9050000000000000],KSHIB[9.9924000000000000],LDO[0.9996200000000000],LUA[0.0085500000000000],MAGIC[0.9241900000000000],MAPS[0.9050000000000000],MBS[0.9986000000000000],MCB[0.0098100000000000],MPLX[2.3160000000000000],MTA[0.9053800000000000],OKB[0.0992400000000000],ORCA[0.9519000000000000],PERP[0.2789520300000000],REAL[0.0100000000000000],REEF[8.1532000000000000],RNDR[0.0979100000000000],RSR[0.2399736693612740],SPELL[90.5000000000000000],STARS[0.9050000000000000],SUN[0.0003610000000000],SUSHI[0.4715000000000000],TRX[0.9608600000000000],USD[121.4219343491128736],USDT[0.0096945454353912] |
| 06900905 | ETHW[1.5230000000000000],USD[0.0000400000000000],USDT[0.0060000000000000] |
| 06900917 | USD[0.0000000010861946] |
| 06900923 | FTT[1.4000000000000000],USD[36.7904124200000000] |
| 06900927 | EUR[1.0000000000000000],USD[0.0070145028000000] |
| 06900932 | EUR[0.6800000000000000] |
| 06900933 | BRZ[-0.7000000000000000],BTC[0.0213998795000000],TRX[0.0024770000000000],USD[0.0014111117250000] |
| 06900948 | USD[81.5989006005882955],USDT[208.3782134924587073] |
| 06900951 | ETH[0.0006893000000000],ETHW[0.0008978000000000],USD[0.1077202148000000] |
| 06900988 | USD[0.0000000030000000] |
| 06900992 | FTT[0.0187118654938400],TRX[0.0000600000000000],USD[0.9478414793000000],USDT[0.1349478648696991] |
| 06900996 | USDT[0.0000000067000000] |
| 06900997 | BNB[44.5113551200000000],BTC[0.4519214100000000],ETH[3.3090499800000000] |
| 06901006 | BRZ[0.1944743153441589],BTC[0.0000000100000000] |
| 06901021 | BTC[0.0146173500000000],ETH[0.1980217922200000] |
| 06901033 | USD[1498.9966747250000000] |
| 06901046 | RSR[1.0000000000000000],USDT[0.0001218036236350] |
| 06901057 | CAD[0.0000022680367176],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0130266000000000] |
| 06901061 | ETHW[0.0004020400000000],TRX[0.0100880000000000],USD[0.0000000111297293],USDT[0.0000000097755273] |
| 06901064 | USD[0.0069853000000000] |
| 06901070 | BAO[4.0000000000000000],EUR[0.0000000309830859],HXRO[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[5.6712824400000000] |
| 06901072 | USD[0.0063662216000000] |
| 06901090 | BTC[0.0000000078889293],HT[0.0000000067529157],TRX[0.1329716569491615],USD[709.9373415343877574] |
| 06901091 | USD[1.1339103130000000] |
| 06901099 | USDT[0.0000000008053552],XPLA[3.1108660900000000] |
| 06901104 | AKRO[2.0000000000000000],FTT[55.5103999900000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000997102413] |
| 06901108 | USD[3308.8285543358525000],USDT[0.7100000222200700] |
| 06901110 | USD[0.0002782205000000] |
| 06901122 | XRP[0.0000001000000000] |
| 06901129 | USD[0.0800000000000000] |
| 06901140 | EUR[0.0000000264110066],USDT[0.0040347100000000] |
| 06901171 | STETH[0.0000000026055774],USD[1.5682482377026640] |
| 06901189 | TRX[0.0000010000000000] |
| 06901196 | ETH[0.0000000091907340],TRX[0.2206548105381887],USDT[0.0004883002836128] |
| 06901211 | TRX[0.0000160000000000],USD[0.0087242777936502] |
| 06901224 | BNB[0.0000000777194813],ETH[0.0000000001606465],MATIC[0.0000000081005838],USD[0.0000017245489991],USDT[86.0118001949029774] |
| 06901244 | USDT[0.0000000100000000] |
| 06901248 | USD[25.7628831865287108],USDT[0.0000000040000000] |
| 06901261 | USD[0.0048100000000000],USDC[526.6954908600000000],USDT[917.6487801828043027] |
| 06901263 | TRX[0.0000050000000000],USD[0.0000005660592493],USDT[1.0083478430528000] |
| 06901274 | EUR[0.0000001190022576] |
| 06901286 | BTC[0.0000001500000000] |
| 06901318 | ETHW[0.0004260000000000],FTT[2187.2131200000000000],USD[175.2191657004000000] |
| 06901319 | TRX[0.0203640000000000],USDT[0.8000000000000000] |
| 06901322 | TRX[0.0002100000000000],USD[0.0035653200000000],USDT[9988.1988357543659548] |
| 06901342 | USD[0.0098818616000000] |
| 06901346 | USD[0.0000000067212795] |
| 06901371 | GBP[751.0755384784257005],HOLY[1.0001369500000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000056466966] |
| 06901373 | TRX[0.0000110000000000],USD[0.0000000079761320],USDT[0.0000000011266386] |
| 06901376 | USDT[10536.5717820080704760] |
| 06901380 | BEAR[766.4900000000000000],BTC[0.0001958943377789],USD[-0.9237088961944986],USDT[0.0000000081291394] |
| 06901381 | SWEAT[3199.3600000000000000],USD[2.8000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06901383 | LTC[0.00010000000000000] |
| 06901386 | USD[0.6593558806250000],XRP[0.2525990000000000] |
| 06901397 | ETHW[0.000005000000000],USD[0.0000004190000] |
| 06901420 | EUR[0.97000000000000000],USD[0.0049495254000000] |
| 06901425 | USD[0.0000000136872588],USDT[5212.3111412100000000] |
| 06901432 | ETH[0.0000000046310400],TRX[0.0000090000000000],USDT[0.0209767507500000] |
| 06901434 | ETHW[11.1045863100000000],USDT[0.0000000484326381] |
| 06901442 | USD[0.5142628816000000] |
| 06901457 | ETHW[2.0682805000000000] |
| 06901460 | FTT[4.0992210000000000],USD[0.7800000000000000] |
| 06901465 | USD[0.0087885770000000] |
| 06901480 | SWEAT[11899.2590000000000000],USD[2.5863035720000000] |
| 06901490 | USD[5.1858140202000000] |
| 06901491 | BAO[1.0000000000000000],DENT[1.0000000000000000],FTT[6.7346615100000000],GBP[0.0000000333296616],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[4.0242185200000000] |
| 06901494 | USD[99.1517813611584400] |
| 06901501 | ETHW[8.9320000000000000],USD[41.2505570205000000000000000000] |
| 06901520 | USD[0.0021388084000000],USDT[0.0038160000000000] |
| 06901521 | USD[0.0086107079000000] |
| 06901533 | DOGE[0.0282040000000000],TRX[1.5103579300000000],USDT[5.0000000024413891] |
| 06901563 | ETH[0.0000000095000000] |
| 06901576 | TRX[0.0000010000000000],USDT[9.2000000000000000] |
| 06901617 | BTC[0.0000081900000000],USD[0.0001419750229063] |
| 06901636 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BRZ[3.9975368574889240],CHZ[1.0000000000000000],DENT[1.0000000000000000],MATH[1.0000000000000000],SUSHI[0.0000091500000000],TRX[1.0000000000000000],USD[0.0000000104381339] |
| 06901640 | USD[0.0084770106697600] |
| 06901641 | TRX[1.0000000000000000] |
| 06901645 | AKRO[1.0000000000000000],BAO[7.0000000000000000],BTC[0.0000000100000000],GBP[0.0001304201489588],KIN[1.0000000000000000],RSR[1.0000000000000000] |
| 06901656 | ETHW[1.3490000000000000],USD[0.0036968659000000] |
| 06901657 | BNB[0.0000000350000000],MATIC[0.0000000013237592],SOL[0.0000000069469703] |
| 06901676 | SOL[0.0000000034286913],USD[0.0000000423122178],USDT[0.0031978137500000] |
| 06901723 | BTC[0.0002419700000000],CHF[0.0051767264253978],WBTC[0.0002396200000000] |
| 06901731 | TRX[0.0000170000000000] |
| 06901757 | ETHW[0.0004952591843800],USD[0.0000087368014226],USDT[0.0000000178826730] |
| 06901778 | ETHW[0.0004388000000000],TRX[0.5595130000000000],USD[1.4041790179000000],USDT[0.0047851460000000] |
| 06901779 | EUR[0.5900000000000000] |
| 06901791 | APT[3.0187591382185000],ETH[0.0000030341676900],TRX[1.0197027456979000],USDT[84.1367792872785257] |
| 06901797 | USDT[0.1500000000000000] |
| 06901815 | BUSD[4295.0687175200000000] |
| 06901852 | ETHW[8.7800300000000000],USD[0.0059993161000000] |
| 06901861 | USD[200.3234648500000000] |
| 06901881 | EUR[0.0800000000000000] |
| 06901899 | USD[0.4253418856000000] |
| 06901917 | ETHW[145.6860000000000000],USD[0.0101696373722160] |
| 06901918 | BUSD[2.0000000000000000],USD[0.2142382900000000] |
| 06901934 | BAO[1.0000000000000000],USDT[0.0000000080000000] |
| 06901937 | ETHW[0.4879024000000000],USD[44.4318017800000000] |
| 06901941 | USD[0.3493533028592005],USDT[0.0048139811014302] |
| 06901946 | USD[0.0052720000000000] |
| 06901959 | BRZ[0.2666583000000000],TRX[0.0001070000000000],USDT[0.0000000135722868] |
| 06901962 | USDT[0.0000000033900000] |
| 06901963 | USD[0.0055637611000000] |
| 06901979 | USDT[0.0000000091000000] |
| 06901984 | USD[7.0480366253000000] |
| 06901992 | ETHW[13.0754540000000000],USD[1.1073821496000000],USDT[0.0000000076199024] |
| 06902005 | USDT[0.8779880000000000] |
| 06902006 | ETHW[1.4020853300000000] |
| 06902013 | ETHW[9.1631670000000000],USD[0.1438517500000000],USDT[0.0000000022708550] |
| 06902026 | USD[0.0040357800000000],USDT[0.0500000000000000] |
| 06902033 | TRX[0.0002000000000000],USD[0.0000000063268752],USDT[0.0000305484221520] |
| 06902043 | ETHW[0.0000446000000000],USD[1.6568927898000000],USDT[0.0083470200000000] |
| 06902049 | USD[0.0000000043395842] |
| 06902054 | BTC[0.0000000054744016],USD[0.0000000133084052] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06902064 | ETHW[0.000561800000000000],TRX[0.000080000000000000],USD[0.00862211433455880],USDT[0.0000001113450248] |
| 06902073 | AKRO[2.000000000000000000],DENT[2.0000000000000000000],ETH[0.4457181900000000000],EUR[0.007490960134125],KIN[2.0000000000000000000],RSR[1.0000000000000000000],TRX[2.0000000000000000000],UBXT[1.0000000000000000000],USD[0.0020354729698754] |
| 06902091 | EUR[0.0000000126109338] |
| 06902094 | EUR[0.7500000000000000],USD[0.0054200299000000] |
| 06902099 | USDT[7.4321032718198868] |
| 06902101 | DENT[1.000000000000000000],EUR[0.0000000088937057],RSR[1.0000000000000000000] |
| 06902107 | AKRO[1.0000000000000000000],BAO[7.0000000000000000000],BTC[0.0021969000000000],FTT[0.0407636800000000],KIN[2.0000000000000000000],TRX[1.0000000000000000000],UBXT[1.0000000000000000000],USD[82.7583533501947559] |
| 06902112 | USD[0.0014332264000000],USDT[0.0100000000000000] |
| 06902124 | USD[-0.3370185050000000],USDT[5.0000000000000000] |
| 06902146 | USD[0.0070637500000000] |
| 06902154 | BTC[0.8450039000000000],ETH[38.9485216000000000],FTT[25.0952310000000000],MATIC[5.0441000000000000],USD[44252.5795757240800000],USDT[47884.1377950000000000] |
| 06902160 | GBP[65.0000000000000000],USD[0.2078812400000000],USDT[0.0060030000000000] |
| 06902174 | EUR[0.0000000041139505] |
| 06902175 | EUR[0.0000000067868980] |
| 06902180 | BNB[0.0000000040869918],TRX[0.0000000053600000] |
| 06902188 | USD[0.0037192374000000],USDT[0.1800000000000000] |
| 06902197 | BNB[0.0005000000000000],ETH[0.0005067800000000],FTT[46.5924570000000000],USD[0.0110753090150000],USDT[0.1669124385500000],XRP[0.2734620000000000] |
| 06902223 | ETHW[0.0007869200000000],GBP[0.5116314700000000],USD[0.0496828562780852] |
| 06902228 | BTC[0.0207287947374816],USD[0.0000000076815154],USDT[0.0000001175542704] |
| 06902233 | TRX[0.0000060000000000] |
| 06902298 | USD[0.0072201105000000] |
| 06902301 | USDT[1.1569900800000000] |
| 06902311 | HT[0.0512149900000000],TRX[36496.4762972700000000],USD[5.6874021524441536],USDT[0.0501663162500000] |
| 06902340 | TRX[8.5992040000000000],USDT[3.2100499631116497] |
| 06902349 | USDT[10.0000000000000000] |
| 06902350 | EUR[0.0000000069158808] |
| 06902367 | USD[0.0000000019046053],USDT[1.8974000000000000] |
| 06902380 | BRL[7799.9700000000000000],BRZ[0.0040814000000000],TRX[0.0001330000000000],USDT[0.0000000067627955] |
| 06902388 | USD[0.0010744400000000] |
| 06902393 | ETHW[0.0006481000000000],USD[0.0446380407000000] |
| 06902413 | TRX[8.0095558800000000] |
| 06902416 | CEL[0.0868140000000000] |
| 06902421 | AUD[0.0000630068503196] |
| 06902424 | ETHW[1.4504117500000000],USDT[0.7100000318012100] |
| 06902430 | AVAX[0.0000000033124625],BNB[0.0000000029000000],ETH[0.0000000085952621],ETHW[0.0000000069548780],TRX[0.0000010000000000],USD[0.0000000707102191],USDT[0.0000000111190916] |
| 06902432 | USDT[0.0000428320588671] |
| 06902440 | BNB[0.0005000000000000],BTC[0.0000000390625000],USD[-0.1398368642249636],USDT[0.0038710707972144] |
| 06902450 | EUR[10.8000000000000000],USD[0.0075530483000000] |
| 06902456 | USDT[9.5277940000000000] |
| 06902464 | BAO[1.0000000000000000],USD[0.0000000054188829],USDT[0.0000000017605032] |
| 06902473 | XRP[1.0000000000000000] |
| 06902488 | FTT[0.0000000048638960],USD[0.0000000113375120],USDT[0.0000000075528984] |
| 06902492 | USD[0.0022724655850000] |
| 06902495 | ETHW[0.0044153700000000],USD[0.0068555487350000] |
| 06902526 | ETHW[0.0004012500000000],USD[0.2744324824000000] |
| 06902531 | ETHW[0.0006892000000000],USD[0.0021849149000000] |
| 06902537 | TRX[0.0000210000000000],USDT[0.2629830000000000] |
| 06902543 | USD[0.0021516493000000] |
| 06902551 | ETHW[10.2560000000000000],LTC[0.0046231000000000],USD[0.0116771393000000] |
| 06902555 | AVAX[0.0000091300000000],BAO[3.0000000000000000],KIN[5.0000000000000000],USD[0.0000000142310530],USDT[0.0000000032708350] |
| 06902558 | ETH[0.0007824900000000],SUN[0.0009873600000000],TRX[0.0000020000000000],USD[0.0053052266209000] |
| 06902567 | EUR[0.9658000000000000] |
| 06902572 | EUR[0.8400000000000000],USD[0.0042248715000000] |
| 06902574 | USD[0.0007797985810235],USDT[0.0000000032121688] |
| 06902577 | USD[0.0049198100000000],USDT[0.6600000000000000] |
| 06902587 | EUR[0.7700000000000000],USD[0.0051010781000000] |
| 06902590 | BTC[0.0000000102187821],USD[0.7160521012335323],USDT[0.0000000039793240] |
| 06902595 | ETH[0.1990839300000000],ETHW[0.0003699600000000],USD[3.7996999080000000] |
| 06902599 | USD[0.0074254148000000] |
| 06902607 | USDT[0.0003352605000000] |
| 06902613 | ATOM[1.9996200000000000],ETH[0.0157577420000000],USD[90.4678566006112179000000000000],USDT[107.5655031697293649] |

Schedule F Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06902618 | USDT[0.0000913200000000] |
| 06902625 | EUR[0.0300000000000000],USD[0.0040219590000000] |
| 06902650 | USD[0.0080839764000000] |
| 06902664 | TRX[0.0000030000000000] |
| 06902668 | TRX[0.0000070000000000],USD[0.0038436430000000] |
| 06902679 | TRX[0.0000000100000000],USDT[0.6335091561489159] |
| 06902700 | EUR[0.9600000000000000],USD[0.0049310000000000] |
| 06902709 | USD[0.0000000004306453] |
| 06902714 | TRX[0.0002820300000000] |
| 06902717 | BAO[2.0000000000000000],KIN[1.0000000000000000],TRX[1.0000040000000000],USD[0.0000000050439144],USDT[0.0000000004836976] |
| 06902739 | BNB[0.0012661979376000],BTC[0.0000576800000000],FTT[99.9800000000000000],TRX[2.1746551200000000],USDT[520.4269379395534030] |
| 06902753 | USD[1.8114575130000000],USDT[0.0091356080000000] |
| 06902767 | USD[0.0046748714000000] |
| 06902769 | USD[0.0000000050000000] |
| 06902777 | ETH[0.0000052800000000] |
| 06902791 | TRX[0.0001190000000000],USDT[0.7085790000000000] |
| 06902795 | BTC[0.1883940800000000],ETH[2.0736011200000000],MATIC[1.6072411700000000],USD[1.9935636200000000],USDT[0.0000000071897222] |
| 06902798 | USD[0.0350855260250000],USDT[0.0000000004921464] |
| 06902801 | USD[0.0000000097062270],USDT[0.0000000072791762] |
| 06902805 | ETHW[0.0004690000000000],USD[0.0047641884000000] |
| 06902820 | USD[0.0002429655300000] |
| 06902824 | USD[0.0060658857000000],USDT[0.0000000054201374] |
| 06902833 | USD[0.0000001400140979],USDT[2017.8981997325177911] |
| 06902839 | USD[0.0062239200000000] |
| 06902845 | BRZ[0.7400000000000000],GOG[0.9900000000000000],LTC[0.0054320000000000],USD[0.0061570737500000] |
| 06902852 | USD[0.0096691858000000] |
| 06902867 | BNB[0.0000001492510075],ETH[0.0013322857110080],MATIC[0.0000000054423384],USD[0.0000000111753424] |
| 06902873 | USDT[0.0000060421176620] |
| 06902876 | USD[0.0000000022689614],USDT[3.5823978453957724] |
| 06902886 | ETHW[0.0001998100000000],USD[0.0077018932150000],USDT[0.6619380000000000] |
| 06902889 | EUR[0.0000004342246540],USDT[0.0000083200000000] |
| 06902893 | EUR[0.0000000137119183] |
| 06902894 | KIN[1.0000000000000000],USD[0.0000016900270643],USDT[0.0000000094769752] |
| 06902897 | ATOM[0.0475000000000000],BRL[78378.0000000000000000],BRZ[0.9105119462655000],BTC[0.0002758200000000],ETH[0.0000800000000000],LINK[0.0168600000000000],UNI[0.0473300000000000],USD[1.2773712365612310],USDT[0.7382527050000000] |
| 06902899 | USD[0.0074696000000000] |
| 06902903 | ETHW[10.4229150000000000],USD[0.1019086578000000],USDT[0.0098740000000000] |
| 06902929 | KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0017471929381214] |
| 06902930 | EUR[0.0000001433486634],USD[0.0086427431049530] |
| 06902944 | ETHW[0.0009911300000000],TRX[0.0000060000000000],USD[0.0000001936770828],USDT[0.0000000008839249] |
| 06902959 | FTT[5.0339783000000000],TRX[0.0019180000000000],USD[91.2376539830020000000000000000],USDT[0.0000000209921398] |
| 06902962 | GBP[0.0000067764258176] |
| 06902965 | BTC[0.0084000000000000] |
| 06902970 | TRX[0.0000400000000000],USDT[21.7500000018013072] |
| 06902980 | GBP[10.0000000000000000],USD[0.0273000000000000] |
| 06902983 | BTC[0.0322422200000000],ETH[1.3935724600000000],UNI[27.9710498800000000] |
| 06902991 | TRX[0.6082770000000000],USD[0.0155445939500000] |
| 06902992 | ETHW[50.1355686500000000],TRX[24.9968310000000000],USD[0.0000000074875704],USDT[0.4644575664720173] |
| 06903000 | USD[0.0000000135719250],USDT[6.6809369461253210] |
| 06903006 | TRX[22.3713651900000000],USD[0.5039983510450378] |
| 06903020 | BTC[0.0569981200000000],ETH[0.0000000060323997],USDT[2452.0550365108461703] |
| 06903042 | BAO[1.0000000000000000],EUR[0.0000000093230150],TRX[1.0000000000000000] |
| 06903045 | TRX[0.0000060000000000],USD[0.8933676300000000] |
| 06903052 | ALPHA[1.0000000000000000],EUR[2.0300000865414694],UBXT[1.0000000000000000] |
| 06903054 | EUR[0.1500000000000000],USD[0.0028459892000000],USDT[438.1300000000000000] |
| 06903055 | CRO[175.5644419900000000],USDT[0.0035363551146837] |
| 06903057 | ETHW[1.3840000000000000],USD[0.0149683171000000] |
| 06903058 | ATLAS[217.1195762700000000],ATOM[0.2014826000000000],BAO[11.0000000000000000],BNB[0.1302988800000000],DAI[0.9949314400000000],DENT[3.0000000000000000],DFL[8.1206188000000000],DOGE[1691.2444585900000000],DOT[1.0690050400000000],ETH[0.0136273700000000],ETHW[6.2526002200000000],FTT[0.9055567800000000],GBP[0.0000000069861187],GMT[1.6836387800000000],HNT[1.0487931300000000],KIN[88615.8148064600000000],KSHIB[8240.3986016800000000],LINK[1.3652862500000000],MATIC[23.0800174400000000],SHIB[521315.1033942300000000],SOL[1.3301219300000000],SXP[8.5981419100000000],TONCOIN[0.9708637700000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0104517957027931],WRX[4.3711157700000000],XRP[133.0851235800000000] |
| 06903068 | TRX[0.0001800000000000],USDT[7.2000000000000000] |
| 06903081 | USDT[4000.0000000000000000] |
| 06903092 | SXP[7309.4027370000000000],USDT[1073.7141744352500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06903093 | ETH[0.0000000115142502] |
| 06903106 | ETHBULL[0.050000000000000000],TRX[0.00001200000000000],USDT[93.1857998000000000] |
| 06903159 | CHZ[0.000000001417460],ETHW[33.0193948000000000],USD[0.1419148711460076],USDT[0.000000066882728] |
| 06903167 | USD[0.00877678402500000],USDT[6.0000000000000000] |
| 06903175 | USD[30.354351511250000],USDT[0.000000073505737] |
| 06903188 | USD[0.0048043700000000] |
| 06903198 | ETHW[31.8814440600000000],TRX[1.000006000000000],USD[0.0000000720347584] |
| 06903200 | ETHW[1.605876013593023],USD[0.0005854563949973] |
| 06903201 | TRX[0.000003000000000],USDT[0.7074081100000000] |
| 06903215 | AKRO[2.000000000000000],BAO[1.000000000000000],EUR[0.0000274100000000],KIN[1.000000000000000],USD[0.000000096395600],XRP[24.5585631500000000] |
| 06903227 | USD[100.000000000000000] |
| 06903234 | LTC[0.010000000000000],TRX[0.001860000000000],USDT[52.8995468550000000] |
| 06903235 | USDT[7.8475000000000000] |
| 06903236 | ETH[0.000000300000000],EUR[0.0000000087541760],FTT[0.0000000027620000],USD[31.0738741650736219],USDT[0.0000000066029730] |
| 06903238 | BTC[0.000000775730000],EUR[0.00043533000000000],USD[0.0054526159450796],USDT[0.0047387769000000] |
| 06903251 | USD[0.000000908180175] |
| 06903255 | EUR[100.000000005192832],USD[35.7184354100000000] |
| 06903290 | USD[0.000000009591863],USD[2317.4923839600000000] |
| 06903301 | AKRO[2.000000000000000],ATLAS[2170.2894090600000000],AVAX[1.0117118800000000],AXS[1.0117118800000000],BAO[43.000000000000000],BAT[151.43073069000000000],CHR[497.9171890900000000],CRO[739.0445043000000000],DENT[1.0000000000000000],DOT[7.0294604100000000],ETHW[5.7767352900000000],FTM[379.61254251000000000],FTT[10.0332071000000000],GALA[1921.3519998400000000],GRT[438.1276590800000000],HT[2.4541406900000000],JOE[197.9109789900000000],KIN[34.0000000000000000],MANA[93.0742793900000000],PERP[100.3146343400000000],REN[497.4869259100000000],SAND[78.0237305000000000],SOL[2.0120588200000000],SXRP[96.8379116900000000],TRX[5.0000000000000000],UBXTI[5.0000000000000000],USD[18.7916078947033862],VGX[77.5334796800000000] |
| 06903343 | USD[0.007260713700000] |
| 06903359 | ATOM[0.000000020780270],BAO[7.000000000000000],GBP[0.0000000078890642],KIN[7.000000000000000],LTC[0.000000000851467],SOL[0.000000000960614],USD[0.0000001087093984],VGX[0.000000031998465],XRP[233.9626864951713563] |
| 06903388 | BUSD[972.4492166400000000],USD[2173.6356172940000000000000] |
| 06903407 | TRX[0.000060000000000],USDT[0.2700000000000000] |
| 06903445 | TRX[0.0000030000000000] |
| 06903448 | BNB[0.0000000454606815] |
| 06903451 | EUR[0.0000000025282059] |
| 06903491 | AAVE[0.3595236700000000],AUD[0.0585385965721524],BAO[4.000000000000000],BNB[0.0045778900000000],DENT[2.000000000000000],DOGE[396.5980716000000000],KIN[2.000000000000000],LDO[20.5463508500000000],RSR[2.000000000000000],SOL[0.5475314300000000],TRX[2.000000000000000],TSLA[0.4456160500000000],UBXTI[2.000000000000000],USD[197.0054745387021847],XRP[435.2686246000000000] |
| 06903518 | USD[0.0008792770000000] |
| 06903543 | BTC[0.000000081929300],ETH[0.000001000000000],USDT[0.9373394791300000] |
| 06903554 | USDT[0.0882873501444945] |
| 06903555 | USD[0.0284122020112512],USDT[0.0006035292650396] |
| 06903560 | USD[0.0099282859000000] |
| 06903563 | ETH[0.000000012226485] |
| 06903564 | TRX[0.0000010000000000] |
| 06903595 | ALGO[0.9720200000000000],TRX[0.5952130000000000],USD[0.0000000960000000],USDT[0.0000000076868947] |
| 06903617 | USD[0.0019407359500000] |
| 06903618 | BNB[0.1295615878540348],BTC[0.0000000083252398] |
| 06903629 | USDT[0.0000000073844101] |
| 06903631 | BTC[0.0000001000000000] |
| 06903659 | FTT[23.5715699900000000] |
| 06903660 | USD[0.0000000096000000] |
| 06903690 | USD[0.3793193406000000] |
| 06903696 | USD[0.0064201550850000] |
| 06903723 | BNB[0.0000000127139962] |
| 06903746 | ETHW[0.000033160000000],KIN[2.000000000000000],USD[0.000000534373955] |
| 06903747 | TONCOIN[0.0701702400000000],USD[0.6883961805000000],USDT[0.0048790000000000] |
| 06903783 | BTC[0.0250681000000000] |
| 06903784 | BAO[1.000000000000000],GBP[0.0016353267033320] |
| 06903788 | BAND[0.0000351300000000],DOGE[0.0014834300000000],FIDA[0.0002335300000000],LINK[0.0000092300000000],NEXO[0.0000492800000000],USD[322.7382763413466257],XRP[0.0001233700000000] |
| 06903792 | ETHW[0.000619000000000],USD[5.2036477251000000] |
| 06903795 | BTC[0.0000001000000000] |
| 06903799 | BNB[0.0000000135188346],BTC[0.0011433447393538],USDT[0.0000000088893494] |
| 06903806 | BRL[12655.620000000000000],BRZ[0.000001670000000],TRX[0.1011870000000000],USDT[0.2073481327053408] |
| 06903820 | GOG[578.8957800000000000],USD[0.1930000000000000] |
| 06903831 | ETHW[9799.232409588175069],FTT[0.075080000000000],USD[0.0016597848366606],USDT[0.0000000007412475] |
| 06903837 | APT[32.9533098504250000],ETHW[0.000300200000000],TRX[0.7373310000000000],USD[0.0089275300000000] |
| 06903841 | ETH[0.700000000000000],ETHW[66.470000000000000],FTT[213.2385920000000000],SUSHI[500.9259000000000000],TRX[0.000012000000000],USD[0.0355497376200000],USDT[491.5353140278204361] |
| 06903851 | FTT[0.0033079700000000] |
| 06903852 | USDT[1.2600000000000000] |
| 06903863 | BRZ[105.000000000000000],USD[7.9602871616100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06903868 | ETHW[0.000100480000000000],USDT[0.000000004050000] |
| 06903879 | USD[0.812786000000000000] |
| 06903884 | USD[8150.875886380000000000],USDT[0.083028690000000000] |
| 06903890 | CHZ[9.892000000000000000],ETHW[0.009945860000000000],USD[2.198518809300000000],USDT[145.474420230443728] |
| 06903915 | BUSD[490.087452740000000000],USD[0.000000005400000000] |
| 06903937 | TRX[0.000035000000000000],USDT[0.000000082490763] |
| 06903944 | BTC[0.000000013279133 7],USD[422.291744910874952 4] |
| 06903963 | DOT[0.003452800000000],ETH[0.000000001880040 0],LINK[0.000000100000000 0],USD[0.005211350033258 0] |
| 06903964 | USD[-15.025424420569477 6],USDT[18.303071200000000 0] |
| 06903969 | ETHW[0.598846770000000000] |
| 06903976 | TRX[0.000064000000000000],USDT[2056.293266009456767 8] |
| 06903984 | TRX[0.000037000000000000],USDT[8.637944610000000000] |
| 06903987 | BRZ[0.641074980000000000],TRX[0.000086000000000000],USDT[1221.100000006787144 5] |
| 06903988 | ARS[2021.687419580000000000] |
| 06904000 | FTT[12.005389580000000000],LDO[0.013698890000000000],USD[1911.261848005559999 4],USDT[2475.472436150379263 4],XRP[0.057539530000000000] |
| 06904006 | EUR[0.000165003269827 4],USD[0.001341182308345 0],USDT[0.000198714055622 8] |
| 06904018 | USD[0.000011000000000000],USDC[2001.390705060000000000] |
| 06904026 | USDT[0.000000247312728 6] |
| 06904032 | USD[0.000000007000000000],USDT[0.000000002863298] |
| 06904042 | BAO[2.000000000000000000],USDT[0.000000006445789 2] |
| 06904045 | AUD[0.004425320000121 9],KIN[8878.052961600000000 0],USD[0.000618741588570 0] |
| 06904048 | ETHW[1.000000000000000000],USD[-0.054873629009333 2],USDT[0.002352990000000000] |
| 06904050 | ETHW[0.000547600000000000],USD[0.000000000830000000] |
| 06904057 | USD[0.018277540000000000],USDC[2001.390705060000000000] |
| 06904061 | ETHW[30.996799400000000000],USD[0.237186477500000000] |
| 06904067 | ETHW[0.000801400000000000],USD[0.462459353986424 0] |
| 06904072 | ETHW[5.663967000000000000],USD[0.005389972000000000],USDT[0.004987380000000000] |
| 06904086 | TRX[0.000010000000000000],USDT[0.000000054189416] |
| 06904101 | FTT[27.600000000000000000],JOE[35598.618800000000000000],USD[-0.364844160644066 6],USDT[2.627816450000000000] |
| 06904119 | BRL[513.000000000000000000],BRZ[0.705675890000000 0],USD[0.000000009321290],USDT[0.000000006487145 3] |
| 06904127 | GBP[50.000000000000000000] |
| 06904129 | ETHW[123.743246400000000000],MATIC[20.000000000000000000],TRX[0.017428000000000000],USD[0.206413059250000 0] |
| 06904130 | DOGE[5552.000000000000000000],ETHW[1.011815490000000 0],USD[0.008172197900000 0] |
| 06904156 | USD[0.000000006063773 6] |
| 06904186 | ACB[3.983512300000000000],AKRO[2.000000000000000000],APE[0.000050660000000 0],AUD[0.000000030877019],BAO[21.000000000000000 0],BCH[0.083287670000000 0],DENT[3.000000000000000000],DOGE[0.000000089461328],FTT[0.406201480000000 0],GBTC[0.107915310000000 0],GOOGL[0.102917250000000 0],HBB[50.507856300000000 0],KIN[19.000000000000000000],KSHB[2080.370237090000000 0],PAXG[0.031712350000000 0],PYPL[2.260802560000000 0],RSR[2.000000000000000000],SHIB[10723176 5.363737749935274 6],TRX[239.525398480000000 0],UBXT[3.000000000000000000],USD[0.000031555540904]
|  | AKRO[5.000000000000000000],AUDIO[1.000000000000000000],BAO[7.000000000000000000],DENT[2.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],TRX[4.000000000000000000],UBXT[6.000000000000000000],USD[0.763878320000000 0] |
| 06904204 | ETHW[0.027097820000000000],USDT[15.400000065193198 2] |
| 06904214 | AKRO[3598.164059580000000000],BTC[0.001463420000000000],DENT[1.000000000000000000],DOGE[1103.652646110000000 0],ETH[0.102232340000000 0],ETHW[16.237739830000000 0],FTT[1.627888990000000 0],GAL[4.664019670000000 0],KIN[2.000000000000000000],LINK[3.182691290000000 0],LTC[0.308893200000000 0],MASK[6.501529660000000 0],SHIB[3430804.637920110000000 0],SOL[1.951246430000000 0],STG[33.816327520000000 0],USDJ[0.000000179665132 3],USDT[0.004562000000000 0],XRP[90.457036240000000 0] |
| 06904218 | TRX[0.000003000000000000],USDT[1.844655410000000000] |
| 06904222 | TRX[0.000534000000000000],USDT[0.032029510000000000] |
| 06904223 | TONCOIN[0.061310870000000000],USD[0.003241254900000 0],USDT[0.007690175000000000] |
| 06904231 | TRX[1.000000000000000000],TRY[0.000000013708171 60],USD[0.000000009231043 8],USDT[0.000000000203082 0] |
| 06904244 | BRZ[875.000000000000000000],USD[9.276976986000000000] |
| 06904248 | BAO[1.000000000000000000],BRZ[0.000000004356376 6],BTC[0.059985693000000 0],DOT[6.097340000000000 0],ETH[0.027364603000000 0],ETHW[0.000424680000000 0],LDO[1.995440000000000 0],LINK[0.098480000000000 0],SNX[0.098404000000000 0],USD[0.101048745610044 4],USDT[2.671994724052089] |
| 06904250 | BRL[465.000000000000000000],BTC[0.001723939499654 2],EUR[0.000024690776784],FTT[0.000000055257000],TRX[0.000064000000000000],USD[0.000000080293428],USDT[114.950000010387150 7] |
| 06904262 | USD[5.000000000000000000] |
| 06904274 | USD[0.107834049410000000] |
| 06904275 | USD[0.109566590000000000] |
| 06904281 | USD[0.425605251367040000] |
| 06904289 | BRZ[9.428000000000000000],BTC[0.000149920000000000] |
| 06904292 | USD[0.004351935187094 3],USDT[11107.770000003551831 4] |
| 06904296 | TRX[0.000001000000000000],USD[8188.294640800000000000] |
| 06904298 | ETHW[0.000163800000000000],TRX[0.673420000000000 0],USD[0.009658245600000 0] |
| 06904303 | ETHW[172.461303100000000000],TRX[0.939553000000000 0],USD[-0.135646219622365 7] |
| 06904308 | GBP[0.000000009519798 0],USD[0.010000234093783],USDT[3945.742580190000000 0] |
| 06904309 | USDT[0.000000004815080 0] |
| 06904314 | TRX[0.838927000000000000],USD[0.000000003000000 0],USDC[133.607515850000000 0],USDT[0.000000072459716],XRP[0.009659000000000000] |
| 06904317 | USD[0.000000016500000],USDT[0.000000039492167] |
| 06904321 | DENT[1.000000000000000000],GBP[0.009560790000000 0],USDT[0.000000008059998 5] |
| 06904323 | USD[0.000000033904800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06904327 | ETHW[2857.778000000000000000],USD[0.000000083000000],USDC[31397.840860100000000] |
| 06904339 | FTM[8107.9510283744596123],USD[14751.182173308280000],USDT[0.001985070000000000] |
| 06904343 | BNB[0.0000004592552200],USDT[0.0000018790121002] |
| 06904348 | CAD[5308.967633450000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],USD[167.0000000227502785] |
| 06904349 | USD[0.00727823835000000] |
| 06904359 | ETHW[0.004700000000000000],LTC[0.0000000093000000] |
| 06904376 | ETHW[0.000073800000000000],FTT[0.5627727287087270],USD[0.0530079058443416] |
| 06904383 | BAO[1.000000000000000000],STETH[0.000000029919815],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000176737878],USDT[0.000000033670680] |
| 06904396 | ETHW[316.554086930000000000],TRX[0.000024000000000000],USD[0.633646037712378800000000000000],USDT[2.874116700000000000] |
| 06904406 | USD[16.6608251652250000] |
| 06904419 | USD[0.00342297125000000],USDT[98.0128199401859670] |
| 06904429 | ETH[0.000266460000000000],USD[0.000000005000000000],USDT[0.001618500000000000] |
| 06904437 | TRX[0.000022000000000000],USDT[0.700000000000000000] |
| 06904457 | BTC[0.0000064827721425],SOL[0.006437730000000000],USD[0.0000122112358944],USDT[0.0000084940147501] |
| 06904467 | AUD[0.0002481630838112],TRX[1.000000000000000000] |
| 06904475 | USD[0.0000000026000000] |
| 06904478 | AKRO[1.000000000000000000],ETHW[0.400911280000000000],USDT[1902.0744085676956000] |
| 06904483 | BTC[0.0000823691127667],ETHW[0.000000082535200],USD[0.0065225644487072] |
| 06904489 | BTC[0.0000264767014752],ETH[4.6225571471420239],ETHW[0.006930900000000000],FTT[25.095000000000000],USD[0.7298652237439853],WBTC[0.689500000000000000] |
| 06904492 | ETHW[0.000917400000000000],USD[0.0135821812186884],USDT[0.000000036079809] |
| 06904495 | KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000094252663],USDT[0.000000004007011] |
| 06904496 | ETHW[0.000947050000000000],USD[0.287307321072960] |
| 06904505 | BTC[0.000209680000000000],SWEAT[5.5267490479771130],USDT[0.000935835577397] |
| 06904511 | USDT[0.7198078901837740] |
| 06904518 | BTC[0.000000390000000000],USD[0.0054297872950726] |
| 06904520 | BNB[0.0000000024484061],BTC[0.000000010000000000] |
| 06904532 | ETHW[0.000628000000000000],USD[0.019297459350000] |
| 06904555 | USDT[19.000000000000000000] |
| 06904574 | SRM[0.079096550000000000],SRM_LOCKED[0.000903900000000000],USD[-0.01882752580606245],USDT[0.0000000030973404] |
| 06904575 | AUD[0.001520533637188] |
| 06904608 | USD[0.000000101868325] |
| 06904623 | AUD[0.000031505720426] |
| 06904633 | ETH[0.000000078000000] |
| 06904634 | USD[0.007009190000000000],USDT[0.0000000062844531] |
| 06904638 | ETHW[39.472000000000000000],USD[0.003544990200000],USDT[0.000000040804839] |
| 06904643 | ETHW[1.672077890000000000],USD[0.086313523027456] |
| 06904645 | BNB[0.000000480000000000],BTC[0.000040720000000000],USDT[0.000015929255128] |
| 06904649 | SWEAT[36992.600000000000000000],USD[253.122495250000000000],USDT[0.000000002114825] |
| 06904651 | ETHW[0.002236000000000000],USD[0.047695565000000] |
| 06904656 | BTC[0.000050500000000000],USD[2522.960965000000000000] |
| 06904662 | USD[0.000663057000000000],USDT[143.100000000000000000] |
| 06904671 | AKRO[2419.863960000000000000],ALEPH[100.980810000000000000],ALGO[6.998670000000000000],ALICE[18.199601000000000000],AMPL[1.999620000000000000],ASD[92.582406000000000000],ATLAS[3069.420500000000000000],AUDIO[32.993730000000000000],AURY[4.999050000000000000],AVAX[0.999810000000000000],BAT[95.981760000000000000],BCH[0.088983090000000000],BICO[5.998860000000000000],BIT[3.232790000000000000],BL[32.993730000000000000],BTC20.1206904713263250],BTT[707414.500000000000000000],DOT[2.999430000000000000],EN[J77.985180000000000000],FTT[29.094471000000000000],IP3[8.998290000000000000],JPY[151834.031124416000000000],LUA[14205.997435000000000000],MNGO[22009.848000000000000000],OXY[7109.415940000000000000],SNY[159.969600000000000000],SWEAT[599.886000000000000000],TRX[0.068958000000000000],TRY[1164.895271675000000000],UBXT[24574.000000000000000000],USD[1037.2542855660203249],USDT[976.6217024848000000],XRP[111.997720000000000000],YF[I0.033700000000000000] |
| 06904700 | BTC[0.000000030426970],TRX[7.920990000000000000],USDT[0.000000005117596] |
| 06904701 | ETHW[8.074351200000000] |
| 06904702 | BRL[5682.880000000000000000],BRZ[0.006543960000000000],TRX[88.312547000000000000],USDT[0.0074413076156352] |
| 06904716 | BCH[0.000996600000000000],BTC[0.000000058100850] |
| 06904719 | ETHW[37.424512800000000000],USD[0.485645320000000000] |
| 06904737 | USD[29.7928337339500000] |
| 06904742 | BTC[0.0005367383260000],FTT[0.000187080000000000],USD[0.0001155212436334],USDT[0.0000000145629112] |
| 06904743 | BAT[0.0000000077912432],BTC[0.000000009208428],FTT[0.112153500000000000],MANA[0.0000000053147200],USD[0.0000000118734173] |
| 06904744 | ETH[0.000000066537854],MATIC[0.000000005451863],STG[0.000000037093600],TRX[0.698198000000000000],USDT[1.300837465500000000] |
| 06904757 | BTC[0.000039100000000000],TRX[0.000018000000000000],USD[0.0122842017721917] |
| 06904764 | ARS[2.166411100000000000],RSR[1.000000000000000000],USDT[0.000000000032707] |
| 06904769 | ATLAS[32053.588000000000000000],TRX[0.312825000000000000],USD[0.0678988517500000] |
| 06904777 | APT[0.000000005306250],ETH[0.000000020700000] |
| 06904833 | ETH[0.0000000838074444],USDT[0.000001074209626] |
| 06904862 | USDT[0.000000084667938] |
| 06904883 | BEAR[603.826099500000000000],TRX[0.086400000000000000],USD[0.156352245000000000],USDT[3062.237923795000000000] |
| 06904885 | BAO[1.000000000000000000],FTT[35.499653830000000000],TRX[9203.755632710000000000],XRP[3016.356626470000000000] |
| 06904922 | USD[891.7527141900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06904932 | USD[0.3030867989000000] |
| 06904935 | AUD[0.0566095700000000],BTC[0.0005998800000000],ETH[0.1890000000000000] |
| 06904965 | BTC[0.0000000068133800],TRX[0.0102468900000000] |
| 06904971 | USD[0.0000000033300800],USDT[0.0000000014418079],XRP[0.3275860000000000] |
| 06904972 | BTC[0.0006000000000000],USD[0.0001801364379200],USDT[0.0000000025000000],XRP[0.3276290000000000] |
| 06904980 | ASDBULL[877.4000000000000000],TRX[0.0000060000000000],USD[0.0032272799474114] |
| 06904981 | TRX[0.0000880000000000] |
| 06904982 | BTC[0.0020570500000000],TRX[0.0000160000000000] |
| 06905000 | USD[0.1561558000000000],USDT[7.2208450200000000],XRP[0.8260860000000000] |
| 06905005 | AUD[0.0007558757531931],USD[0.5531436337561280] |
| 06905009 | BTC[0.0003408821800000] |
| 06905024 | CHZ[1.0000000000000000],TRX[0.0000240000000000],USD[2183.3932490600000000],USDT[0.0005757304598188] |
| 06905037 | EUR[0.0008762500000000],USD[0.0000000048337250] |
| 06905049 | USDT[5.7714270000000000] |
| 06905051 | BNB[0.0191945600000000],ETHW[0.0003498100000000],FTT[0.0706400000000000],TRX[10828.0000000000000000],USD[0.0733405510000000] |
| 06905063 | USDT[1051.0000000000000000] |
| 06905066 | TRX[0.0000020000000000],USD[507.6165881835000000] |
| 06905085 | ETH[0.0137517000000000],TRX[60.2004369300000000],USD[100.9508343550995470],USDT[199.0000000000000000] |
| 06905090 | USD[0.0094807690000000] |
| 06905099 | AUD[0.0005011872865174] |
| 06905115 | SWEAT[153.1057501400000000],USD[1.7856082280794950] |
| 06905120 | USD[99.4804197300000000],USDT[949.4200000065753938] |
| 06905125 | USD[0.0000000071817051],USDT[0.0000001339734470] |
| 06905129 | ETHW[0.0004380000000000],USD[0.1247298017000000] |
| 06905149 | TONCOIN[0.0650000000000000],USD[0.0372413100000000] |
| 06905154 | ETHW[59.3950000000000000],TRX[0.0000060000000000],USD[0.0024618016000000],USDT[0.0000000067612650] |
| 06905155 | UBXT[1.0000000000000000],USDT[0.0000000087824539],VND[0.0000416234835788] |
| 06905164 | USD[0.1074444450000000] |
| 06905183 | ETHW[0.0007364000000000],USD[0.6283763755000000],USDT[0.8591543100000000] |
| 06905197 | USD[0.0041378576732082],USDT[0.3707621850631137] |
| 06905204 | AUD[0.0047341545519075],KIN[1.0000000000000000] |
| 06905213 | ETHW[7.4575082000000000],USD[0.0600069300000000] |
| 06905225 | AUD[0.0000197754760879] |
| 06905237 | BTC[0.0021170300000000],TRX[0.0000190000000000],USD[4.5078547961400000],USDT[9900.7655550900000000] |
| 06905239 | USD[10121.2789001100000000] |
| 06905247 | FTT[21.2989553400000000],KIN[1.0000000000000000],USDT[0.0000001979381898] |
| 06905252 | ALGO[0.5644500000000000],BNB[0.0048314900000000],USD[0.0000000063969303],USDT[0.0000000076119075] |
| 06905269 | KIN[1.0000000000000000],LTC[0.0000680100000000],USD[0.0060885773000000],USDT[0.0000000079250000] |
| 06905271 | USD[0.0000000027000000] |
| 06905277 | USD[0.1062516542677200] |
| 06905278 | FTT[55.5135139000000000],USD[3449.6825899445288047] |
| 06905281 | C98[12.1415399700000000],NFT (4041109316733393799)[1] |
| 06905291 | TRX[0.0000210000000000] |
| 06905301 | AUD[0.0005987938370950],BTC[0.1105248900000000],TRX[1.0000000000000000],USD[0.0033347689156762] |
| 06905317 | BTC[0.0000000037804896],ETH[0.0000000100000000],FTT[25.0825065900000000],USD[-0.0000051798970165],USDT[0.0000000073992306],XRP[0.0000000060883974] |
| 06905319 | TRX[0.0010130000000000],USD[12.4836040711025356],USDT[0.0089252604881155] |
| 06905326 | AUD[0.4360944859501000] |
| 06905328 | USD[78.5946585100000000] |
| 06905339 | USD[0.0011824119000000] |
| 06905352 | RSR[1.0000000000000000],USDC[3514.7978663300000000],USDT[0.0228025555920116] |
| 06905356 | EUR[0.0000001042876 34] |
| 06905374 | USD[0.6040000000000000] |
| 06905377 | NFT (3221396111503302160[1],USD[10.0000000000000000] |
| 06905379 | ETH[0.0000000561030430],USD[0.0565849048118226],USDT[0.1082307478888204] |
| 06905380 | USD[442.4778761000000000] |
| 06905387 | TRX[0.0000010000000000],USD[8.6800000000000000] |
| 06905388 | ETH[0.0069245000000000],SOL[0.0084740000000000],TRX[0.4356000000000000],USD[136.9873949301500000] |
| 06905400 | APT[0.5584779000000000],ETHW[0.0046880000000000],KIN[1.0000000000000000],USD[0.0000000099747451 4],USDT[0.0000000035556902] |
| 06905412 | EUR[0.0000000071643342] |
| 06905428 | USD[0.0043813500000000] |
| 06905438 | ETHW[518.9402648000000000],TONCOIN[9.1850000000000000],TRX[0.0000790000000000],USD[0.0002700935000000],USDT[0.0015980000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06905464 | USD[0.0000000147487302] |
| 06905467 | ETHW[12.712457000000000],TRX[0.000006000000000000],USD[0.0677253190000000] |
| 06905500 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],ETHW[0.0003564300000000],NEAR[0.0006770500000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.2045775291494574],USDT[0.000000095855303] |
| 06905509 | APT[0.999800000000000],ETHW[0.0007590000000000],SOL[0.0093820000000000],USD[0.0190939314000000] |
| 06905518 | BTC[0.0000000100000000],ETHW[60.0004628855077914] |
| 06905528 | USDT[5.000000000000000] |
| 06905540 | TRX[20.000000000000000] |
| 06905551 | DENT[1.000000000000000],RSR[1.000000000000000],SHIB[91773895.831866190000000],SXP[1.000000000000000],USD[0.010000190725530],USDT[0.000000052838566] |
| 06905565 | DENT[1.000000000000000],USDT[0.000000088040440] |
| 06905579 | ETHW[54.639913350000000],USD[0.000000261446255],USDT[0.000000057268367] |
| 06905586 | ETHW[0.0008151800000000],USD[0.502675732740213g] |
| 06905589 | ETHW[0.0000087200000000],EUR[0.0038780900000000],USD[0.5054441664000000] |
| 06905598 | EUR[0.4500000000000000],USD[0.0063146401000000] |
| 06905599 | AUD[0.0000002948067500],BAO[1.000000000000000],KIN[4.000000000000000],LINK[0.000875100000000],XRP[0.0293007285200000] |
| 06905604 | GST[0.0756800000000000],USD[1.0506658800000000],USDT[0.000000036884964] |
| 06905609 | USD[1.1911757600000000] |
| 06905619 | ETHW[376.708643200000000],USD[1.316295061600000],USDT[0.009990000000000] |
| 06905623 | SOL[0.0100000000000000],USD[0.000000952222248],USDT[17.1096945242397540],XRP[0.010000000000000] |
| 06905624 | USD[0.000000036000000],USDC[287.223597910000000] |
| 06905628 | TRX[0.9419210000000000],USDT[0.000024987181199g] |
| 06905636 | ETHW[1660.253787940000000],SHIB[6331.021562940000000],TRX[0.184114110000000],USD[0.0016431083000000] |
| 06905643 | AUD[0.6779668808180371] |
| 06905651 | TRX[0.000001000000000],USDT[10.7084920031047675] |
| 06905660 | USD[10.0000000093696481] |
| 06905667 | APT[2.479123645681581g],BAO[2.000000000000000],GBP[16.1763373205363948],KIN[4.000000000000000],MKR[0.000002300000000],USD[0.0100077444183124] |
| 06905676 | ETHW[9.319135800000000],TRX[0.000006000000000],USD[0.0863601818890400] |
| 06905686 | TRX[58.900014000000000],USD[0.0057892319000000] |
| 06905692 | AKRO[3.000000000000000],BAO[2.000000000000000],DENT[2.000000000000000],EUR[0.000000130952930],HXRO[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[2.000000000000000] |
| 06905704 | DOGE[426.884886940000000],USDT[289.654002850000000] |
| 06905713 | BAO[1.000000000000000],ETHW[3.603279200000000],USD[0.037983235699076g] |
| 06905714 | USDT[499.1129479000000000] |
| 06905721 | NFT (5506441183233691](1],SWEAT[100.957057800000000],USD[0.000000046817500] |
| 06905724 | EUR[0.0000000780027289] |
| 06905728 | BTC[0.0025647100000000],ETH[0.0683561200000000],USD[50.0101131679092980] |
| 06905758 | BNB[0.0000000256383856],TRX[0.000040000000000],USDT[0.0267585094086009] |
| 06905759 | APT[0.0004791000000000],BAO[1.000000000000000],USDT[0.000000338707630] |
| 06905766 | BTC[0.0000930840000000],USD[449.4474930705000000] |
| 06905784 | USD[0.0083790374000000] |
| 06905791 | USDT[3611.2702734900000000] |
| 06905804 | ETHW[0.0000101400000000],KIN[0.000000100000000],USD[0.8146977064900856] |
| 06905807 | SWEAT[195.545862910000000],USD[0.000000000326857] |
| 06905818 | TRX[0.0000060000000000],USD[1.5308497980658133] |
| 06905821 | ETHW[2.6664660000000000],TRX[0.6295190000000000],USD[0.0265302813000000],USDT[0.0040481840000000] |
| 06905824 | TRX[0.0000140000000000] |
| 06905829 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[3.000000000000000],EUR[0.000000063099553],TRU[1.000000000000000],TRX[1.000000000000000] |
| 06905842 | GBP[0.0000036006413696] |
| 06905848 | TRX[6.7200280000000000] |
| 06905856 | EUR[0.0000000024167120] |
| 06905859 | BAO[1.000000000000000],USD[0.0438430309072090] |
| 06905870 | ETH[0.0000000050000000],ETHW[0.100000000000000] |
| 06905885 | USDT[0.0166507900000000] |
| 06905896 | TRX[0.0007300000000000],USDT[10.000000000000000] |
| 06905909 | USD[0.0048644120700000] |
| 06905922 | AKRO[1.000000000000000],BAO[1.000000000000000],USD[0.000000169225209] |
| 06905926 | FTT[0.0000238692690000],PAXG[0.0057000000000000],USD[10.8995931761150000] |
| 06905933 | EUR[0.000000345369162],USDT[0.0078787800000000] |
| 06905957 | AKRO[1.000000000000000],ETH[0.000000160795988],NFT (2898297720540330046](1],NFT (3546302246925434418](1],NFT (5650282738636641174](1],TRX[1.071487000000000],USD[15.6335920534952505],USDT[0.000000120514386] |
| 06905966 | ETHW[14.464332180000000],LTC[0.0072686400000000],USD[0.0363319375650000],USDT[0.0006394720000000] |
| 06905971 | USD[0.000000065478296],USDT[21.4966496800000000] |
| 06905975 | USD[0.0087767840250000] |
| 06905989 | ETHW[0.0070000000000000],USD[968.6718658613000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06905993 | AKRO[1.000000000000000000],BTC[0.000000000077774132],ETH[0.000000350854910],KIN[8.000000000000000],TONCOIN[0.000061210000000],USD[0.000079089767959] |
| 06906000 | EUR[0.000000090118610] |
| 06906001 | USD[0.000002489268651],USDT[0.0000000059141693] |
| 06906005 | ETHW[0.000939000000000],USD[0.0074023250000000],XRP[0.638400000000000] |
| 06906021 | USD[0.0050884600000000] |
| 06906033 | USD[0.022754716500000],USDT[0.0000000040973858] |
| 06906034 | USD[5.000000000000000] |
| 06906035 | USDC[11000.0000000000000] |
| 06906068 | GHS[0.000000097921186],TRX[0.0000020000000000] |
| 06906074 | BAO[1.000000000000000],ETHW[16.627617637000000],RSR[1.000000000000000],USD[0.0000000484193481] |
| 06906082 | EMB[750220.000000000000000],USD[212.969443940000000],USDT[750.000000162041657] |
| 06906083 | USDT[2070.6418508900000000] |
| 06906084 | AAVE[0.010000000000000],BCH[0.006857270000000],USDT[0.3237955200000000] |
| 06906101 | USDT[2086.8390050900000000] |
| 06906104 | TRX[0.268974000000000],USD[0.0000000104334664],USDT[0.5434850820000000] |
| 06906113 | USD[0.0099726632000000] |
| 06906130 | USDT[0.0000000098665900] |
| 06906132 | TRX[0.0000510000000000] |
| 06906158 | ALPHA[1.000000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.000000070534324],KIN[2.000000000000000],RSR[1.000000000000000] |
| 06906159 | USD[0.0044083357750000] |
| 06906165 | GBP[0.000004454050062] |
| 06906167 | USD[100.0000000000000000] |
| 06906172 | ALGO[0.000000000981645],ATOM[0.000000000148690],BCH[0.0000000051048545],BTC[0.000000178861120],CAD[380.134760603896208],CHZ[0.0000000098546288],DAI[0.0000000063135876],DOGE[0.0000000797382338],DOT[0.0000000054698958],ETH[0.0000000054103745],ETHW[0.000000003130433],LINK[0.0000000031479946],MATIC[0.00000009413944],RSR[0.0000000055261101],SOL[0.00000000002000048],SUSHI[0.0000000000252350],TONCOIN[0.0000000094071314],UNI[0.0000000084829321],USD[0.00000000598540073] |
| 06906180 | USD[7562.8317365400000000],USDT[503.73329565000000000] |
| 06906202 | BTC[0.0071955540000000],ETH[0.010942240000000],LINK[0.793730000000000],MATIC[40.936160000000000],SOL[3.255010600000000],UNI[0.099278000000000],USD[203.317228935198840],USDT[0.000000132269943] |
| 06906216 | USD[0.0000000036070634] |
| 06906223 | USD[0.002821232655000],USDT[197.930000000000000] |
| 06906239 | USD[0.000000078739568],USDT[2683.0776124972113075] |
| 06906246 | LTC[0.000000056067000],TRX[0.000268800000000],USD[0.0061323592882825],USDT[0.0000000078359839] |
| 06906255 | BTC[0.000002320000000],ETH[0.0003725200000000],STETH[0.0000846799701166],USD[0.2501310451500000] |
| 06906264 | AUD[0.0027606018874520] |
| 06906268 | USDT[5583.13535311000000000] |
| 06906285 | USDT[763.3462825100000000] |
| 06906297 | ETHHEDGE[0.004205000000000],USD[0.0099916945500000],USDT[0.0000002168194920] |
| 06906298 | NEAR[0.000000016480496],SWEAT[0.000000051000000] |
| 06906301 | BTC[0.001589230000000],USDC[2790.5396422600000000] |
| 06906320 | USD[0.0076366099000000] |
| 06906331 | BNB[0.0000000084011616],ETH[0.000000003460000],MATIC[0.000000005760000],SOL[0.000000079839800],TRX[0.000000100000000],USDT[0.000000003257177] |
| 06906338 | ETHW[0.0011580000000000],TRX[0.000007000000000],USD[0.0053801694345448],USDT[0.0188640637455326] |
| 06906344 | TRX[0.000000041937200],USD[0.000000112045444] |
| 06906346 | KIN[1.000000000000000],TRX[0.000015000000000],USD[0.0007737906250622],USDT[0.000000007961062B] |
| 06906353 | BAO[1.000000000000000],TRX[0.000007000000000],USD[0.000000021006272],USDT[0.0142035200000000],XRP[0.000000100000000] |
| 06906380 | EUR[0.000000070568144],USD[0.0006765789972233] |
| 06906383 | USD[0.0016870967000000],USDT[0.0000625600000000] |
| 06906399 | USD[0.0002829790350000] |
| 06906405 | USDT[0.2346771842623360] |
| 06906408 | USDT[0.0000000008612000] |
| 06906420 | AUD[0.000000205631923],FTT[0.0374901400000000],USD[18962.2902079497356876],USDT[8.8678242843932056] |
| 06906440 | EUR[0.0000000078815590] |
| 06906443 | ETHW[0.0003000000000000],USD[3564.6420589740000000] |
| 06906469 | ETHW[0.0008707800000000],USD[1.8550723077000000] |
| 06906486 | EUR[0.000000011357295][3] |
| 06906504 | BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.000000093691777],KIN[1.000000000000000] |
| 06906516 | APT[0.8353133200000000],BNB[0.000000001395200],TRX[0.211329380800000],USDT[0.0000000636813960] |
| 06906522 | BTC[0.000000018622575],USD[0.000162514465378],USDT[0.0000003117566100] |
| 06906540 | USD[0.1426419824450000],USDC[2004.255369580000000],USDT[3188.59000000000000000] |
| 06906546 | EUR[0.3000000000000000],USD[0.0014260844000000] |
| 06906563 | ALCX[0.400720410000000],APT[0.500616950000000],AVAX[0.505523450000000],BAND[0.600704930000000],BNB[0.060664400000000],BTC[0.000000007355624],ENS[0.603318720000000],ETH[0.000010819353953],ETHW[1.529527371322756],FTT[0.303256330000000],LEO[1.001233590000000],MKR[0.010017730000000],MTL[5.052787900000000],PAXG[0.005063350000000],SUSHI[1.501932700000000],UBXTI1.000000000000000],USDI[2.294120666679624],USDTI1.6231146920000000] |
| 06906566 | ETH[0.000013800000000],RSR[1.000000000000000],USD[207.161288795801144] |
| 06906576 | ETH[0.000000085912592],ETHW[0.000000008000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06906579 | USD[0.0067199159000000],USDT[0.0198000000000000] |
| 06906584 | EUR[0.0000000063914594] |
| 06906585 | FTT[0.0323200000000000],USD[0.3523462387970241],USDT[5801.1389580159878320] |
| 06906587 | USD[10.1230333000000000] |
| 06906595 | USDT[0.0000000008385600] |
| 06906599 | DENT[1.0000000000000000],KIN[3.0000000000000000],USD[0.0000000066946396] |
| 06906602 | AKRO[1.0000000000000000],TRX[0.0000070000000000],USDT[0.0093536086317011] |
| 06906622 | AUD[0.0000000652299165],BAO[1.0000000000000000],KIN[2.0000000000000000],SOL[5.0551390200000000],SWEAT[0.0374176700000000],UBXT[1.0000000000000000],USD[0.0000000104473861] |
| 06906624 | TRX[0.0000040000000000] |
| 06906635 | BAO[2.0000000000000000],BTC[0.0000000100000000],ETH[0.0000001300000000],KIN[3.0000000000000000],USD[0.0001677473805967] |
| 06906654 | EUR[0.5200000000000000],USD[0.0066081013089730],USDT[0.0052670600000000] |
| 06906667 | USDT[1393.0638243600000000] |
| 06906670 | APT[0.0000000180249026],AVAX[0.0000000020500000],BNB[0.0000000053376000],TRX[0.0000000001204661],USD[0.0000023995607152],USDT[0.0000000041817676] |
| 06906675 | USD[180.0100000031914048],USDT[0.0026616000000000] |
| 06906676 | AUD[0.0000819036349311] |
| 06906685 | USD[0.0065751600000000] |
| 06906687 | EUR[10.0000000000000000],USD[0.0013113742000000],USDT[0.4700000000000000] |
| 06906696 | AUD[1742.4755193738419369],DENT[1.0000000000000000],RSR[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0100245866055260] |
| 06906703 | TRX[0.0000070000000000],USDT[0.4982111300000000] |
| 06906719 | BNB[0.0000000100000000],MATIC[0.0086452400000000],TRX[0.0000270000000000],USD[0.0000000050232512],USDT[0.0000000011189816] |
| 06906721 | BTC[0.0000000103830785] |
| 06906728 | TRX[2.0000000000000000],USD[0.0000755316213324] |
| 06906741 | USD[0.0000000092617600],USDT[9.9501398400000000] |
| 06906742 | BNB[0.0000000031136800],TRX[0.0000100000000000],USD[0.0000000096450600],USDT[0.0000000136943792] |
| 06906750 | TRX[0.0000060000000000],USDT[0.2000000000000000] |
| 06906751 | EUR[0.0000000106501899] |
| 06906752 | EUR[0.0002046489825584] |
| 06906757 | USDT[0.0000000028169680] |
| 06906761 | BTC[0.0000001000000000],USD[0.0039046207000000],USDT[18.7737923894413066] |
| 06906762 | USDC[3235.9814107200000000] |
| 06906765 | GBP[5.0000000000000000] |
| 06906811 | BTC[0.0000000060000000],DOGE[0.0000000071198253],GBP[0.0000000094176000],SHIB[99506.0000000000000000],USD[826.2896751116747787] |
| 06906813 | ASDBULL[82000.0000000000000000],ETHBULL[2.4100000000000000],GRTBULL[540000.0000000000000000],SXPBULL[63000000.0000000000000000],TRX[0.0100060000000000],USD[0.0775689260000000] |
| 06906818 | EUR[0.0000000886630098] |
| 06906824 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],TOMO[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000041885471] |
| 06906835 | EUR[0.0000000164347490] |
| 06906836 | BTC[0.0247571867747906],USD[0.0020314084737615],XRP[0.0056114100000000] |
| 06906839 | TRX[0.4327390100000000],USDT[0.0000000001475968] |
| 06906848 | AUD[0.0000011370101316] |
| 06906853 | USD[0.0090355088706800],USDT[0.0016884384000000] |
| 06906855 | AUD[0.0000330979600000] |
| 06906865 | TRX[17.0000000000000000],USD[0.0070032693000000],USDT[0.9111708067500000] |
| 06906877 | APT[0.2000000000000000],BNB[0.0006000000000000],TRX[27.3003860000000000],USDT[0.7684273236680453] |
| 06906878 | EUR[0.0000000161143676] |
| 06906883 | BAO[1.0000000000000000],USD[0.0000000050934805] |
| 06906898 | USD[0.0000000184243000] |
| 06906899 | EUR[0.0000000133214134] |
| 06906901 | USDT[2125.7787402100000000] |
| 06906927 | TRX[0.0000230000000000],USD[0.0000000060356791],USDT[26.3507220762040816] |
| 06906939 | BTC[0.0000004900000000],EUR[0.0484864022924307] |
| 06906945 | ALGO[0.0005479500000000],BAO[4.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000577009481] |
| 06906961 | TRX[272.0100000000000000],USDT[98.1081136560000000] |
| 06906963 | ETH[0.0000000052000000] |
| 06907007 | FTT[0.1000000000000000],TRX[0.0000220000000000],USD[-244.2432594288250000],USDT[245.3323127621947797] |
| 06907012 | USD[0.0000001298500000],USDT[0.0000000080894304] |
| 06907018 | USD[0.0000494811000000] |
| 06907029 | TRX[0.0000030000000000] |
| 06907030 | AKRO[3.0000000000000000],BAO[6.0000000000000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],EUR[0.0000000121685390],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 06907042 | USD[0.0068451657200000] |
| 06907043 | TRX[0.0001300000000000],USDT[0.0449094397805700] |
| 06907044 | BTC[0.0327667900000000],ETH[0.3775093700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06907046 | USD[0.0022785706000000] |
| 06907052 | ARS[0.0029664900364800],BAO[1.0000000000000000],RSR[1.0000000000000000],USDT[0.0000000000355426] |
| 06907060 | USD[0.0000000079537141],USDT[5538.0545176900000000] |
| 06907068 | BTC[0.0069986700000000],MATIC[69.9867000000000000],SOL[0.0090500000000000],TRX[0.0102260000000000],USD[1019.9007021285500000000000000],USDT[0.0000000050852214],XRP[0.9996200000000000] |
| 06907085 | BTC[0.0001001000000000],SOL[0.0012760000000000],USD[0.0000000112794278],USDT[15.8829268184175510],XRP[0.0110000000000000] |
| 06907090 | BTC[4.6816304200000000],ETHW[97.6329455400000000] |
| 06907097 | BTC[0.0178172365603900] |
| 06907111 | USD[0.0000000132986328],USDT[5.3051542869171410],XRP[0.0050000000000000] |
| 06907115 | USD[0.0000806228744840] |
| 06907118 | USDT[1517.1853969200000000] |
| 06907122 | BRZ[20.0000000000000000] |
| 06907125 | BRZ[20.0000000000000000] |
| 06907127 | BRZ[30.0000000000000000] |
| 06907133 | BTC[0.0010973283949048],DOGE[0.0000870600000000],EUR[0.0000000070998578],GBP[0.0000000013785176],USD[0.0000028744528897] |
| 06907137 | ETHW[0.0001085000000000],USD[0.0000000171578665] |
| 06907146 | ETHW[33.2623712000000000],USD[0.8331470109783877] |
| 06907149 | USD[0.0097444849000000] |
| 06907164 | TONCOIN[384.4223075200000000] |
| 06907166 | USD[0.0011353880000000],USDT[13.4600000000000000] |
| 06907168 | BAO[1.0000000000000000],TONCOIN[5.0622873432516000] |
| 06907176 | DOGE[0.0000000084530702],USD[0.1790536050000000],XRP[0.0000000065596797] |
| 06907189 | FTT[4.1196863100000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[-3.6033473623142260],USDT[61.6156547734240188] |
| 06907194 | ETHW[43.5276427600000000],TRX[0.0000170000000000],USD[0.0025458982854969],USDT[0.0000000132263776] |
| 06907196 | BTC[0.0022701000000000],USD[0.0000913706971362] |
| 06907202 | USD[0.0000000048404500] |
| 06907203 | USD[0.0000000081462260] |
| 06907207 | ETHBULL[30.9781740000000000],USDT[0.0190158010000000] |
| 06907213 | ETH[0.0000926600000000],TRX[0.0000010000000000] |
| 06907221 | ALGO[0.0000000100000000],BNB[0.0000000048275800],USDT[0.0378613721619094] |
| 06907227 | EUR[0.0000000092406678],USD[0.0276394039160395],USDT[0.0048284200000000] |
| 06907230 | USD[0.0839071300000000] |
| 06907236 | USD[399.0000000000000000] |
| 06907243 | USD[0.0082032856000000],USDT[0.8100000000000000] |
| 06907245 | BAO[2.0000000000000000],CHZ[1.0000000000000000],DENT[3.0000000000000000],EUR[0.0000000568053489],KIN[2.0000000000000000],TRX[2.0000000000000000] |
| 06907247 | ETH[0.0506421200000000],TRX[0.1220830000000000] |
| 06907256 | USD[-1.3444472614478214],USDT[1.7882098884090349] |
| 06907268 | BRZ[0.0000000033064400],BTC[0.0002351350408490],USD[4.0751818647823607] |
| 06907276 | BTC[0.0014000000000000],USD[29.0333142114120000] |
| 06907281 | BTC[0.3226557200000000] |
| 06907286 | USD[0.0004490961000000] |
| 06907291 | EUR[0.9300000000000000],USD[0.0035972374000000] |
| 06907304 | EUR[0.0000000073358834],USD[0.0000000095801096] |
| 06907306 | TRX[0.1007800000000000],USDT[0.0379795030000000] |
| 06907307 | AKRO[1.0000000000000000],GBP[272.2053944000000000],KIN[1.0000000000000000],SOL[0.1977432500000000],USD[0.0000001452195885] |
| 06907310 | USD[0.0063424739000000] |
| 06907313 | TRX[0.0000020000000000] |
| 06907316 | TRX[0.0103450000000000] |
| 06907318 | BAO[2.0000000000000000],GBP[0.0000084161549656],USDT[0.0000000054559416] |
| 06907330 | EUR[0.0000001170825864],USDT[1796.2585730100000000] |
| 06907332 | USD[0.0000004075301300] |
| 06907341 | USD[172.1552638738939010] |
| 06907348 | USD[0.0617201206531406],USDT[0.1927222877726137] |
| 06907360 | BTC[0.0005819000000000],GBP[0.0002161603177012],USDT[628.5002045011843764] |
| 06907364 | BTC[0.0007000000000000],ETHW[1.4150000000000000],FTT[1.5000000000000000],USD[0.0003824503000000],USDT[0.8163142400000000] |
| 06907365 | BNB[0.0000007206403B],CTX[0.0000000369081176],XPLA[0.0000462000000000] |
| 06907374 | CRV[457.7516612700000000],USD[0.0972620100000000] |
| 06907388 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0165176300000000],ETH[0.0567160900000000],KIN[1.0000000000000000],USD[0.0000098667236709] |
| 06907395 | GBP[0.0000000040387427],USD[0.0000000045027893],USDT[0.0100000010321960],XRP[-0.0169936226300241] |
| 06907404 | USD[0.0084342801000000] |
| 06907407 | ARS[0.0058623000000000],USDT[0.0000000000093490] |
| 06907409 | BTC[0.0317755473511570],ETH[0.4540000000000000],FTT[0.0000000011896982],SOL[0.0000000093325919],USD[3772.3775383565776303] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 06907417 | USD[11.9668335000000000] |
| 06907418 | DAI[0.0000000004000000],USD[0.0000000140179585],USDT[353.9041076300000000] |
| 06907432 | USD[0.0073813931000000] |
| 06907433 | TONCOIN[39.0319105800000000],TRX[0.8008000000000000],USD[117.6864133070042321000000000],USDT[200.9742616427937522] |
| 06907440 | EUR[0.5000000000000000],USD[0.0054199742000000] |
| 06907444 | EUR[0.0000000014845000],KIN[1.0000000000000000] |
| 06907453 | BAO[2.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000034988831827] |
| 06907473 | USD[0.0000000070454328],USDT[0.0000104650712399] |
| 06907483 | ETH[6.3818690500000000] |
| 06907512 | FTT[1.4101522900000000],TRX[161.0603253700323000],USD[0.0183751200000000],USDT[46.7287548340826062] |
| 06907515 | USD[0.0000000020000000] |
| 06907516 | TRX[51.1426349200000000],USDT[4.0023751398092564] |
| 06907520 | ARS[0.0037271800000000],TRX[0.0000010000000000],USDT[0.0000000000256194] |
| 06907522 | BRZ[0.6014170300000000],USDT[0.0712987511955637] |
| 06907525 | ETH[1.4000000000000000] |
| 06907535 | ARS[0.8963056809103111] |
| 06907542 | ARS[699.9992016500000000],USDT[1.0000000000143700] |
| 06907551 | BAO[9.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[1.0400000275481768],XRP[172.0034698900000000] |
| 06907569 | ARS[0.2071330400000000],USDT[0.0000000000269992] |
| 06907575 | TRX[0.0000130000000000] |
| 06907578 | BTC[0.0000988600000000],USDT[0.1656055667500000],XRP[305.7420500000000000] |
| 06907580 | BTC[0.0000178000000000],TRX[0.0000170000000000],USD[0.0001547432613972],USDT[0.0096610824810978] |
| 06907581 | USDT[0.3700000000000000] |
| 06907590 | ETHW[0.0001554500000000],USD[0.0041986256000000] |
| 06907593 | USD[1127.3608749470000000],USDT[0.0000000191274893] |
| 06907607 | BTC[0.0000000099055500],USDT[3.4001643877574466] |
| 06907637 | TRX[0.0202070000000000],USD[0.9178539863300000],USDT[1.3849140987500000],XRP[0.9551600000000000] |
| 06907640 | EUR[0.0000000063061417],USD[0.0053594933000000] |
| 06907648 | USD[0.0019442230000000] |
| 06907651 | BTC[0.0006756400000000],USD[0.0000067170878552] |
| 06907661 | ETHW[3.3323334000000000],USD[1.6033940000000000] |
| 06907677 | ETH[0.0000022000000000],MATIC[0.0001000074768600],SNX[0.0009356300000000],USD[0.0089674833816769],USDT[0.0034000148407034] |
| 06907681 | USD[10.3060529051250000],USDT[8.8100000029550073] |
| 06907707 | BRZ[0.8852937491820000] |
| 06907710 | ETH[0.0000000100000000] |
| 06907716 | MATIC[11.2214087600000000],TRX[0.0000190000000000],USDT[0.1040554795000000] |
| 06907766 | ALICE[1.8300000000000000],APE[3.0997150000000000],ATLAS[80.0000000000000000],BICO[4.0000000000000000],CHZ[79.9943000000000000],CREAM[4.3299753000000000],CRO[49.9962000000000000],DYDX[7.9991450000000000],FIDA[17.9986700000000000],FTT[3.2000000000000000],GMT[6.0000000000000000],KIN[119984.8000000000000000],MKR[0.0000000012900000],NEAR[8.4991450000000000],STG[3.0000000000000000],TRX[0.7512980000000000],USD[5.4677927166000000],USDT[0.0000001765714771],VGX[8.9986700000000000],WRX[20.0000000000000000] |
| 06907775 | USDT[0.1918394950000000] |
| 06907791 | USD[0.0036968514124295],USDT[0.0000000055866002] |
| 06907801 | TRX[0.0000050000000000],USD[0.1148325456500000] |
| 06907809 | EUR[0.8900000253706208],USDT[0.0086320800000000] |
| 06907819 | BAO[6.0000000000000000],GBP[0.0000000292351441],KIN[2.0000000100000000],SHIB[1634532.2262776700000000],SWEAT[0.0000000099977241],USD[0.0001689709698817] |
| 06907822 | EUR[0.0000000606096751],USD[0.0000000082000000],USDT[0.0000000036732082] |
| 06907830 | BTC[0.0000000026692832] |
| 06907834 | USD[0.0000000046308800],USDT[0.9058250391687030] |
| 06907835 | NFT [36632281666119616&][1],NFT [406920357429636150][1],NFT [478966709743917086][1],USD[10.0361380600000000],USDT[5606.8888725516450000] |
| 06907847 | USD[0.0018040351000000] |
| 06907848 | EUR[0.0000000097813153],USDT[0.2694166500000000] |
| 06907849 | TRX[0.0027500000000000],USD[0.0500000156673000] |
| 06907852 | BAO[1.0000000000000000],TRX[65.2621241900000000],USD[0.0018250055686252],USDT[0.0000000092250065] |
| 06907871 | ETH[0.0129975300000000],USD[1.2137000000000000] |
| 06907874 | USDT[0.0003964475560] |
| 06907906 | APT[0.0000000082762570],BNB[0.0296657036670962],ETH[0.0000000083428228],ETHW[0.0027400000000000],MATIC[0.0000000040000000],SOL[0.0000000084178456],USD[0.0715013788000000] |
| 06907909 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000013944690],ETHW[0.0000717300000000],GBP[1.6988574587022248] |
| 06907912 | RSR[1.0000000000000000],USDT[0.0000000096116712] |
| 06907924 | GBP[0.0000023851061996],USD[0.0000016829213458] |
| 06907925 | USD[0.0062906649000000] |
| 06907936 | BNB[0.0000000024032400] |
| 06907939 | TRX[1.0000000000000000],USDT[0.0082652800000000] |
| 06907944 | BNB[0.0071660000000000],TRX[10.0000010063420000],USD[0.0067205800000000],USDT[14.7000002844409312] |
| 06907954 | USD[0.0000000674649042] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06907955 | EUR[0.780000000000000000],USD[0.0082118017000000] |
| 06907957 | ETH[0.0353600000000000] |
| 06907958 | BTC[0.000000064943200] |
| 06907962 | AKRO[2.000000000000000000],BAO[5.000000000000000000],KIN[3.000000000000000],MATIC[0.000000087598751],SAND[0.000000099641495],TRX[1.000000000000000000],USD[0.000000040008384],USDT[0.0000000119755297] |
| 06907971 | NFT (522769904821716594)[1],USDT[0.0016603300000000] |
| 06907976 | USD[-0.0618082110000000],USDT[100.00000000000000000] |
| 06907980 | ETH[6.9876022000000000],TRX[20.000001000000000000],USDT[40000.1388000000000000] |
| 06907992 | USD[166.9313162250000000] |
| 06907998 | TRX[0.1009540000000000] |
| 06908013 | DAI[5682.8729092000000000],USDT[0.1807275870000000] |
| 06908016 | USD[0.0001120553960128] |
| 06908031 | ETHW[558.3959672300000000],USD[2.1709489404000000] |
| 06908041 | BTC[0.0000539263455000],LUA[0.099160000000000],USD[1.2196401583300000],USDT[0.0082696527000000] |
| 06908045 | LEOBEAR[0.4926000000000000],TRX[0.000012000000000],TRYBBEAR[0.0000000020000000],USD[0.0000000112912810],USDT[0.0000000001615335] |
| 06908081 | BTC[0.0000515000000000],BUSD[4583.1804038400000000],ETH[0.0002825700000000],FTT[252.5911400000000000],USD[0.0000000093000000],USDT[0.0029356200000000] |
| 06908101 | USDT[1.1979130000000000] |
| 06908120 | EUR[0.1100000000000000],USD[0.0044544782000000] |
| 06908163 | DOGE[0.0216400000000000],LTC[0.0009794200000000],USD[0.0000000454025860],USDT[0.0000000079535719],XRP[0.0000000063357533] |
| 06908166 | EUR[0.0000000093777463] |
| 06908175 | USD[0.0001870624900000] |
| 06908176 | SHIB[49900000.000000000000000000],USD[0.2602732225000000] |
| 06908188 | TRX[0.0000060000000000] |
| 06908193 | USDT[235.5234700000000000] |
| 06908198 | TRX[23.4582730000000000],USDT[2.9535000000000000] |
| 06908207 | USD[7.2062661575000000] |
| 06908216 | BUSD[17516.0000000000000000],USD[45.0527979688954988],USDT[1188.7440859728322738] |
| 06908219 | USD[0.0054634754000000],USDT[0.0500000000000000] |
| 06908224 | BTC[0.0000000090246000],DOGE[0.000000004000000],TRX[3.5866000000000000],USD[329.2566178275182157],USDT[0.3534398173306390] |
| 06908239 | ETH[6.1075444700000000],MATIC[0.0000000081464000],USD[0.0000048759800494] |
| 06908243 | USD[0.0034709731950000] |
| 06908249 | EUR[0.0000000033278642],USD[0.0083939700000000] |
| 06908250 | USD[0.0001526327653782] |
| 06908252 | USD[14.5000000000000000] |
| 06908255 | BNB[0.0000000151136699] |
| 06908256 | ALGO[0.7970000000000000],TRX[0.0000130000000000],USD[0.0791375239750000] |
| 06908268 | TRX[0.0000480000000000],USDT[0.0011372900000000] |
| 06908270 | USDT[0.0000000000294871] |
| 06908272 | ETH[0.0039444800000000],GBP[3.7112758278090320],USD[0.0000000042281860] |
| 06908286 | ALGO[0.0000000100000000],APT[0.000000050000000],BNB[0.000000078493595] |
| 06908312 | TRX[0.3285840000000000],USDT[0.0000410000821600] |
| 06908327 | ETH[0.0391041100000000],SOL[1.0077850500000000],USD[300.0100468231672267] |
| 06908340 | TRX[0.6429140000000000],USD[163.5779454672500000],USDT[0.0060370000000000] |
| 06908343 | USD[0.0000001303333555],USDT[0.000000082299120] |
| 06908349 | EUR[0.0000000463744542],USD[0.0000000963651990],USDT[0.0035800700000000] |
| 06908367 | EUR[0.0000000132800194] |
| 06908368 | TRX[0.9789800000000000],USD[0.0035995369498352],USDT[0.0017154975472217] |
| 06908369 | EUR[0.0000000086151033] |
| 06908370 | USD[4.0237354553000000000000000000] |
| 06908385 | FTT[3.4004463543822224],USD[0.0000000046670840],USDC[0.2791048900000000] |
| 06908406 | EUR[0.0000000565633436] |
| 06908407 | USD[0.0000001060115728],XRP[-0.0000000100439665] |
| 06908427 | BAO[1.0000000000000000],BNB[0.2630190700000000],BTC[0.000000100000000],ETH[0.0000351300000000],ETHW[0.0008611800000000],GBP[0.0006066653672751],USD[0.0001038174271362] |
| 06908428 | EUR[0.0000001503942000],USD[0.0000000051361200] |
| 06908440 | USD[0.0075024321000000],USDT[0.0200000000000000] |
| 06908441 | TRX[1.1101940100000000],USDT[4.0300000088363643] |
| 06908446 | USD[0.0000001382659351],USDT[0.0000000085200700] |
| 06908447 | TRX[0.0000510000000000],USDT[681.9400000000000000] |
| 06908458 | AKRO[3.0000000000000000],BAO[2.0000000000000000],EUR[0.0000001120815763],RSR[4.0000000000000000],TRX[1.0000000000000000] |
| 06908459 | BRZ[0.7916496200000000],TRX[0.0000090000000000],USDT[0.0000000019626784] |
| 06908490 | NEAR[0.0011610700000000],USD[0.1116236600000000] |
| 06908495 | ETH[0.0022272100000000],USD[-0.9646301371165770] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06908499 | USD[5.0919984400000000] |
| 06908512 | BAT[1.0000000000000000],USDT[0.0000000023229539] |
| 06908523 | EUR[0.4000000000000000],TRX[0.0000060000000000],USD[0.0062952577000000] |
| 06908540 | BAO[1.0000000000000000],USD[0.0000000032666681] |
| 06908552 | EUR[0.4400000000000000],USD[0.0059613543000000] |
| 06908557 | USD[0.0001808569066002] |
| 06908560 | EUR[0.0000000095915709] |
| 06908568 | ETHW[21.1260000000000000],USD[0.6633595500000000],USDT[0.0057000000000000] |
| 06908569 | USD[1.1093771850000000] |
| 06908602 | EUR[0.0000000136250230] |
| 06908610 | FTT[0.0596446388690000],USDT[68.3070192000000000] |
| 06908612 | EUR[0.0000000156855290],USD[0.0044915103000000] |
| 06908644 | USD[12.0952418879427092] |
| 06908668 | USD[0.0000000030225416],USDT[0.0000000054047569] |
| 06908689 | EUR[0.4400000000000000],USD[0.0036120465000000] |
| 06908697 | ETHW[8.1289217700000000],TRX[0.0000030000000000],USDT[0.0000000368635332] |
| 06908702 | EUR[0.1400000045360439],USD[0.0012225458000000] |
| 06908729 | USD[0.0056961075000000] |
| 06908740 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000881860782078],USDT[0.0000000045954960] |
| 06908744 | MATIC[0.0008000000000000] |
| 06908745 | USD[0.0050900105000000],USDT[0.1100000000000000] |
| 06908782 | BTC[0.0185751976386276],DOT[10.6991937300000000],ETH[0.2410939300000000],ETHW[0.0465320900000000],EUR[0.0000000000011895],USD[-541.9092550806255623],USDT[0.0048620108830360] |
| 06908792 | EUR[0.0000001253555539] |
| 06908806 | USD[0.0000002621882152] |
| 06908811 | USD[0.0033879300000000] |
| 06908818 | USD[19.8032009140000000000000000],USDT[0.0000000072944052] |
| 06908822 | TRX[0.0000010000000000],USDT[1.7722000000000000] |
| 06908834 | ARS[17.8774823911853720] |
| 06908841 | CEL[6.9945200000000000],FTT[11.6967400000000000],SOL[0.0019060000000000],TRX[0.0000080000000000],USD[38.1155581250000000],USDT[0.0000000078794027] |
| 06908853 | EUR[0.0000000141259180] |
| 06908854 | BRZ[0.0326494000000000],USDT[0.0000000058523940] |
| 06908856 | TRX[0.0208010000000000] |
| 06908868 | USDT[0.0001334135562450] |
| 06908872 | ARS[0.0000011119703508],USDT[0.0000000000074088] |
| 06908882 | BTC[0.0000000053938296],CHF[0.0000000112142851],FTT[0.0000000094124816],USD[0.0000495400783041],USDT[0.0000000139416230] |
| 06908891 | BNB[0.0000000121228779],BTC[0.0000000224502060] |
| 06908892 | BTC[0.0000000079280000],USD[0.0000000059921600],USDT[0.0001080632538142] |
| 06908899 | USD[0.0147841631000000],USDT[0.0000000060730777] |
| 06908906 | APT[0.0000000056000000],SOL[0.0000000011950000] |
| 06908929 | USDC[21190.3438267900000000] |
| 06908930 | BNB[0.0071192700000000],ETHW[1.0000000000000000],USD[0.0000012848377680] |
| 06908945 | USD[3088.8901800225000000] |
| 06908949 | ETHW[35.8515581000000000],USD[0.0710578946200000],USDT[0.0098670671217888] |
| 06908993 | ETHW[2.0785842000000000],USD[0.0145700000000000] |
| 06909002 | BTC[0.0000000085919300] |
| 06909010 | USDT[0.0633160000000000] |
| 06909017 | TRX[0.0000190000000000] |
| 06909027 | BAO[1.0000000048843705],ETHW[0.0000000062831320],SWEAT[0.0000000019769101],TRX[0.0000000013772177],USD[0.0000000094216083],USDT[0.0000000005731088] |
| 06909037 | TRX[0.0000150000000000],USDT[0.0380676200000000] |
| 06909038 | TRX[0.0000230000000000] |
| 06909053 | BRZ[1.8956267503880600],DOT[0.0000000013970000],LINK[0.0000000064131200],SOL[0.0000000052542400],USDT[0.1935294980000000] |
| 06909073 | USDT[0.1218780000000000] |
| 06909075 | ETH[0.0715987100000000] |
| 06909079 | TRX[0.0000260000000000],USDT[30.4000000000000000] |
| 06909082 | KIN[1.0000000000000000],USD[0.0055494134000000],USDT[0.0000042915950559] |
| 06909089 | USD[0.0012539389841639],USDT[0.0000944711644176] |
| 06909095 | TRX[0.0000110000000000] |
| 06909101 | SHIB[7191107.4785418300000000],XRP[46.3515946600000000] |
| 06909119 | AKRO[1.0000000000000000],ETH[0.4995510500000000],RSR[2.0000000000000000],USDT[1.3262323411509177] |
| 06909122 | ETH[0.0000000707678380],FTT[57.2532751459900468],USD[0.0000014218440450] |
| 06909125 | TRX[0.0000650000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06909169 | BTC[0.0000003200000000],DOGE[50.6500270200000000],TRX[0.0003350000000000],USDT[0.0039760639374082] |
| 06909211 | USDT[0.0702137770000000] |
| 06909214 | BAO[1.0000000000000000],ETH[0.6938919300000000],USD[0.0000028767057049] |
| 06909215 | AVAX[0.0000000080038250],BNB[0.0061053818608128],ETH[0.0000000029773120],KIN[2.0000000000000000],STG[0.0000000002270104],TRX[0.0001300000000000],USD[0.0000000154220163],USDT[4.4418704034061246] |
| 06909246 | ETHW[0.0009582500000000],USD[0.4622904261000000] |
| 06909247 | TRX[0.0000010000000000],USDT[0.0001266248588830] |
| 06909255 | BTC[5.0006744200000000],ETHW[122.2089242000000000],OXY[20712.8147301500000000] |
| 06909258 | BNB[0.0205625849379924],BTC[0.0000000064285352],TRX[0.0002500000000000],USDT[0.0000013656915568] |
| 06909276 | USDT[0.2017107470000000] |
| 06909291 | USD[0.1563142400000000] |
| 06909295 | BNB[0.0081401300000000],USD[0.0071723734000000],USDT[0.1300000000000000] |
| 06909296 | RSR[1.0000000000000000],USDT[0.0004430015380398] |
| 06909333 | DOGE[0.1056000000000000],USD[37.9985897945000000] |
| 06909348 | ETHW[3.8173396300000000],KIN[1.0000000000000000],USDT[375.9566490593565836] |
| 06909349 | USD[419.3309496900000000] |
| 06909380 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000000015509096],DENT[1.0000000000000000],DOGE[0.0000000013300176],ETH[0.2307623000000000],ETHW[0.0000000069662210],NEXO[0.0000000061041270],SUSHI[0.0000000034270000],TRX[0.0001700000000000],UBXT[1.0000000000000000],USDT[0.0082052500000979] |
| 06909388 | USDT[899.4775538910000000] |
| 06909392 | USD[0.1317179312000000] |
| 06909398 | STETH[0.0000212221699351],USD[0.0061977120000000] |
| 06909401 | GALA[10566.1479728200000000],LINK[63.3610976500000000],LTC[14.5576785900000000],ORBS[12756.7297666800000000],WRX[4211.8074393600000000],XRP[17099.4120286100000000] |
| 06909402 | BTC[0.0000023900000000],USD[0.0001741600000000] |
| 06909404 | EUR[0.6577099800000000],USD[0.0000000055117446] |
| 06909405 | BNB[0.0000000186950432] |
| 06909409 | KIN[1.0000000000000000],USDT[0.0000452791127065] |
| 06909410 | TRX[0.0000000046149377] |
| 06909434 | BNB[0.0099905000000000],ETH[0.1239745400000000],USDT[100.1298053325000000] |
| 06909450 | TRX[0.0001270000000000],USD[0.5086902966367946],USDT[0.1825902100000000] |
| 06909453 | USD[0.0010015475000000],USDT[0.0000000091440018] |
| 06909456 | ETH[7.1716819700000000] |
| 06909477 | USDT[0.0553452600000000] |
| 06909480 | BNB[0.0000000005142732],BTC[0.0000000087298088],TRX[0.0000000079467946],USDT[0.0000014526834164] |
| 06909481 | USD[0.0000092544228240] |
| 06909489 | ETH[0.0004820900000000],ETHW[0.0000946700000000],FTT[150.2039564600000000],USD[-0.9548026584625404],USDT[0.0044590942073840] |
| 06909504 | BTC[0.0000000071918374] |
| 06909510 | BTC[0.0000000015081058] |
| 06909511 | BNB[0.0024353400000000],BRZ[0.0043821300000000],USD[-0.1917837359595744] |
| 06909518 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BTC[0.0177532500000000],ETH[0.0439860200000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SOL[1.5294914100000000],USD[0.0002381632250803],XRP[107.2253479000000000] |
| 06909520 | TRX[0.0002700000000000],USDT[723.3120062500000000] |
| 06909527 | USD[0.0000000050000000] |
| 06909528 | MATIC[0.0018947000000000] |
| 06909532 | XRP[6429.4012151900000000] |
| 06909538 | GBP[0.0170603468059960],USDT[1137.9311117600000000] |
| 06909547 | USD[0.0847351600000000] |
| 06909548 | AKRO[2.0000000000000000],AUD[0.0000000098432012],BAO[5.0000000000000000],BTC[0.0000000100000000],ETHW[11.4389333000000000],KIN[3.0000000000000000] |
| 06909550 | EUR[0.0000001102382873],USDT[0.0083664500000000] |
| 06909555 | BTC[0.0000000100000000] |
| 06909559 | AUD[0.0002926584917460],BTC[0.0000307200000000] |
| 06909564 | FTT[4.0209215300000000] |
| 06909568 | USDT[194.6248380000000000] |
| 06909570 | JPY[275.1142465381000000] |
| 06909578 | ARS[0.0047198049894406] |
| 06909586 | USD[176.4896947020000000000000000] |
| 06909587 | USD[0.0093824711910306],USDT[0.0000001316819903] |
| 06909590 | BTC[0.0000027000000000],EUR[0.0000000644201113],USD[0.0047995263276432],USDT[199.3797873344011145] |
| 06909617 | ARS[0.0394083800000000],LTC[0.0000000100000000],USDT[0.0000000283182851] |
| 06909622 | BNB[280.6053518760700000],ETH[0.0133820110945922],SOL[0.0003374362000000],USD[0.2992182607038692] |
| 06909624 | TRX[0.0000200000000000],USD[0.0180583041494628] |
| 06909626 | USD[101.2759871680000000] |
| 06909638 | USD[1.3732005725000000] |
| 06909645 | ARS[0.6726643842812644],TRX[0.0000001000000000],USDT[0.0000000000027010] |
| 06909665 | GARI[5.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 06909667 | BAO[1.0000000000000000],CEL[1.0043545900000000],DENT[1.0000000000000000],ETHW[1610.2186976700000000],KIN[2.0000000000000000],MANA[1006.1889441400000000],RSR[2.0000000000000000],RUNE[1.0088018000000000],SXP[1.0000000000000000],TRX[1.0000000000000000],USD[466.5070720738835329],WRX[74750.1364246100000000] |
| 06909669 | BUSD[1979.9104652300000000],ETH[4.7204833800000000],RSR[108556.9317673500000000],XRP[84285.7641366900000000] |
| 06909670 | AKRO[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000000220067670],USDT[0.0000000056759542] |
| 06909671 | BRZ[0.0026000000000000],TRX[0.3400240000000000],USD[0.0644735460000000],USDT[0.0761298226380967],XRP[3.3496000000000000] |
| 06909684 | AKRO[3241.1210905900000000],BAO[103767.4061675600000000],BAT[1076.2761765300000000],BCH[1.2353326300000000],KIN[1023770.5864853500000000],MANA[360.7391583700000000],ORBS[200729.5068388600000000],TRX[0.0000060000000000],USD[0.0000000099523230],WRX[7306.4125151400000000],XRP[1080.2997171700000000] |
| 06909685 | TRX[0.0003900000000000],USD[364.2168684300000000],USDT[0.0000000114149538] |
| 06909691 | USD[0.0616145320000000] |
| 06909692 | USD[0.0000000067143316],USDT[0.0000000063695760] |
| 06909694 | TRX[0.0001900000000000] |
| 06909700 | ARS[0.0026362500000000],BAO[1.0000000000000000],USD[0.0000000000388438],USDT[0.0000000000179506] |
| 06909701 | BNB[0.0086338200000000] |
| 06909704 | USD[0.0992730200000000] |
| 06909706 | ETH[0.0000000015869331],ETHW[0.0000000057070511] |
| 06909711 | ETHW[0.0002127200000000],USD[0.1562271694000000] |
| 06909727 | USD[0.0915718700000000] |
| 06909728 | USD[0.0058841537646703] |
| 06909747 | BNB[0.0000000014457541],ETH[0.0000000067519974],MATIC[0.0000000906476060],USD[0.0000000124655678] |
| 06909755 | FTT[0.0637200000000000],TRX[0.0003400000000000],USD[-0.1120639722749600],USDT[0.0292598880000000] |
| 06909760 | USD[13.5991159915000000] |
| 06909765 | BNB[0.0003617000000000] |
| 06909767 | CHF[0.0000001110733475],EUR[0.0000000070472613],FTT[0.0001677603049200],USD[0.0001770842472463],USDT[0.0000000074826678] |
| 06909769 | DOGE[0.0091839840000000],ETHW[0.0049367700000000],LTC[0.0000000040000000] |
| 06909780 | BNB[0.0000001852534200],GBP[0.0000000897381480] |
| 06909783 | BNB[0.0000001116335912],BTC[0.0000000030000000] |
| 06909791 | BTC[0.0000000120000000],ETH[0.0028142100000000],FTT[0.0628152600000000],LTC[0.0028839500000000],USD[-3.7456639293520264000000000],WAXL[6.0126227500000000],WNDR[0.9988000000000000] |
| 06909792 | BAO[2.0000000000000000],ETHW[0.0000000096714400] |
| 06909794 | TRX[0.0009500000000000],USD[0.0032085542128758],USDT[0.2941475543975511],XRP[0.0137501392964081] |
| 06909801 | TRX[0.0000800000000000],USD[0.0034353477664294],USDT[0.8220699999995854] |
| 06909808 | FTT[0.0000000566012600],USD[0.5422606344748824],USDC[50.0000000000000000] |
| 06909810 | GARI[0.9000000000000000],USD[0.0075785700000000] |
| 06909813 | NFT (449166563752265784)[1],NFT (457783130236428537)[1],NFT (484974038197415947)[1],NFT (509666023548474660)[1],NFT (566542253685635186)[1],USD[0.0000000039403748],USDT[0.0000000050729774],VND[0.0000017220002312] |
| 06909853 | USD[0.0000000025638190] |
| 06909861 | AUD[0.0000000002864759],BAO[1.0000000000000000],BTC[0.0053974900000000],DENT[1.0000000000000000],KIN[1.0000000000000000],MNGO[0.5392877800000000],USD[0.0001413911116233] |
| 06909866 | BAO[2.0000000000000000],BTC[0.0000085060000000],KIN[1.0000000000000000],TRX[0.0003400000000000],USD[4.2770832113681126],USDT[0.0000000083997807] |
| 06909884 | BTC[0.0000000057218125],FTT[218.2563400000000000],PAXG[0.0000000085000000],USD[0.0043342299500000],USDT[0.0000000057750075] |
| 06909887 | USD[0.0000000646494222],USDT[17.2962498200000000] |
| 06909891 | ATOM[1.0028727900000000],BAO[7.0000000000000000],CAD[0.7654102087149032],ETHW[2.0000000000000000],EUL[1.0000000000000000],FTT[4.0000000000000000],KIN[9.0000000000000000],MATIC[2.3163021600000000],USD[1.7642296153119742],XRP[73.2429585600000000],YFI[0.0061357600000000] |
| 06909895 | XRP[10.1214617900000000] |
| 06909901 | TRX[0.0017609200000000] |
| 06909903 | BUSD[10.0000000000000000],FTT[0.2000000000000000],LOOKS[1.0000000000000000],PYPL[0.3700000000000000],USD[1.5215145171642399000000000],USDT[131.0667212232018861] |
| 06909907 | AUD[0.0002593311112965] |
| 06909910 | USD[0.0913943400000000] |
| 06909926 | KIN[1.0000000000000000],USD[0.0035422835114633] |
| 06909928 | LTC[0.0000009078656800],USD[0.0000051388240605] |
| 06909942 | ETHBULL[131.5710856000000000],TRX[0.0000010000000000],USDT[24.8862989019000000] |
| 06909949 | BNB[0.0000000000031357],DOGE[188.0322679987955015],LTC[0.0000000043254265],SWEAT[0.0000000002637886],USD[0.0000000068048842] |
| 06909953 | USDT[294.3761860000000000] |
| 06909961 | USD[10.1212769500000000],USDT[954.4922650100000000] |
| 06909962 | AUD[0.0002473956593673],BTC[0.0000000060000000],USD[0.0000045525551392] |
| 06909969 | USD[0.0229405595000000],USDT[0.0000000052500000] |
| 06909972 | TONCOIN[0.0241520100000000] |
| 06909976 | ETH[0.0641672100000000],USD[-37.2998028354544379000000000] |
| 06909983 | TRX[0.0003800000000000],USDT[35.2600000000000000] |
| 06910001 | EUR[0.0000000040324300],USD[0.0011229286000000] |
| 06910011 | USD[0.7118190500000000] |
| 06910021 | FTT[0.0000000744154580],USD[3.0848413028903220],USDC[44.0000000000000000] |
| 06910026 | FTT[0.0000000560017860],USD[0.4881195949687163],USDC[49.0000000000000000] |
| 06910052 | ETHW[3.7079695100000000] |
| 06910056 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],MATH[1.0000000000000000],RSR[4.0000000000000000],TRU[1.0000000000000000],UBXT[4.0000000000000000],USD[1.7222504391255786] |
| 06910064 | ARS[0.5326465100000000],TRX[0.0001110000000000],USD[0.0000000000262670] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06910065 | FTT[0.0000000092337860],USD[0.6311402522300719],USDC[49.000000000000000] |
| 06910084 | FTT[0.0000000096760300],USD[0.7640669483441532],USDC[48.000000000000000] |
| 06910085 | XRP[0.1760255100000000] |
| 06910090 | FTT[0.0000000001079440],USD[0.4523552670500154],USDC[50.000000000000000] |
| 06910100 | FTT[0.0000000090686560],USD[0.6574629151750489],USDC[50.000000000000000] |
| 06910102 | DOGE[0.0000000087240356],TRX[0.0610762832912279] |
| 06910103 | FTT[0.0000000034686560],USD[0.6314521578984585],USDC[50.000000000000000] |
| 06910115 | TRX[0.3000060000000000] |
| 06910125 | FTT[0.0000000071852460],USD[0.3937573443254030],USDC[50.000000000000000] |
| 06910131 | FTT[0.0000000017721060],USD[0.0547234377920368],USDC[50.000000000000000] |
| 06910139 | FTT[0.0000000072246740],USD[0.9898155311565888],USDC[50.000000000000000] |
| 06910144 | FTT[0.0000000011525800],USD[0.5684952725470758],USDC[50.000000000000000] |
| 06910153 | USDT[3414.6463182500000000] |
| 06910158 | FTT[0.0000000058229520],USD[0.5751169487927680],USDC[50.000000000000000] |
| 06910161 | FTT[0.0000000006105580],USD[0.7538265980970000],USDC[50.000000000000000] |
| 06910168 | FTT[0.0000000044675980],USD[0.4060992575265920],USDC[50.000000000000000] |
| 06910174 | FTT[0.0000000087122020],USD[0.4955458527009642],USDC[34.000000000000000] |
| 06910176 | FTT[0.0000000089163460],USD[0.2732381464878750],USDC[34.000000000000000] |
| 06910177 | USD[1.8404963700000000],USDC[1030.0000000000000000] |
| 06910178 | FTT[0.0171742600000000],TRX[2.7252040100000000],USD[-0.0133466342095679],USDT[0.0000000003214013],XRP[0.5195793931365070] |
| 06910186 | AAVE[0.0002349100000000],ETH[0.0007269400000000],MATIC[0.9123208200000000],TRX[0.0000900000000000],UNI[0.0258954800000000],USD[0.6617511200000000],USDT[0.0182562100000000] |
| 06910187 | USD[30.0000000000000000] |
| 06910188 | FTT[0.0000000056386780],USD[0.2380280508650120],USDC[31.000000000000000] |
| 06910193 | USD[0.0069189041450000] |
| 06910196 | FTT[0.0000000094761460],USD[0.1994451868015345],USDC[46.000000000000000] |
| 06910199 | FTT[0.0000000032162080],USD[0.1009901415391940],USDC[48.000000000000000] |
| 06910201 | FTT[0.0000000039739400],USD[0.8263580450999862],USDC[47.000000000000000] |
| 06910203 | TRX[0.0000170000000000] |
| 06910209 | USD[0.7416623504890500],USDC[45.000000000000000] |
| 06910211 | ETH[0.4999002000000000],USDT[3124.3994834200000000] |
| 06910212 | FTT[0.0000000062839660],USD[0.4563266134664387],USDC[46.000000000000000] |
| 06910213 | BTC[0.0000000085392523] |
| 06910216 | FTT[0.0000000041155260],USD[0.3968308852446315],USDC[49.000000000000000] |
| 06910218 | FTT[0.0000000084479940],USD[0.0807897376128984],USDC[47.000000000000000] |
| 06910222 | FTT[0.0000000046318860],USD[0.0409864822728800],USDC[110.000000000000000] |
| 06910224 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000009266361],USDT[0.0000000040441068] |
| 06910228 | FTT[0.0000000055802300],USD[0.9618634657719494],USDC[113.000000000000000] |
| 06910236 | FTT[0.0000000050032000],USD[0.8602168640757552],USDC[92.000000000000000] |
| 06910239 | USD[155.2719061835680000] |
| 06910240 | USD[0.0000000009388166],USDT[55.8598859720086341] |
| 06910255 | USD[0.0000000027500000] |
| 06910270 | ETHW[0.0002167000000000] |
| 06910282 | LTC[0.0000000034936384],TRX[0.0000080000000000],USDT[0.0000000127376738] |
| 06910283 | AUD[89.1236306729264476] |
| 06910287 | CVX[3.9999000000000000],TRX[0.0000070000000000],USD[0.0599916600000000],USDT[0.1969056200000000] |
| 06910298 | BAO[1.0000000000000000],USDT[5129.5095511280000000] |
| 06910305 | SOL[0.0100000000000000],USD[0.0062871950000000],USDT[14.9754359790556786] |
| 06910317 | USD[0.0005124271000000] |
| 06910341 | BAT[1.0000000000000000],ETH[0.0000000100000000],RSR[1.0000000000000000],USD[0.0116142314652932] |
| 06910349 | USD[0.0061315870000000] |
| 06910351 | BNB[0.0002715600000000],ETHW[0.0009275000000000],USD[0.0010911201700000] |
| 06910355 | USD[10.0000000000000000] |
| 06910390 | USD[0.0000000020000000],USDC[3864.0806478900000000] |
| 06910397 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],DOT[0.0000543500000000],KIN[2.0000000000000000],USD[0.0001551611108114],XRP[0.0007326300000000] |
| 06910401 | ETH[0.0023884025485000],TRX[286.8422477200000000] |
| 06910403 | DOGE[0.9933500000000000],TRX[0.0000100000000000],USDT[0.0000000495000000] |
| 06910405 | APT[0.0000000022978080],BNB[0.0000000091386880],CRO[0.0000000012439051],ETH[0.0000000007523701],MATIC[0.0000000091932500],TRX[0.0000230000000000],USDT[0.0000024784810170] |
| 06910413 | USD[0.0919146000000000] |
| 06910417 | LTC[0.0000013400000000],USDT[0.0000000078620000] |
| 06910420 | KNC[0.0992000000000000],USD[0.0068368186000000],USDT[0.0000000028653552],XRP[0.6083738400000000] |
| 06910428 | BAO[1.0000000000000000],USD[0.0098827500714735] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06910435 | ETH[0.0000000073490000],MATIC[17.874000000000000] |
| 06910456 | BAO[1.000000000000000],ETHW[0.0001529000000000],USD[0.0206561750767150] |
| 06910458 | USD[0.0000000062127651] |
| 06910464 | USD[0.0031250000000000],USDT[10.250000000000000] |
| 06910482 | TRX[0.0000070000000000],USD[9.9775090900000000],USDT[10113.0310153581096856] |
| 06910498 | BTC[0.0003674610000000] |
| 06910507 | USD[81.4087415080000000] |
| 06910509 | SOL[0.0010000011767986],TRX[0.0000000032941908],USDT[0.0000000478188781] |
| 06910526 | BTC[0.0000001000000000],SOL[0.0039840100000000],USD[0.0000000102411343],USDT[5.9488384368104470] |
| 06910559 | TRX[0.0000070000000000],USD[0.0000000070675222] |
| 06910569 | USD[0.0000000093290348],USDT[3.6163374149952000] |
| 06910579 | BNB[2.8685182700000000],BTC[2.1052185400000000],USDT[11495.4078423800000000] |
| 06910581 | BTC[0.0000000300000000],TRX[0.0000120000000000],USDT[0.0000000087701732] |
| 06910588 | MATICBEAR2021[8350.4000000000000000],MATICBULL[882.9400000000000000],USD[249.8022867743489666] |
| 06910598 | BAO[1.0000000000000000],DENT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000061427080],USDT[0.0194322132223803] |
| 06910606 | BAO[1.0000000000000000],USDT[0.0000000065986620] |
| 06910610 | USD[0.0000000035879641] |
| 06910616 | USD[0.0079382983000000] |
| 06910625 | BAO[1.0000000000000000],GBP[301.2005049333655559],YFI[0.2149631400000000] |
| 06910636 | FTT[0.0016363506060000],USD[0.0002759407523225],USDT[3.2800000000000000] |
| 06910646 | ALGO[0.1000000000000000] |
| 06910647 | ETH[30.9084769500000000],USD[0.0000094814954480] |
| 06910651 | USD[0.0019868685600000],USDT[0.8900000000000000] |
| 06910652 | TRX[3.4062326977902838],USD[14253.0364832916058247],XRP[830.2743600000000000] |
| 06910656 | CHF[0.0000000082957830],USD[0.0089406826900000] |
| 06910662 | ETH[0.0384383300000000],USDT[960.9936601500000000] |
| 06910666 | USD[0.0060451500000000] |
| 06910670 | BTC[0.0000691500000000],TRX[0.0000150000000000],USD[0.0026880606922072],USDT[0.0035489817025843] |
| 06910680 | AKRO[1.0000000000000000],BAO[1.0000000000000000],TRX[7247.0000170000000000],USD[351.8418502000000000] |
| 06910682 | USD[0.6198175600000000] |
| 06910694 | SOL[0.0000910200000000],USD[0.0036332604000000],USDT[43.5824902671562870],XRP[0.0100000000000000] |
| 06910704 | APT[0.0000000065925000],BNB[0.0000000883237728],ETH[0.0000000005588698],MATIC[0.0000000004336500],TRX[0.0000180000000000],USDT[0.0000000073025172] |
| 06910706 | USDT[0.6191187200000000] |
| 06910708 | TRX[0.0101180000000000],USD[0.0000000005662467],USDT[0.5644414900000000] |
| 06910711 | USD[9.1650170233526568],USDT[0.0000000138151973] |
| 06910717 | USD[0.0085018300000000],USDT[0.4900000000000000] |
| 06910726 | FTT[0.0000000389380057],USDT[0.0000000063578944] |
| 06910738 | ETHW[0.0005328000000000],USD[0.0770694452000000] |
| 06910743 | USDT[2031.9257459300000000] |
| 06910747 | USD[5.0000000000000000] |
| 06910754 | ETHBULL[0.0016599000000000],FTT[0.0842194466805984],TRX[0.2738610000000000],USD[-0.0159799405621474] |
| 06910772 | USD[0.0086690272000000],USDT[9.7500000000000000] |
| 06910773 | USD[0.0327332000000000] |
| 06910776 | BTC[0.0341785100000000] |
| 06910786 | USD[0.0970623614000000],USDT[0.0000000050754289] |
| 06910800 | DOGE[9260.2711421900000000],GALA[263114.7749564700000000],XRP[239151.9062619500000000] |
| 06910801 | EUR[0.0000000127727939] |
| 06910808 | BTC[0.0006326300000000] |
| 06910817 | USD[0.0270190000000000] |
| 06910819 | USD[0.0133780637000000] |
| 06910823 | AKRO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000088442706] |
| 06910833 | ETH[0.0730000000000000],USD[9.2889455400000000],USDT[9974.6039171960000000] |
| 06910836 | EUR[0.0000000750000000],TRX[0.0000140000000000],USD[0.0062842086199476],USDT[0.0000000054452129] |
| 06910839 | DOGE[5.3433220900000000],RSR[1.3256282400000000],TRX[7.9760185900000000],USD[0.0106615414878698],USDT[7378.1846247808540220] |
| 06910843 | USDT[18.0000000000000000] |
| 06910846 | MATIC[0.0000000088300200],TRX[0.1881680000000000],USDT[0.0000000812112185] |
| 06910850 | BAO[1.0000000000000000],BNB[0.0000001000000000],SECO[1.0000000000000000],TRX[23968.3260038900000000],USD[0.0000000034846512] |
| 06910851 | BTC[0.0000001000000000],SOL[0.0003950000000000],USD[0.1767801550000000],USDT[7.2865950710309116] |
| 06910856 | USD[0.0000028722770777] |
| 06910870 | BNB[0.0096770000000000],ETHBULL[0.0021000000000000],USDT[764.0136704289500000] |
| 06910889 | CHF[0.0000000042880461],KIN[1.0000000000000000],TRX[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06910897 | USD[0.0071197182148841] |
| 06910898 | USD[0.4996549353581180] |
| 06910899 | USD[0.0011580949000000] |
| 06910901 | ETHW[0.0000339700000000],USD[0.0000000030975600] |
| 06910911 | BTC[0.0000451000000000],JPY[0.0000000050478684],USD[0.6635824982269876] |
| 06910919 | TRX[0.0000270000000000],USDT[3.7900000000000000] |
| 06910920 | EUR[0.3400000073946222],USD[0.0090738726000000] |
| 06910926 | EUR[0.0000000030581058],KIN[1.0000000000000000] |
| 06910927 | USDT[47.1114246300000000] |
| 06910932 | AKRO[1.0000000000000000],BAO[1.0000000000000000],FTT[0.4074242400000000],KBTT[2408.7969263700000000],KIN[1.0000000000000000],SOL[0.0603578300000000],USD[0.3479172561654972],XRP[100.0000000000000000] |
| 06910933 | EUR[0.0000001257560022] |
| 06910950 | EUR[34.0000000000000000],LTC[0.0090000000000000],USD[0.6605187200000000] |
| 06910966 | TRX[0.0000060000000000] |
| 06910967 | ETH[0.0001055900000000],FTT[1.4123985400000000],KIN[1.0000000000000000],LINK[0.0000984900000000],LOOKS[0.0000016839951150],USD[0.0004794336588935],WBTC[0.0001000000000000] |
| 06910968 | GRT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0007547000000000],USDT[0.0000000125626318] |
| 06910977 | ETHW[0.0032098000000000],USD[0.0097636540000000] |
| 06910978 | ARS[0.0201179621538560],BAO[1.0000000000000000],USDT[0.0000000061925438] |
| 06910984 | USD[102.1259389600000000] |
| 06910988 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0043108700000000],CHZ[519.8841915000000000],DENT[1.0000000000000000],ENJ[197.2037760200000000],ETH[0.4684159800000000],HT[5.0693753800000000],LINA[1133.0582583532090248],SHIB[1174820.1870005900000000],USD[0.0002720861 91933],USDT[0.8536394961454182] |
| 06910996 | USD[0.3488760052000000] |
| 06911006 | BNB[0.0500000000000000],ETHW[0.0000812400000000],USD[0.0435125343250000] |
| 06911008 | APT[0.0998100000000000],BNB[0.0598950000000000],ETHW[0.0007521900000000],USD[0.0000000059950000],USDT[3.3918851650000000] |
| 06911017 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.0850330600000000],DENT[1.0000000000000000],ETH[0.8167423300000000],GRT[1.0000000000000000],KIN[3.0000000000000000],USD[0.0109570768810868],UBXT[2.0000000000000000] |
| 06911024 | BNB[0.0000000100000000] |
| 06911037 | BNB[0.0000262900000000] |
| 06911041 | ETHW[0.0000000010000000] |
| 06911042 | APT[0.0000000012600000],ETH[0.0078302500000000],USDT[0.0000045854357921] |
| 06911049 | BTC[0.0000001000000000],SHIB[14.5128983300000000],SOL[0.0000000075600000],USD[0.0000000068380148],USDT[0.0000000085471852] |
| 06911050 | USD[0.0016912791000000] |
| 06911059 | DOT[0.0000096600000000],USD[0.0000002121712],USDT[0.0064474900000000] |
| 06911075 | USD[0.0066559800000000] |
| 06911081 | EUR[0.0000001111089760] |
| 06911086 | BUSD[99.6765228100000000],TRX[0.0001800000000000],USD[0.0000000038764846],USDT[134.1947008821924628] |
| 06911090 | BTC[0.0000929040000000],USD[0.2538895325000000],XRP[1265.0000000000000000] |
| 06911108 | APE[0.0000000050000000],BNB[0.0052620600000000],ETH[0.0008732300000000],USD[-1.0551069681853359],USDT[0.0057444188353332] |
| 06911121 | DOGE[0.0520969100000000],LTC[4.8586346500000000],USDT[560.0000001807797228],XRP[572.6283640000000000] |
| 06911124 | EUR[0.0000002270300021] |
| 06911132 | DENT[1.0000000000000000],FTT[96.7000000000000000],KIN[1.0000000000000000],RSR[2.0000000000000000],TONCOIN[660.2217687600000000],USD[377.3480474827790671],USDC[1229.0000000000000000] |
| 06911133 | AKRO[262.9252048500000000],USDT[10112.9685377500327166] |
| 06911138 | EUR[0.0000000064590469] |
| 06911144 | TRX[0.0000001000000000],USD[0.0000000077022697] |
| 06911145 | EUR[0.0000000010193732] |
| 06911150 | ALGO[0.0017952500000000],GBP[0.0000000002245750],UBXT[1.0000000000000000],USD[0.0000144116684173] |
| 06911167 | USD[0.0075519700000000] |
| 06911172 | USD[0.0043978725000000] |
| 06911173 | USD[0.0059661361483583],USDT[0.0000000058739332] |
| 06911175 | BNB[0.0000000092489499],USDT[0.0000000042131955] |
| 06911192 | TRX[0.0201820000000000] |
| 06911193 | USD[0.0939012000000000] |
| 06911199 | BTC[0.0029252091528272],USD[0.0000874233033304] |
| 06911202 | TRX[0.0000230000000000],USDT[734.1365223700000000] |
| 06911205 | EUR[0.8300000000000000],USD[0.0052194177000000] |
| 06911209 | APT[1.8408562174000000],TRX[0.0000830000000000],USD[0.0000000265487990],USDT[0.0000000108204566] |
| 06911210 | SOL[0.0000000061068992],USD[0.0078301900469379],USDT[2.8401691395457972] |
| 06911220 | ETH[0.0000000003567600],TRX[0.0000000000000000],USDT[0.0000105619666580] |
| 06911223 | BTC[0.0011194000000000],USD[-2.4092526613850000000000000000] |
| 06911232 | AKRO[4.0000000000000000],BAO[2.0000000000000000],DENT[3.0000000000000000],EUR[0.0000000122935692],RSR[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 06911237 | ETHW[0.0005183900000000],USD[0.0049146783000000],USDT[0.7100000000000000] |
| 06911248 | BTC[0.0000464712212141],ETH[0.0000000050000000],EUR[0.0521400000000000],FTT[150.0338693600000000],TRX[0.0000470000000000],USD[0.0087040525050000],USDT[1.2136436106580880] |
| 06911249 | USD[0.0000000012790616] |
| 06911253 | TRX[0.0000000070000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06911257 | USDT[319.9872628500000000] |
| 06911263 | USD[0.0065878908000000] |
| 06911267 | USD[0.0030067007000000] |
| 06911270 | USD[0.0000000341699608] |
| 06911272 | TRX[0.0000020000000000],USD[0.0015170400000000],USDT[55.2000000000000000] |
| 06911273 | FTT[0.0000001115066217],USD[-148.0373652282777046],USDT[165.6498066544017193] |
| 06911282 | ARS[0.4476522400000000],BAO[1.0000000000000000],USDT[0.0000000000239496] |
| 06911283 | EUR[0.0000000047449934] |
| 06911302 | USD[0.0007522515663015],USDT[0.0001834532089 13] |
| 06911315 | USD[5.0000000000000000] |
| 06911318 | ARS[851.3865621800000000],BAO[5.0000000000000000],KIN[4.0000000000000000],TRX[1.0000390000000000],USDT[0.0000000108403197] |
| 06911328 | BNB[0.0006909800000000],ETHW[117.1424266000000000],USD[0.3507831686000000] |
| 06911331 | USD[0.0000001380526 1] |
| 06911333 | USDT[0.0000103609128173] |
| 06911341 | USD[4000.0000000000000000] |
| 06911351 | EUR[0.0000000250333569],USDT[0.0254539500000000] |
| 06911357 | APT[1.0000000000000000],DOGE[19.0000000000000000],TRX[100.0101780000000000],USDT[0.0357998440000000],WRX[12.0000000000000000] |
| 06911364 | BTC[0.0588776900000000],LTC[1.0103896000000000],USDT[10054.6816856700000000] |
| 06911365 | EUR[0.3700000024137720],USD[0.0052664257000000] |
| 06911372 | USDT[0.0000000040250000] |
| 06911380 | APT[0.0100000000000000],BTC[0.0000000022010000],ETHW[0.0612002700000000],MATIC[1.0000000000000000],SOL[0.0001000000000000],USD[4.3575579500000000] |
| 06911382 | USDT[0.1033248200000000] |
| 06911386 | TRX[0.0000020000000000],USD[0.0000000292013306] |
| 06911387 | USD[0.0919573700000000] |
| 06911398 | EUR[0.0000000089891198],USD[0.0059996007000000] |
| 06911412 | TRX[0.0000060000000000] |
| 06911421 | EUR[0.0000000106254876] |
| 06911429 | USD[0.0075762773000000] |
| 06911433 | EUR[0.0000000116578893],USDT[0.0081491300000000] |
| 06911437 | USD[0.0000000017915472] |
| 06911443 | EUR[0.0000000161074150] |
| 06911445 | ETHW[0.0000033000000000],MATIC[0.0000000051064000] |
| 06911449 | BTC[0.0009968175210000],TRX[0.5318920000000000] |
| 06911450 | BTC[0.0000514900000000],USD[8.3008861931786324] |
| 06911465 | USD[50.0000000000000000] |
| 06911494 | ETH[0.6108482300000000],FTT[0.0000000191373000],USDT[772.9400765900000000] |
| 06911504 | EUR[0.0000000664334424],USDT[0.0740902000000000] |
| 06911508 | BNB[0.0000000027817000],TRX[0.0000000023779560] |
| 06911517 | EUR[0.0001153359035129] |
| 06911542 | TRX[0.0000070000000000],USD[-130.9380469750879372],USDT[143.2400000000000000] |
| 06911556 | EUR[0.9600000000000000],USD[0.0051104661000000] |
| 06911563 | USD[0.0055420068000000] |
| 06911573 | USD[0.0001300229000000] |
| 06911577 | SOL[0.0001847300000000] |
| 06911584 | EUR[0.0000000221322296],USDT[0.0316808500000000] |
| 06911585 | BTC[0.0000619200000000],TRX[0.0000100000000000],USDT[0.0001568758362316] |
| 06911595 | USD[0.0000000073742509] |
| 06911601 | TRX[0.0000000100000000],USDT[0.0000000060206162] |
| 06911615 | TRX[0.0000460000000000],USDT[8083.2613687800000000] |
| 06911629 | TRX[0.0000660000000000],USD[0.3834480000000000] |
| 06911638 | EUR[0.0000001204906099] |
| 06911644 | EUR[0.9000000000000000],USD[0.0049619866467215] |
| 06911651 | USD[0.0093657639000000] |
| 06911656 | DMG[0.0291246300000000],MPLX[0.9940662100000000],TRX[0.4465840000000000],USD[0.0000000053413316],USDT[0.0000000048000000] |
| 06911681 | APT[0.3466500000000000],BTC[0.0002328000000000],DOT[0.0133421400000000],ETHW[0.0007595200000000],FTT[1557.8939350000000000],TRX[0.0985440000000000],USD[2.5428986978000000],USDT[8.1319361720000000] |
| 06911683 | USDT[0.0000010052818101] |
| 06911690 | BTC[0.0000000079810900],SOL[0.0000000783560 0],USDT[0.0000002398480794] |
| 06911701 | AAVE[0.0007810000000000],USD[0.3952794268850000],USDT[0.0088255120000000] |
| 06911706 | APT[0.0988000000000000] |
| 06911709 | USDT[0.0000000005000000] |
| 06911711 | AKRO[1.0000000000000000],EUR[0.0000000057393315],HXRO[2.0000000000000000],RSR[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000181793831] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06911712 | TRX[0.000025000000000000],USDT[0.000000000264538] |
| 06911714 | BNB[0.000000000124321616] |
| 06911719 | 1INCH[1.000000000000000000],BAO[2.000000000000000000],KIN[1.000000000000000000],TRX[0.000230000000000000],USD[10515.067246977012930],USDT[0.148561025930010000] |
| 06911720 | USD[0.0146224600000000] |
| 06911731 | BCH[0.00156916236710003],BNB[0.000056044684417067],DOGE[3998.212490741604226],ETH[4.995522991805202026],FTT[24.99525000000000000],LTC[19.996314000000000000],SOL[17.97640353595246639],USD[0.00960854758155/],USDT[-4781.83741939576703791],XRP[0.81786004140339771] |
| 06911739 | TRX[0.000008000000000000],USDT[1500.92381083555375000] |
| 06911754 | USD[0.0009635090000000000] |
| 06911764 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],DOGE[1.000000000000000000],GBP[0.001586594956113],KIN[2.000000000000000000],MATH[1.000000000000000000],SXP[1.000000000000000000],UBXT[1.000000000000000000] |
| 06911768 | EUR[0.500000000000000000],USD[0.0067561006670392] |
| 06911769 | BTC[0.004354100000000000],USD[0.0333980909978614] |
| 06911777 | ETH[0.027000000000000000],FTT[15.001979265000000000],USD[13.6687006512500000] |
| 06911778 | ETH[0.000935640711855571],USD[0.007614241862550001],USDT[0.883165006802791411],XRP[0.9243769863341395] |
| 06911779 | BTC[0.0030994110000000],USD[1.0200000000000000] |
| 06911780 | EUR[0.910000000000000000],USD[0.00018557920000000] |
| 06911785 | ARS[0.003991050000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],MATIC[1.000000000000000000],USDT[0.000000000530788] |
| 06911801 | BNB[0.004332490000000000],TRX[0.00932200000000000] |
| 06911812 | USD[0.0062997926000000] |
| 06911818 | ETH[1.926635950438400000],USDT[0.000043076651807] |
| 06911820 | EUR[0.270000000000000000],USD[0.0058532642000000] |
| 06911834 | ARS[0.007947030000000000],USDT[0.000000000044610] |
| 06911860 | BAO[1.000000000000000000],USD[0.845608665290333961],USDT[0.0025200450548500] |
| 06911869 | ETH[0.355710680000000000],LRC[856.953199650000000000],TRX[0.000130000000000000],USD[8903.924486750000000000],USDC[100.000000000000000000],USDT[2835.0287555600000000] |
| 06911885 | BAO[1.000000000000000000],FTT[0.000000073300720],USD[0.000000050103379],USDT[0.4343264700000000] |
| 06911887 | TRX[0.000016000000000000],USDT[2.1030447500000000] |
| 06911888 | GALA[101089.038388170000000000] |
| 06911889 | USD[0.014272415000000000],USDC[3782.180000000000000000] |
| 06911892 | ETH[0.000000014129313],MATIC[0.000000007928456],USD[0.000010851242112] |
| 06911898 | EUR[0.0000000032403393] |
| 06911909 | USD[0.003088948200000000],USDT[0.210000000000000000] |
| 06911914 | FTT[0.040557860000000000],GHS[5.249547764008327B],TRX[10.5535791200000000] |
| 06911948 | USD[42420.0000000000000000] |
| 06911949 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],GBP[0.000000294012622B],TRX[3.000000000000000000],UBXT[1.000000000000000000] |
| 06911954 | BNB[0.000000021538268],MATIC[0.055763860820324D],TRX[0.000006000000000000] |
| 06911965 | TRX[1.000000000000000000],USDT[0.88852281605357361] |
| 06911999 | BTC[0.000000002800000],TRX[0.600000000000000000],TRY[0.000000069745014],USD[27.799861381773704T],USDT[0.000000190324897] |
| 06912002 | USD[0.000000176856731],USDT[0.4038976884739272] |
| 06912005 | TRX[0.000021000000000000],USDT[0.0277129900000000] |
| 06912021 | KIN[1.000000000000000000],USD[495.5053329440618000] |
| 06912027 | EUR[0.000000032576770],EURT[0.997910000000000],FTT[0.081767070000000000],TRX[0.000070000000000000],USD[0.006165317430000000],USDT[10.6674035087850000] |
| 06912034 | ETH[0.000875400000000000],USDT[776.4028098800000000000] |
| 06912050 | BNB[0.002742190000000000],SOL[0.000000022382700D],USD[0.057405315300734D] |
| 06912054 | ETH[0.000641909451590Q],PAXG[0.000035010000000000],USD[912.0452520270611800] |
| 06912057 | EUR[0.000000106882532] |
| 06912079 | CHF[450.6456448100000000] |
| 06912080 | BAO[2.000000000000000000],EUR[0.000000007587807],USDT[0.000000096982995] |
| 06912112 | ETHW[1.000000000000000000] |
| 06912119 | EUR[0.000000092728805] |
| 06912126 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[4.000000000000000000],EUR[0.000000090631729],TRX[1.000000000000000000],UBXT[4.000000000000000000] |
| 06912127 | FTT[0.000000008671100],USD[0.000000106855022],USDT[0.516387161840886B] |
| 06912143 | ETHW[7.160164640000000000],USD[0.055335396100000] |
| 06912144 | TRX[0.000070000000000000],USD[0.000000007349462B],USDT[0.000000009342016B] |
| 06912150 | BUSD[2141.554843300000000000],USDT[3105.8462908300000000] |
| 06912165 | ETH[0.000000012000000] |
| 06912167 | EUR[0.000000028541644] |
| 06912174 | CHZ[1.000000000000000000],ETH[0.000000022666951],USD[9.0116874000000000] |
| 06912184 | AKRO[2.000000000000000000],BAO[2.000000000000000000],BAT[1.000000000000000000],DENT[2.000000000000000000],EUR[0.000000171042712],KIN[1.000000000000000000],UBXT[2.000000000000000000] |
| 06912187 | USD[0.000886621280042],USDT[0.000000026061915] |
| 06912193 | USD[0.0055375463000000] |
| 06912196 | USD[0.000000016000000] |
| 06912202 | ETHW[2.968496850000000000] |
| 06912207 | USD[0.000000119558100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06912209 | EUR[0.0000000064899510] |
| 06912211 | ARS[0.0027346600000000],USD[0.0000000000128512] |
| 06912213 | USDT[0.0000000002100000] |
| 06912218 | USD[2.0000102160322557] |
| 06912219 | SHIB[0.0000000072370455],USD[0.0000000010368750] |
| 06912225 | USD[0.0016829511000000] |
| 06912233 | USDT[0.0913745500000000] |
| 06912235 | TRX[0.0000080000000000],USDT[0.0045056300000000] |
| 06912236 | TRX[0.0000080000000000],USDT[0.0500000000000000] |
| 06912252 | TRX[1.0000000000000000] |
| 06912262 | TRX[0.0002900000000000] |
| 06912263 | AKRO[1.0000000000000000],DOGE[1790.6699187000000000],KIN[2.0000000000000000],TRX[0.5423831000000000],UBXT[1.0000000000000000],USD[0.3250967358616558] |
| 06912265 | ETH[0.0009877400000000],USD[0.0000000096494460],USDT[239.2727398149316782] |
| 06912270 | TRX[0.0015361000000000] |
| 06912272 | ETHW[1.0140099661961200],TRX[0.0000010000000000],USDT[0.0000009026431103] |
| 06912280 | ETHW[0.0000000001905702],KIN[1.0000000000000000] |
| 06912285 | ETH[0.0009912000000000],SOL[0.0098760000000000],USD[0.0000000075000000] |
| 06912293 | EUR[0.0000000405577702],USDT[0.2699130400000000] |
| 06912295 | TRX[0.0000060000000000],USD[0.0000000093834048],USDT[1.9985820054752244] |
| 06912310 | TRX[0.6635658800000000],USD[114.1961372845309776000000000],USDT[0.0000000120262545] |
| 06912313 | BAO[1.0000000000000000],GBP[0.0000461050188777],KIN[1.0000000000000000] |
| 06912314 | SOL[0.1978393800000000],USD[0.0000001088099972] |
| 06912316 | TRX[0.0000000836571964],USD[0.0000000072154634] |
| 06912319 | USD[0.0084617782000000],USDT[0.0000000001750600] |
| 06912361 | ETHW[0.0982917500000000] |
| 06912362 | EUR[0.0400000000000000],USD[0.0054943297000000] |
| 06912365 | USD[0.0045400700000000],USDT[0.0000000146867942] |
| 06912369 | USD[0.0093692686000000] |
| 06912374 | USD[0.0006000000000000] |
| 06912388 | ETHBULL[26.3106020000000000],USD[129.9708894255109228],USDT[521.8050362593799390] |
| 06912410 | TRX[0.0000060000000000],USD[0.0065865051328068] |
| 06912416 | USD[0.0043156339585192],USDT[0.0000056191185440] |
| 06912424 | USD[0.0000126720586250] |
| 06912433 | KIN[2.0000000000000000],TONCOIN[73.4771218200000000],USD[0.0004572377992038] |
| 06912434 | USD[-52.6582950012172941],USDT[1707.6541018947676655] |
| 06912436 | USD[0.0919125000000000] |
| 06912441 | FTT[0.0022309882249200],USD[0.0125926983500000] |
| 06912460 | ETH[0.8118376000000000],USD[1.0969400000000000] |
| 06912461 | ETHW[0.0000000076123000],KIN[2.0000000000000000],TRX[0.0000060000000000] |
| 06912468 | TRX[0.0000080000000000] |
| 06912473 | EUR[0.6200000000000000],USD[0.0077124451700000] |
| 06912492 | ARS[0.0044774600000000],BAO[1.0000000000000000],USDT[0.0000000000335626] |
| 06912500 | EUR[0.0000000188820918],USD[0.0000000004059778] |
| 06912508 | TRX[0.0000060000000000] |
| 06912510 | 1INCH[0.0000000075885844],ALEPH[0.0000000067506584],ALGO[0.0000000081305648],APE[0.0000000016436787],APT[0.0013536700000000],ATOM[0.0000000048954290],AVAX[0.0000000025319276],BNB[0.0000000008311392],BNTX[0.0000000054791925],BTC[0.0000000079452326],CAD[0.0000000190688052],COMP[0.0000000005734696 2],DOT[0.0000000024093686],ETH[0.0000000084329252],EUR[0.0000000084615761],FTT[0.0000000037171357],GBP[0.0000000046115914],HNT[0.0000000032540166],JPY[0.0000001200021160],MATIC[0.0000000071512188],SOL[0.0000000004568746],USD[0.0001284181519711],USDT[0.0000000130882700],XRP[0.0000000074813864] |
| 06912512 | TRX[4.4000260000000000],USD[0.0011433474000000],USDT[278.1214722607820000] |
| 06912515 | FTT[396.2753737200000000],USDT[0.1544133066000000] |
| 06912533 | ETHW[3.2253162600000000] |
| 06912537 | USD[-0.8606008100000000],USDT[11.1000000000000000] |
| 06912576 | USDT[0.0000000046000000] |
| 06912577 | CAD[0.0000072338281790],KIN[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 06912583 | USD[0.0077764280000000] |
| 06912586 | TRX[0.0001040000000000],USDT[3.8400000000000000] |
| 06912591 | USD[0.0640702900000000],USDT[0.0000788735574478] |
| 06912592 | ETH[0.0000000005600000],ETHW[1.1490000000000000],USD[0.0000000017700000] |
| 06912611 | USD[0.0046068324000000] |
| 06912623 | ALGO[0.0004000000000000],SOL[0.0000000055000000] |
| 06912635 | TRX[0.0000300000000000],USDT[5.6790763613772100] |
| 06912638 | TRX[3.8827501600000000],USDT[0.0000000053329072] |
| 06912656 | BCH[0.0000001000000000],TRX[0.0000080000000000] |

Schedule F Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06912662 | USD[0.0076057635000000] |
| 06912668 | ETH[0.000000010000000],USDT[0.0593080000000000] |
| 06912675 | USD[0.0079477350000000],USDT[-0.0071265999295998] |
| 06912690 | BNB[0.0084678300000000],ETHW[0.0000550000000000],USD[0.0530878735000000] |
| 06912693 | BTC[0.0028713200000000] |
| 06912699 | ARS[0.0000026520533785],KIN[1.0000000000000000],USDT[0.0000000000091048] |
| 06912708 | USD[0.0006446033000000] |
| 06912709 | USD[0.0094533092050000] |
| 06912710 | BTC[0.0267000000000000],USD[6.0324692168680000],USDT[0.0019048244800000] |
| 06912711 | ETHW[0.0006802700000000],USD[0.6567743624000000] |
| 06912712 | USD[0.0038749215000000] |
| 06912722 | USD[0.0305516657944753],USDT[0.0000000084410890] |
| 06912725 | TRX[0.0001400000000000] |
| 06912726 | USDT[4.2000000000000000] |
| 06912747 | USD[0.0000148567575471] |
| 06912760 | ARS[0.0010096500000000],USD[0.0000000000443915] |
| 06912770 | TRX[0.2407890000000000],USD[0.0573349102500000],USDT[2.2728201755000000] |
| 06912775 | EUR[0.0000000091090806] |
| 06912777 | ETHW[90.3848636300000000] |
| 06912779 | BNB[0.0000000008000000],LTC[0.0000000036065834],USDT[0.0000000074845913] |
| 06912784 | USD[0.9784287784783740],USD[0.0000000555702540] |
| 06912787 | TRX[0.0001800000000000],USD[0.0588219665908896],USDT[41.0931235200000000] |
| 06912793 | EUR[0.0000000111747766] |
| 06912799 | TRX[0.0000000029264064],USDT[0.7406229529871550] |
| 06912801 | USD[0.0092376805000000] |
| 06912840 | USD[6024.8172646036185526000000000] |
| 06912874 | AVAX[1.2738839200000000],TRX[0.0000070000000000],USD[1754.8326350635179268],USDT[0.0000000115115691] |
| 06912882 | USD[0.0006878939000000] |
| 06912907 | BRZ[509.7409712000000000],BTC[0.0006000000000000] |
| 06912919 | BTC[0.3190000000000000],CEL[3589.3000000000000000],USD[0.4076715250000000] |
| 06912947 | AVAX[0.0000000006929080],RSR[1.0000000000000000] |
| 06912958 | ARS[100.5857826084694420],TRX[0.0000180000000000],USDT[0.0000000000274522] |
| 06912966 | AKRO[1.0000000000000000],ARS[0.0079132200000000],USDT[0.0000000000735895] |
| 06912986 | USD[0.0000000086096068],USDT[0.6267961300000000] |
| 06912988 | EUR[0.0000000035381903] |
| 06912995 | EUR[0.0000000058076251],USD[0.0009558955000000] |
| 06912996 | ETHW[3.4448891700000000],UBXT[1.0000000000000000],VND[0.0001492927225252] |
| 06912998 | ARS[0.0000014702749264] |
| 06913005 | DENT[1.0000000000000000],KIN[1.0000000000000000],LOOKS[0.0000000080000000] |
| 06913006 | USD[20.0000000000000000] |
| 06913018 | USD[0.0092230000000000] |
| 06913019 | DOGE[188.6166917900000000],GBP[0.0000000059509230],USD[0.0000000013632308] |
| 06913057 | USD[89.6555019500000000],USDT[0.0000000013361628] |
| 06913088 | BTC[0.8619462600000000],USD[2.2348745512674789],USDT[0.0000808544188432] |
| 06913093 | BTC[0.0007998400000000],ETH[0.0000804600000000],USD[1.5513082800000000] |
| 06913108 | USD[0.0080495913000000] |
| 06913115 | USDT[0.4000000000000000] |
| 06913116 | AVAX[74.9504010211769200],ETH[0.0080980200000000],FTT[0.0605333900000000],TRX[0.8086510000000000],USD[0.0605136890000000],USDT[1081.9019031147500000] |
| 06913128 | BTC[0.0000999620000000],USD[16.8865408370000000],USDT[0.0000000100008180] |
| 06913133 | BAO[1.0000000000000000],BTC[0.0020978800000000],ETH[0.1169245800000000],KIN[1.0000000000000000],USD[0.0101092956938364] |
| 06913153 | USD[0.0000000050000000] |
| 06913156 | ETH[0.0000000087229495],FTT[0.0237766900000000],USDT[0.0000002027061103] |
| 06913186 | USD[0.0000000098444410],USDT[1639.5988556447073930] |
| 06913197 | ARS[0.0064208200000000],USDT[0.0000000000010624] |
| 06913199 | USD[10.0089536766000000],USDT[0.0100000000000000] |
| 06913203 | USD[0.0000000051947300],USDT[0.0000000020139200] |
| 06913204 | USD[0.0043390288000000] |
| 06913213 | BTC[0.0000000316831215],ETH[0.0000078900000000] |
| 06913220 | BTC[0.0002572800000000] |
| 06913244 | USD[178.4661815860000000] |
| 06913257 | ARS[0.0076600500000000],BCH[0.0001000000000000],USD[0.0000000057018125],USDT[0.0057994450000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06913260 | AKRO[1.000000000000000000],APT[0.000033890176224],BAO[3.000000000000000],BTC[0.000933860000000000],KIN[2.000000000000000],LDO[0.000127680000000000],USD[0.000000007002456],USD[0.000656959172188] |
| 06913267 | BRZ[0.010000000000000000],USD[0.050587564642000] |
| 06913268 | USD[0.769922085375000],XRP[0.221000000000000] |
| 06913282 | TRX[0.000002000000000000],USD[0.000000230636687],USDT[0.000000193407303] |
| 06913297 | SOL[0.007955720000000000],USD[0.941082565000000] |
| 06913312 | POLIS[94.393526800000000000],USD[0.000000112496300] |
| 06913320 | DOGE[0.000015410000000000],LTC[0.000961644000000000],TRX[44.315783310000000000],USD[0.004287510767 2173],USD[0.003253128113 2346] |
| 06913344 | BTC[0.000019530000000000],USDT[0.000000004000000] |
| 06913347 | USD[0.002704625700000] |
| 06913356 | BTC[0.000000088364496],TRX[0.000012010000000] |
| 06913362 | ETH[0.102757320000000000],USD[0.000049826096940 0],USDT[13.471192422300000] |
| 06913366 | TRY[0.001603669476328],USDT[0.000000019627984] |
| 06913371 | EUR[0.000000063947246] |
| 06913383 | EUR[0.000000179984032] |
| 06913410 | ETHW[9.762197870000000] |
| 06913452 | USDT[0.000000472822397 9] |
| 06913466 | BRZ[0.196233975186000 0],USD[0.086297800000000 00] |
| 06913477 | TONCOIN[0.010000000000000000],USD[0.001709960000000000] |
| 06913483 | BAO[2.000000000000000000],DENT[1.000000000000000],ETHW[0.009015290000000000],RSR[1.000000000000000],TRX[0.000010000000000000],UBXT[1.000000000000000],USD[0.044937530000000000],USDT[0.000000075160976] |
| 06913493 | ETH[0.002238720000000000],USDT[0.150474318793211 9] |
| 06913501 | USDT[0.000168776058325 0] |
| 06913506 | BRZ[30.000000000000000000],USD[18.072369056550000 0] |
| 06913523 | BTC[0.000000015870000 0],FTT[0.093686680000000000],USD[0.000000246564525],USD[0.000000007200000 0] |
| 06913530 | ARS[0.003243220000000 00],USD[0.000000041920836] |
| 06913535 | ETH[0.000000000443418 0] |
| 06913546 | KIN[2.000000000000000000],USDT[0.000000063730277] |
| 06913553 | BNB[0.000000010000000 0],DOGE[0.038308730000000000] |
| 06913565 | USD[0.120424760000000 0] |
| 06913572 | BTC[0.000006690000000 0],USD[133.290928132750000 0],USDT[0.232287652500000 0] |
| 06913586 | BAO[3.000000000000000000],ETHW[0.000077761791887 4],FTT[14.934751382443957 0],KIN[2.000000000000000],TRX[0.009183791543697 4],UBXT[2.000000000000000],USD[8.000000036321124 0],USDT[0.000000161548769] |
| 06913587 | ETHBULL[445.100000000000000000],USD[1.512221550000000 0],USD[582185354.000000000000000] |
| 06913602 | AAVE[0.110000000000000000],ADABULL[135.947540000000000000],ATOM[0.500000000000000000],BTC[0.000599780000000000],DOT[0.100000000000000000],ETH[0.014991200000000000],ETHBULL[0.299576000000000],GALA[180.000000000000000],LINKBULL[146599.080000000000000000],MANA[12.000000000000000000],MATICBULL[74424.740000000000000000],SAND[11.994400000000000000],SOL[0.269906000000000000],SRM[12.995400000000000000],USD[6.548165629375521 8],XRP[15.000000000000000000] |
| 06913603 | LINK[0.098884000000000000],TRX[0.000010000000000000],UNI[0.050000000000000000],USDT[886.444330045075000 0] |
| 06913605 | BUSD[40.000000000000000000],ETHW[0.429354720000000],TRX[0.000027000000000000],USD[261.799513330800000 0],USDT[0.000000050897254] |
| 06913608 | BUSD[437.880877010000000000],USD[0.000000019131814],USDT[0.007743150000000] |
| 06913628 | ARS[54.879820670000000000],USD[0.001858630024320 3],USDT[0.003091004994168 7] |
| 06913645 | AVAX[0.030000000000000000],BTC[0.000000060000000000],DOT[0.024233280000000000],ETH[0.000993150000000000],FTT[0.007557260000000000],LINK[0.090000000000000000],USD[1.898860000000000],USD[0.000000022263683] |
| 06913648 | USD[0.000663020204285] |
| 06913658 | SLV[0.099600000000000000],USD[0.764978560000000000] |
| 06913678 | USDT[10039.365509520000000 0] |
| 06913717 | FTT[0.002321026273350 0],USD[235.442747870000000000000000],USD[235.442747870000000000000000] |
| 06913718 | ARS[600.377959753127887 0],KIN[1.000000000000000] |
| 06913724 | BAO[2.000000000000000000],DENT[1.000000000000000],GBP[0.000000293628937],KIN[2.000000000000000] |
| 06913753 | BTC[0.002433340000000000],USD[0.002103703131 3336],USDT[0.100050357494 5625] |
| 06913770 | USD[0.941575970000000000],USDT[0.000000163341319] |
| 06913787 | TRX[0.000025000000000000],USD[0.007055287812 5000],USDT[16.545844000000000] |
| 06913800 | USD[0.030861101113 8900] |
| 06913817 | TRX[0.000024000000000] |
| 06913836 | BTC[0.080000000000000000],TRX[6117.295609400204000 0] |
| 06913847 | AUD[0.000000149151502],FTT[25.000000000000000000],USD[1056.265709159085 5190],USDT[0.000000166317025] |
| 06913849 | USD[0.000002000000000000],USD[-1.013643590000000],USDT[15.200000000000000] |
| 06913852 | BTC[0.000000020000000000],TRX[0.009144090000000000],USDT[3.983905582023 7331] |
| 06913855 | USD[842.757870200000000] |
| 06913869 | TRX[0.000060000000000000] |
| 06913871 | USD[0.000082236134873 6],USDT[0.000000045761330] |
| 06913877 | ETH[0.948062469536000 0],LDO[5.000000000000000000],USD[0.695768021680 6648],USDT[0.000000060656200] |
| 06913884 | ETH[0.000032220000000000],USD[151.165901923120 9824] |
| 06913902 | USD[0.600305303000000] |
| 06913912 | BTC[0.000000147931637] |
| 06913922 | USD[299.250412843735000 0000000] |
| 06913929 | TRX[0.000070000000000000],USD[0.000000063714067],USDT[132.183801906369 609] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06913035 | USDT[0.950000000000000] |
| 06913937 | BNB[0.0000000091102841],DOGE[0.0000000065136753],SHIB[0.000000072160415] |
| 06913947 | ARS[0.0024666900000000],TRX[0.000030000000000],USDT[0.000000000274781] |
| 06913950 | BNB[0.0000000023337600],TRX[0.00001006798000],USDT[0.000000079940608] |
| 06913955 | HGET[318.900000000000000],USDT[0.012081900000000000] |
| 06913964 | USD[0.0013752200201396],USDT[0.000002518540913] |
| 06913975 | TRX[0.0000080000000000],USD[-13.0318640717665477000000000],USDT[560.0136000005053252] |
| 06913979 | TRX[0.0001310000000000] |
| 06913991 | USD[0.0296195242584840],USDT[0.000000058447855] |
| 06914001 | ARS[0.0001040177986165],USDT[0.000000000260320] |
| 06914003 | BNB[0.0008510200000000],USD[0.0037925196839918] |
| 06914008 | ATLAS[1296.5320000000000000],USD[0.7326105700000000],USDT[0.0000000059817242] |
| 06914009 | USD[0.1480430251523350],USDT[0.0000000116019765],XRP[11828.9758569000000000],XRPBULL[5966.0000000000000000] |
| 06914029 | ETHW[0.0003231400000000],USD[0.0000000083584004],USDT[0.0000000051786562] |
| 06914035 | BTC[0.0003507247689600],ETH[0.0008958800000000],USD[77.0078527698253509],XRP[48.0232833300000000] |
| 06914037 | AKRO[1.0000000000000000],AUD[51.9825438735661981],BAO[4.0000000000000000],BTC[0.0000000350000000],ETH[0.0000005700000000],KIN[6.0000000000000000],USD[555.5279595229012330] |
| 06914047 | USD[15.0000000000000000] |
| 06914049 | BTC[0.0000674800000000],USD[0.2980012955000000],USDT[0.0000000029696000] |
| 06914085 | USD[2.9523106600000000] |
| 06914087 | TRX[172.6551623200000000],USDT[3.7194252573754270] |
| 06914096 | APT[0.0000000073747407],BNB[0.0000000080000000],BTC[0.1716009534552268],DODO[1193.9512820600000000],FTT[0.0000000047466714],USD[0.0000438750315627],USDT[0.0001496617042455] |
| 06914099 | ETHW[0.0007727100000000],FTT[24.2000000000000000],USD[142.0933466991000000] |
| 06914104 | BUSD[5624.7851280200000000],FTT[0.0002283300000000],NFT[3394589212456333393{1},NFT[3796857926345751551{1],NFT[5547750558173358021{1],NFT[5668044255714586581{1],TRX[0.0001030084357200],USD[0.0513679000000000],USDT[522.3787933000000000] |
| 06914119 | BNB[0.0000000037209733],BTC[0.0000000010216300],TRX[0.0001000000000000],USD[0.0000000082520752],USDT[0.0000000060183927] |
| 06914130 | ETHW[0.0005770000000000],FTT[2.7000000000000000],USD[0.1710280036000000] |
| 06914134 | APT[0.0015789990553800],BNB[0.0000000001010500],USDT[0.0000010632446340] |
| 06914141 | USD[1515.8011333000000000] |
| 06914142 | TRX[0.0000060000000000],USDT[0.0005320500000000] |
| 06914143 | TRX[0.0000020000000000],USD[6.2381442350000000],USDT[69.0000000063743427] |
| 06914148 | USD[0.0793668200000000],USDT[0.0000000018832230] |
| 06914152 | GODS[0.0352000000000000],USD[57.2102247900000000] |
| 06914162 | BTC[0.0000000028727944],NEXO[0.0000000003555130],USDT[0.0000000000517444] |
| 06914170 | TRX[0.0000510000000000] |
| 06914176 | TRX[0.0001170000000000],USD[456.6800000000000000],USDT[0.0015765200000000] |
| 06914178 | USDT[0.0000000176458214] |
| 06914186 | BAO[1.0000000000000000],BAT[1.0000000000000000],CREAM[1.0000000000000000],FTT[1.0000000000000000],KIN[1.0000000000000000],SXP[1.0000000000000000],TOMO[1.0000000000000000],TRX[1.0003330000000000],USD[257.0984089395922252],USDT[0.0000000001015824] |
| 06914219 | USD[0.3344398840000000] |
| 06914228 | ETHW[0.0038890400000000],USDT[0.0000000061000000] |
| 06914230 | AUDIO[0.0000470715406000],DOT[0.0000027874788144],EDEN[0.0002712816772216],ETH[0.0000000160418800],FIDA[0.0000000044272000],FTM[0.0000000042704847],IMX[0.0000167056363642],LOOKS[0.0012938424181025],MATIC[0.0000000065039678],MXN[0.0000034799047874],POLIS[0.0000000049001865],RAY[0.0000377409925967],SAND[0.0000000040562500],SOL[0.0000000058982876] |
| 06914247 | FTT[22.4010129700000000],UBXT[1.0000000000000000],USDT[3050.9155666888492012] |
| 06914270 | BRZ[-0.1282195788949785],USD[0.0928779478618574] |
| 06914273 | USD[0.9797599460035980] |
| 06914274 | AUD[3002.7738709400000000] |
| 06914279 | ETH[0.0006900000000000] |
| 06914280 | BAO[1.0000000000000000],GBP[0.0000000078429364],KIN[2.0000000000000000],RSR[1.0000000000000000],XRP[1796.5491365900000000] |
| 06914283 | USD[149.5902424797000000] |
| 06914291 | BAO[1.0000000000000000],BTC[0.0000000500000000],ETH[0.0000000094780862],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0036266504062863],USDT[0.0004109855283184] |
| 06914292 | USD[0.3043461000000000] |
| 06914293 | AUD[1000.0000000000000000],BAT[75.0245973200000000],BTC[0.1376373300000000],ETH[0.2813590500000000],USD[-887.1918576911348280000000000] |
| 06914298 | BTC[0.0000000010000000],USD[0.0736048950000000] |
| 06914304 | USD[0.0000000049072250],USDT[17.4269776273501099] |
| 06914309 | AVAX[0.5907140485756700],BCH[0.7465039104190800],BTC[0.0000000091500000],DOGE[220.0233800130802500],ETH[0.0597960172730400],FTT[31.6600000000000000],HT[2.4354793722822300],USD[24.8607186496364400],USDT[0.8436001223205800] |
| 06914314 | SHIB[50453310.4182000000000000],USD[0.2547134650000000] |
| 06914318 | EUR[0.0000001814211412],UBXT[1.0000000000000000],USD[0.0002855533480147],USDT[0.3010206673895526] |
| 06914319 | USDT[10115.1109713000000000] |
| 06914320 | ETH[0.0000000032006088],KIN[1.0000000000000000] |
| 06914333 | AVAX[0.0000000956291179],ETH[0.0060000000000000],USD[0.0001461123682991] |
| 06914341 | BNB[0.0000400000000000] |
| 06914345 | BTC[0.0000037100000000] |
| 06914347 | USD[0.0000593279497928] |
| 06914350 | USD[0.0000000068627188],USDT[0.0497648178765472] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06914356 | BAO[1.000000000000000],BTC[0.037162840000000000],DENT[1.000000000000000],ETH[0.595156990000000000],GBP[0.000103907123023] |
| 06914367 | BTC[0.076764710000000000],ETH[1.192870590000000000],EUR[353.896105051475785] |
| 06914375 | TRX[0.649726000000000000],USDT[0.359180422750000000] |
| 06914391 | BNB[0.042342733251200],TRX[0.000018000000000000],USD[0.000012084650396],USDT[0.000009115711207] |
| 06914399 | ADABULL[0.982330000000000000],BNBBULL[0.000576300000000000],BULL[0.000940150000000000],DOGEBULL[0.429430000000000000],ETHBULL[0.007949900000000000],GRTBULL[39540.000000000000000],LINKBULL[990.120000000000000],MATICBULL[80.810000000000000000],THETABULL[49.954000000000000000],TRX[0.000010000000000000],UNISWAPBULL[0.752050000000000000],USD[0.008220289815000000],USDT[0.000000083750000],XRPBULL[734.000000000000000] |
| 06914402 | SOL[1.875098740000000000],USDT[0.011450010000000000] |
| 06914404 | TRX[0.101104000000000000],USD[0.005824530000000000] |
| 06914409 | BTC[0.000094806885471700],FTM[0.095757350000000000],FTT[60.002512090000000000],TRX[0.933134000000000000],USD[0.178617029114253] |
| 06914417 | ETH[0.000000008002000000],USD[0.000000025521200],USDT[0.000000133159900] |
| 06914425 | AUD[0.007368897609540] |
| 06914428 | USD[0.067220897600000000],USDT[0.004006340000000000] |
| 06914437 | KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.017358706160589600],USDT[0.000000042727071] |
| 06914453 | AKRO[2.000000000000000000],ALEPH[1292.861717200000000000],BADGER[55.706108090000000000],BAO[9.000000000000000000],DENT[1.000000000000000000],DFL[37869.142820280000000000],DYDX[0.000048640000000000],ETHW[13.979755870000000000],FTT[5.478990430000000000],HBB[537.893223880000000000],KIN[13.000000000000000000],RSR[1.000000000000000000],SPA[11114.131724720000000000],TRX[841.422101400000000000],UBXT[1.000000000000000000],USD[60.498114996729148400],USDT[17.972557280022362710],XRPI[829.560169710000000000] |
| 06914464 | USDT[0.822964000000000000],GBP[0.000000007897863600],USD[0.597729703286972000],USDT[0.390850370000000000] |
| 06914465 | USDT[0.347423257000000000] |
| 06914471 | BUSD[0.711884400000000000],ETHW[2.131424700000000000] |
| 06914478 | DOGE[150.683261870000000000] |
| 06914493 | ETH[0.000000010000000000],JPY[0.271872839058983700] |
| 06914517 | BTC[0.000049640000000000],USD[9.000012691216432800] |
| 06914524 | USD[0.000000007129590] |
| 06914540 | TRX[0.000010000000000000],USD[58.689471436887911700] |
| 06914563 | ATOM[0.469500486366781800],DMG[0.034480000000000000],ETHW[0.000539000000000000],LINK[0.081180000000000000],RSR[619.623957862273198400],SOL[0.003482116959647500],SUSHI[-1.673440312735819000],USD[11.625926215494164400],XRP[-0.346799222046657100] |
| 06914568 | ETHW[1.770561540000000000] |
| 06914579 | BAO[1.000000000000000000],ETHW[190.588166600000000000],USD[0.481834303686643000],USDT[0.000000009079393800] |
| 06914582 | USD[0.000000448806187],USDT[0.000000009429568] |
| 06914584 | AKRO[1.000000000000000000],EUR[0.161342822324162200],KIN[3.000000000000000000],TRX[1.000007000000000000],USDT[0.000000032654888] |
| 06914594 | AKRO[2.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000000012565199600],KIN[1.000000000000000000] |
| 06914595 | ETHW[0.000119460000000000],USD[105.610636768800000000] |
| 06914601 | ETH[0.000000082559000] |
| 06914603 | BNB[0.000000002303000000],TRX[0.000123000000000000],USD[0.000000004227451300],USDC[851.406900220000000000],USDT[0.000000011378004900] |
| 06914605 | ETH[0.000000003023326000],SOL[0.000000024232790],TRX[0.000012000000000000],USD[0.000000032047165120] |
| 06914616 | BTC[0.000047202000000000],ETH[0.000438300900000000],FTT[0.032214780000000000],USD[0.000000001730632],USDT[0.000000015033300] |
| 06914640 | ETHW[0.103872300000000000],USD[0.000000007300000000] |
| 06914644 | EUR[0.000000003418401000],USD[0.007965574122471000],USDT[0.000000087932632] |
| 06914647 | ETHW[1.008312990000000000] |
| 06914651 | EUR[0.000000010916222300] |
| 06914652 | ETH[0.000000079300000000],ETHW[0.000005500000000000] |
| 06914674 | ETHW[0.000883180000000000],USD[0.898666421700000000] |
| 06914680 | USD[0.000000002951675] |
| 06914690 | TRX[6.404760470000000000],USDT[6.000000000000000000] |
| 06914697 | ETHW[1.989949150000000000] |
| 06914698 | TRX[0.000016000000000000] |
| 06914704 | USDT[9.710000000000000000] |
| 06914743 | BUSD[9677.000000000000000000],USD[0.003956780000000000] |
| 06914744 | AVAX[0.000000000302540000],BNB[0.000000003995178600],ETH[0.000000001801238000],MATIC[0.000000006883441400],SOL[0.000000009137887200],TRX[0.000000005179881100],USDT[0.000000100199692] |
| 06914751 | ETH[0.000000003521575800],USDT[0.000000005525000000] |
| 06914765 | ETH[0.006619150000000000],USD[0.097768442390269610] |
| 06914772 | BNB[1.055909700000000000],LINK[8.940732010000000000],RAY[45.187651740000000000],USDT[7014.327775160000000000] |
| 06914774 | HOLY[1.000822290000000000],KIN[1.000000000000000000],USD[0.000000007013604400] |
| 06914775 | USD[0.414313339250000000] |
| 06914781 | TRX[0.000015000000000000],USDT[6898.412680440000000000] |
| 06914782 | USD[121.418863240000000000] |
| 06914795 | TRX[0.000010000000000000],USD[2.055388049240000000],USDT[0.000000041109338] |
| 06914796 | USD[0.004490500000000000] |
| 06914810 | USD[2161.298754701750000000] |
| 06914813 | ETH[0.753743320000000000],USD[2.055123882907960000],USDT[0.000000008505951] |
| 06914816 | USD[25.538147920000000000],USDT[0.000000021071854] |
| 06914824 | EUR[0.000000127056463] |
| 06914825 | ETHW[0.009444460000000000],USD[0.000000004000000000] |
| 06914829 | BNB[0.001251790000000000],CHZ[0.000106921616517],REEF[478.641880690778000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06914832 | BTC[0.0000286500000000],DOGE[0.7993661700000000],ETH[0.0005729400000000],FTT[0.0312660600000000],USD[0.0000626862250000],USDT[0.0947042797500000] |
| 06914833 | EUR[0.0000000063637940] |
| 06914842 | EUR[0.0000000074797300] |
| 06914847 | BEAR[719.2000000000000000],BULL[119.7121850000000000],DOT[0.0403166600000000],USD[2.7156223050000000] |
| 06914850 | USDT[0.0917808700000000] |
| 06914855 | ETHBULL[0.0964960000000000],USD[0.0194172900000000],USDT[110.8436072800000000] |
| 06914871 | EUR[0.0000000303000064] |
| 06914873 | ETHW[0.0002036000000000],TRX[0.0000090000000000],USD[0.0000000063273043],USDT[0.0059439985434766] |
| 06914916 | ETH[0.0000000080000000],MATIC[0.0000000042300000],TRX[0.0002300041340000],USD[0.0864449307997884],USDT[0.0028409120588542] |
| 06914918 | ETH[0.0000000560042950],ETHW[0.2146216600000000],RAY[10.9418050229095613] |
| 06914924 | USD[192.6899611160400440],USDT[1.0000220924774211] |
| 06914928 | TRX[0.0001080000000000] |
| 06914931 | TRX[0.0001100000000000] |
| 06914941 | EUR[0.9300000000000000],USD[0.0043745296000000] |
| 06914944 | ETH[0.8494892000000000],IMX[3198.6488140600000000],KIN[2.0000000000000000],MATIC[1178.7140102100000000],USD[0.0000000938617965] |
| 06914965 | EUR[0.0000000069499276],TRX[0.0000010000000000],USDT[17.8294321000000000] |
| 06914968 | EUR[0.0000000218615826],USDT[0.0044580400000000] |
| 06914975 | ARS[0.0000053083469961],USDT[0.0000000064808] |
| 06914978 | USD[0.2991301250000000] |
| 06914998 | BAO[1.0000000000000000],ETH[0.0686475900000000],KIN[1.0000000000000000],USD[0.0000029169288195] |
| 06915010 | BEAR[971.7654445700000000],BTC[0.0000893790000000],USD[3990.6487713900000000],XRP[66.9952500000000000] |
| 06915012 | TRX[0.0000020000000000],USD[0.6944032865000000],USDT[0.2853460017928200] |
| 06915021 | APT[6.9984000000000000],AUDIO[150.9500000000000000],AVAX[1.5993000000000000],BAND[0.0980000000000000],BICO[0.9920000000000000],DOT[0.0994200000000000],DYDX[0.0968000000000000],FTT[23.0973680000000000],GRT[225.9100000000000000],MATIC[0.9844000000000000],NEAR[0.0960000000000000],REN[0.8867040000000000],SRM[65.9820000000000000],USD[84.2938116343000000],USDT[1.0000000000000000] |
| 06915039 | USD[0.0080342900000000],USDT[0.0000000033853874] |
| 06915044 | USD[0.0000000863534440],USDT[0.0000000639964802] |
| 06915056 | EUR[0.0000000054887913] |
| 06915064 | USD[0.0064778610000000] |
| 06915067 | BNB[0.0000000028582748] |
| 06915075 | EUR[0.0000001284189963] |
| 06915084 | AKRO[0.0000000098547765],APE[0.0000000033478300],ATOM[0.0000000080743859],BAO[1.0000000000000000],BNB[0.0000000023912542],BTC[0.0000000601195158],CHZ[0.0000000018892084],DOGE[0.0000000043967288],DOT[0.0000000805023304],DYDX[0.0000000090862104],ENS[0.0000000073597247],ETH[0.0000000012490954],ETHW[0.0000000074502609],GBP[0.0001120856635966],MATIC[0.0000000012366111],RSR[0.0000000035355514],SAND[0.0000000053911412],SHIB[0.0000000051020360],SOS[0.0000000401192321],SYN[0.0000000680291541],UBXT[1.0000000000000000],USD[0.0000000488736151],XRP[716.6133799421490930] |
| 06915092 | FTT[0.0398059904849089],USD[0.0128624365250000],USDT[0.0000000144554425] |
| 06915095 | USD[0.0072789575000000] |
| 06915099 | USD[0.0010824851000000] |
| 06915103 | USDT[3767.5970703903850719] |
| 06915116 | USD[0.0004299580000000],USDT[999.4000000000000000] |
| 06915127 | BAO[2.0000000000000000],ETH[0.0008714700000000],ETHW[12.0086059500000000],HNT[0.0000000097604076],LTC[0.0000000085302230] |
| 06915145 | TRX[0.0000040000000000] |
| 06915154 | TRX[0.0204005300000000],USD[0.0000000054925469],USDT[0.0000000097012339] |
| 06915157 | ETHW[0.0004461100000000],USD[0.0000000040000000] |
| 06915160 | USDT[0.0799315000000000] |
| 06915179 | USDT[276.6118666060000000] |
| 06915180 | BTC[0.0000000005845120] |
| 06915183 | TRX[0.0000010000000000] |
| 06915184 | TRX[0.0030296100000000],USD[0.0026785769363292],USDT[0.0000000076761194],XRP[12.3873906496000000] |
| 06915191 | BAO[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000000021223679],USDT[105.5978786142820465] |
| 06915206 | USDT[505.2649451500000000] |
| 06915209 | BTC[0.1097108000000000],CHF[0.0002300804660972],KIN[3.0000000000000000] |
| 06915210 | AUD[0.0048278400000000] |
| 06915214 | USD[0.0918868000000000] |
| 06915221 | BNB[0.0000001000000000] |
| 06915245 | BTC[0.0000001954605400] |
| 06915257 | EUR[0.0000001573910680] |
| 06915259 | RSR[399.9200000000000000],USD[0.0349796100000000] |
| 06915263 | AXS[34.2912000000000000],DOGE[0.8340000000000000],USD[0.1199440581000000],USDT[0.0063839436000000] |
| 06915270 | DOGE[1.0000000000000000],GBP[0.0001338363533299],KIN[2.0000000000000000],TRU[1.0000000000000000],TRX[2.0000000000000000] |
| 06915274 | ATOM[0.0743781831654512],DOGE[0.1631071300000000],UNI[0.0567163900000000],USD[0.0186023565050000],USDT[0.0981154257000000] |
| 06915281 | EUR[0.0000001120255581],USD[0.0003315767000000] |
| 06915285 | USD[0.0016682947000000] |
| 06915286 | USD[0.0076168890452169] |
| 06915295 | EUR[0.0000000846196663],UBXT[2.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 06915316 | EUR[0.000000000943337552],TRX[0.000017000000000000],USD[0.000000002381568],USDT[0.000000070554918] |
| 06915327 | TRX[6028.137316000000000000],USD[0.553593819000000],USDT[2.903966745500000000] |
| 06915333 | GBP[0.000140742705044],USD[0.001256051412268],XRP[25.4321244600000000] |
| 06915338 | DOGE[0.000000100000000],ETH[0.000000065175384] |
| 06915345 | FTT[0.000331140000000000],USD[0.001741376734600] |
| 06915346 | BTC[0.000153940000000000],USD[0.000000852953516],USDT[0.000138572477244] |
| 06915350 | CHZ[20.000000000000000000],ETHW[0.004998500000000],USD[0.403828855685000000] |
| 06915363 | USD[1.451222492309017300000000000],USDT[0.000000000007396244] |
| 06915375 | GST[721.100000080000000000] |
| 06915376 | BTC[0.000224354787000000] |
| 06915380 | USD[0.470943560000000000],USDC[103.000000000000000000] |
| 06915386 | BRZ[0.607604400000000000] |
| 06915394 | USDT[0.000000010000000] |
| 06915396 | EUR[0.000000008461915600],USDT[0.006138020000000000] |
| 06915407 | USD[-5.405592823265341200],USDT[0.000001847120865000],XRP[59.692282560000000000] |
| 06915411 | ETHW[5.893000000000000000],USD[0.180908278340000000] |
| 06915413 | USD[3.472795518000000000],USDT[0.000000114491984000] |
| 06915425 | USDT[0.000000008500000000] |
| 06915433 | BUSD[86.647536030000000000],USD[0.000000255000000000] |
| 06915437 | USD[10.350523074625000000],USDT[0.400000000000000000],XRP[0.247871000000000000] |
| 06915440 | USDT[0.000000021095300] |
| 06915447 | BAO[3.000000000000000000],BNB[0.000000021683400],BTC[0.000000100000000],ETH[0.000001000000000],GBP[0.000025586504399],KIN[2.000000000000000000],UBXT[1.000000000000000000],USD[0.0001500864786400],USDT[0.000000069373234] |
| 06915449 | USDT[0.000000005500000000] |
| 06915453 | RSR[1.000000000000000000],USD[0.010024043414387600] |
| 06915458 | USD[0.000000004843040000],USDT[0.000000000510842600] |
| 06915461 | BAO[2.000000000000000000],BTC[0.000735790000000000],USDT[0.001263894557616] |
| 06915467 | TRX[0.000039000000000000],USDT[0.000000013699000000] |
| 06915468 | ETHW[0.000780600000000000],GODS[0.072720000000000000],USD[0.099837260200000000] |
| 06915474 | USDT[0.000000035000000000] |
| 06915479 | USD[0.005732103400000000] |
| 06915480 | SHIB[806269.157317179849220000] |
| 06915487 | USD[0.002979288890000000] |
| 06915496 | DOGE[101026.639441950000000000],GALA[303319.228319210000000000],MANA[1131.318015190000000000],WRX[9075.471012040000000000],XRP[30069.731948710000000000] |
| 06915498 | USDT[0.000000040000000000] |
| 06915516 | AUD[0.001549379472266] |
| 06915518 | USD[0.006696507300000000] |
| 06915521 | BTC[0.150430490000000000],ETH[0.999063440000000000],USD[0.000189260386148] |
| 06915537 | BNB[0.006423170400000000],DAI[0.000000016285804],ETH[0.006720042323616.2],GST[0.080054870000000000],USD[0.000000011578319],USDT[0.000000069825530] |
| 06915541 | USDT[0.000000035000000000] |
| 06915543 | BNB[0.044466250000000000] |
| 06915549 | AAVE[1.180386120000000000],AKRO[7.000000000000000000],ALPHA[1.000000000000000000],ATOM[9.595417160000000000],AUD[0.004585030300964496],AVAX[5.961032810000000000],BAO[22.000000000000000000],BTC[0.036233520000000000],DENT[3.000000000000000000],DOT[15.769950650000000000],ETH[0.509770760000000000],KIN[27.000000000000000000],MATIC[141.863027010000000000],SOL[9.651056640000000000],TRX[5.000000000000000000],UBXT[3.000000000000000000],XRP[101.395057150000000000] |
| 06915554 | TRX[0.000186000000000000],USD[0.977645149815975.2],USDT[130.712500007687230.4] |
| 06915562 | EUR[2.000000000000000000],USD[0.059927245300000000] |
| 06915565 | USD[0.001487519100000000] |
| 06915566 | ETH[0.000000700000000000],MATIC[10.087042960000000000] |
| 06915570 | BNB[0.070000000000000000],TRX[0.000190000000000000],USDT[8.856670240500000000] |
| 06915574 | USD[0.000000025000000] |
| 06915585 | EUR[0.140000000000000000],USD[0.004481169800000000] |
| 06915595 | USD[0.799979168500000000],USDT[0.006952400000000000] |
| 06915606 | USDT[0.000000025000000000] |
| 06915613 | TRX[1.000000000000000000],USD[0.000000093199938],USDT[4.449349310000000000] |
| 06915625 | ETH[0.000000088000000000],ETHW[0.000000040356900] |
| 06915629 | USDT[0.000000035000000] |
| 06915633 | EUR[0.810000013698685900],USD[0.0090131968000000] |
| 06915634 | GOG[4.326820300000000000],TRX[0.000016000000000000],USDT[0.000000013033925] |
| 06915647 | USD[0.001460423816526],USDT[0.000000077634681] |
| 06915652 | ETH[0.000000027247990] |
| 06915658 | SHIB[0.000000072991200] |
| 06915659 | BNB[0.000000045190400],ETH[0.000000007880000],MATIC[0.000000005171440],USD[0.010223981519492] |
| 06915665 | BAO[2.000000000000000000],ETHW[0.002440450000000000],GBP[11.247261401586371.7],KIN[2.000000000000000000],KNC[0.264928530000000000],UBXT[1.000000000000000000],USD[0.000337097567276] |
| 06915669 | USD[0.006086127200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06915671 | USDT[0.000000000500000000] |
| 06915672 | ALTBULL[23.000000000000000000],ATOMBULL[380000.000000000000000000],BNBBULL[1.010000000000000000],DOGEBULL[310.000000000000000000],ETCBULL[780.000000000000000000],GRTBULL[240000.000000000000000000],KNCBULL[19000.000000000000000000],MATICBULL[20000.000000000000000000],OKBBULL[5.000000000000000000],SHIB[100000.000000000000000000],THETABULL[4600.000000000000000000],UNISWAPBULL[122.000000000000000000],USD[0.026924432250000],USDT[0.000000125822786],VETBULL[45000.000000000000000000],ZECBULL[34000.000000000000000000] |
| 06915674 | ETH[0.000000084000000] |
| 06915679 | USD[2161.0645321700000000] |
| 06915685 | USD[0.0014157966000000] |
| 06915694 | AKRO[1.000000000000000000],DENT[1.000000000000000000],USD[0.0003325922654439] |
| 06915708 | USDT[0.000000050529170088] |
| 06915717 | BNB[0.015190000000000000],TRX[0.000013000000000000],USD[0.0000000119286360] |
| 06915729 | USDT[0.000000000550000000] |
| 06915741 | FTT[0.5467299467962509],USD[0.0040287055100000] |
| 06915773 | LTC[0.017788420000000000],USDT[0.0000005043877648] |
| 06915776 | BTC[0.003708500000000000],GBP[0.0000843485165338],KIN[2.000000000000000000] |
| 06915780 | USD[0.008589930300000000],USDT[0.030000000000000000] |
| 06915783 | TRX[0.00001000000000000] |
| 06915797 | ETHW[59.9727192000000000],USD[0.0051542611000000] |
| 06915816 | USD[0.0015116672000000] |
| 06915820 | BNB[0.0000000121154276],TRX[0.000018005303375509],USDT[0.000000058494417] |
| 06915822 | TRX[0.009259730000000000],USD[0.000000000115352] |
| 06915831 | AUD[50.0043993682446610],USDT[6.0819745012578724] |
| 06915835 | USD[0.0009807800000000] |
| 06915842 | TRX[0.000011000000000000] |
| 06915843 | USDT[0.000000015000000] |
| 06915855 | USD[0.0041131397000000],USDT[0.060000000000000000] |
| 06915857 | USD[0.0011625603000000] |
| 06915862 | USD[5.000000000000000] |
| 06915866 | USD[0.0030459718000000],USDT[0.080000000000000000] |
| 06915871 | USD[0.0075373152000000] |
| 06915874 | TRX[0.000007000000000000],USD[0.005751600000000000],USDT[0.5265600545835100] |
| 06915878 | TRY[0.0000000995378682],USD[0.0000000000536201] |
| 06915885 | ARS[0.0013877600000000],USD[0.000000000303904] |
| 06915886 | ETH[0.040979800000000000],SOL[1.649838000000000000],USD[0.2492945687024700] |
| 06915899 | USDT[0.000000005000000] |
| 06915902 | USD[-0.9938703650000000],USDT[0.050000000000000000] |
| 06915907 | ATOM[24.4363413400000000],BUSD[401.2916625300000000],FTT[11.1099890200000000],HT[36.5371610081200000],MATIC[411.5284435200000000],SOL[12.5874508650000000],USD[233.0523093145800165000000000],USDT[0.000000194803182] |
| 06915911 | USD[0.0029299037000000] |
| 06915918 | AKRO[2.000000000000000000],DENT[1.000000000000000000],EUR[2.0000001629082228],FIDA[2.000000000000000000],KIN[1.000000000000000000],RSR[2.000000000000000000],UBXT[1.000000000000000000] |
| 06915919 | USD[5.000000000000000] |
| 06915920 | USDT[3621.0053088200000000] |
| 06915921 | USDT[0.7488468300000000] |
| 06915926 | ETHW[0.0004470600000000],USD[1.1723174305200000] |
| 06915929 | FTT[0.0001091400000000],KIN[2.000000000000000000],SOL[0.0015077400000000],USD[0.9941764183390650] |
| 06915937 | ARS[0.0016650669402948],BTC[0.000000010000000],USD[0.0000000075297240] |
| 06915939 | TRX[0.790035000000000000],USDT[0.000000084439371] |
| 06915941 | EUR[0.0000001112238] |
| 06915943 | TRX[0.000010000000000000],USDT[0.380000000000000000] |
| 06915945 | USD[0.0000000019331560] |
| 06915952 | USD[0.0000000004355618] |
| 06915955 | USDT[0.000000015000000] |
| 06915958 | GOG[0.9302000000000000],USD[0.0053693775000000] |
| 06915961 | USD[0.0000016925822100],USDT[0.0386704000000000] |
| 06915974 | JPY[0.8828115523208571] |
| 06915978 | DOGE[0.0000000011288636],TRX[0.083635107996217600],USDT[0.0000000023963284] |
| 06915986 | TRX[0.526139000000000000],USD[0.9671135340000000] |
| 06915987 | TRY[0.0021906170018041],USD[0.0000000001972905] |
| 06915992 | KIN[1.000000000000000000],SOL[4.565699930000000000],USD[0.0000003132739133] |
| 06915995 | USD[0.0011140110763726] |
| 06916010 | TRX[0.000721890000000000],USD[0.0588005276125000] |
| 06916021 | USDT[0.8472565620980400] |
| 06916022 | USD[0.7463773700000000] |
| 06916024 | USDT[0.000000010000000] |
| 06916026 | EUR[0.900000000000000000],USD[0.0061185787000000],USDT[1.130000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06916027 | USD[0.0000000000175500] |
| 06916031 | EUR[0.9204000000000000],USD[0.0047494519000000],USDT[0.0900000000000000] |
| 06916037 | BNB[0.0000000729785519],MATIC[0.0000000074560000],TRX[0.0000001804402265] |
| 06916049 | USD[-0.0032161324143100],USDT[0.0171398906250000] |
| 06916050 | BAO[2.0000000000000000],KIN[1.0000000000000000],TRY[0.0000000033558915],USD[0.0000000062511577] |
| 06916065 | BNB[0.0806574000000000],BTC[0.0020358000000000],ETH[0.0176430000000000],SAND[27.9946800000000000],USD[1.4400164609850000],USDT[0.0000000044283200] |
| 06916067 | USD[0.0000089890915408] |
| 06916072 | USDT[0.0000000075000000] |
| 06916096 | ARS[100.0000000000000000] |
| 06916100 | USD[0.0000000041628100] |
| 06916103 | TRX[31.3166209100000000],USDT[0.0000000042709392] |
| 06916113 | USDT[0.0000000035000000] |
| 06916143 | USD[0.0002680182000000] |
| 06916167 | USDT[0.0000000005000000] |
| 06916173 | BUSD[1035.1432117000000000],USD[0.0000000037500000] |
| 06916174 | EUR[0.0000000192738001] |
| 06916195 | USDT[0.3836895903750000] |
| 06916196 | SOL[0.0000000096307685],USD[0.0000000163506908],USDT[0.0000000099494474] |
| 06916197 | BTC[0.0000406500000000],TRX[0.0000230000000000],USD[0.6048564168077131],USDT[0.0557166219795760] |
| 06916200 | USDT[0.0000000030000000] |
| 06916207 | EUR[0.0000029806418 0],USDT[0.0066449400000000] |
| 06916212 | AKRO[2.0000000000000000],BAO[16.0000000000000000],BTC[0.0364480502245595],DAI[0.0027283795010048],DENT[2.0000000000000000],ETH[0.0000000098292867],GRT[1.0000000000000000],HXRO[1.0000000000000000],KIN[13.0000000000000000],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USD[0.0028363198695838],USDC[310.5757487000000000],USDT[0.0000000918393013] |
| 06916240 | EUR[0.0000000158772553] |
| 06916243 | LTC[0.0016000000000000],USD[19.3910415127500000] |
| 06916248 | USDT[0.0000000055000000] |
| 06916254 | BAO[2.0000000000000000],ETH[0.0000000315609048],ETHW[6.7843912420520420],HT[0.0000000027113805],KIN[5.0000000000000000],USD[0.0005018180613055] |
| 06916255 | GBP[1.0000000000184828],USD[2.9995550807250000] |
| 06916260 | TRX[0.0001000000000000],USD[-30.9374359739500000],USDT[200.0400000076520734] |
| 06916262 | USD[50.0000000000000000] |
| 06916273 | USD[0.0349118695000000] |
| 06916277 | AUD[5.0000000000000000] |
| 06916284 | USDT[0.0000000095000000] |
| 06916290 | ETHW[2092.7815639800000000],TRX[0.0000010000000000],USD[0.0062277911000000] |
| 06916291 | BTC[0.0000000152786291],FTT[0.0000000044904600],USD[0.0000002306107 73],USDT[0.0000000037841717] |
| 06916312 | ETHW[0.0001472900000000],USD[8.1332897091000000] |
| 06916315 | TRX[0.0000680000000000] |
| 06916325 | USD[-22.1931789050000000000000000],USDT[105.5589740000000000] |
| 06916331 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0000000095402412],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000] |
| 06916335 | EUR[0.9800000000000000],USD[0.0066718413000000] |
| 06916337 | AUD[0.0000002127410700],BTC[0.0000786100000000],FTT[0.0002134000000000] |
| 06916346 | ATOM[0.0000000076000000],BAO[1.0000000000000000],ETHW[3.0340057900000000] |
| 06916347 | BRZ[0.0500000000000000],BULL[0.0313952900000000],USD[0.0000001375173571] |
| 06916366 | EUR[0.8600000000000000],USD[0.0046921177000000] |
| 06916381 | BTC[0.0000041200000000],EUR[0.0000000093572648],USD[0.0009435143008722] |
| 06916387 | EUR[0.0000004603320856],USDT[0.0039951100000000] |
| 06916388 | AKRO[1.0000000000000000],USD[0.0000000064371607],USDT[57.5772172304687730] |
| 06916400 | USD[0.0046301652000000] |
| 06916406 | USDT[0.0000000005000000] |
| 06916409 | BTC[0.0000001980185000],USD[0.0000000072455127] |
| 06916413 | TRX[0.0000070000000000],USDT[0.0294040000000000] |
| 06916414 | TRX[0.0100890000000000],USDT[19.0396010300000000] |
| 06916427 | MATIC[0.0000000017302366],USD[0.0065070000000000] |
| 06916434 | USDT[0.0000000035000000] |
| 06916446 | TRY[0.0000000066105243],USD[0.0000000001910768] |
| 06916452 | USD[0.0097994086000000] |
| 06916454 | BTC[0.0052707900000000] |
| 06916465 | SOL[4.8000000000000000] |
| 06916466 | ETHW[25.5260000000000000],SOL[3.4800000000000000],USD[0.0402080446000000] |
| 06916469 | USDT[0.0000000080000000] |
| 06916472 | USD[0.0047117263600000] |
| 06916478 | ETH[0.0000048800000000],TRX[0.0000791748367000],USD[5.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06916483 | USD[0.0056360863000000] |
| 06916488 | USDT[0.0000000080000000] |
| 06916492 | USD[0.0010651623000000] |
| 06916496 | USD[0.0017525802000000] |
| 06916498 | EUR[0.0000000323920336],USDT[0.0143787000000000] |
| 06916504 | TRX[0.0000070000000000],USD[0.0086751287000000],USDT[0.0283273922500000] |
| 06916509 | TRX[0.0000280000000000],USD[0.0000000031557044],USDT[0.0000000041512637] |
| 06916512 | MATIC[0.0000000039824800],TRX[10.1225208700000000],TRY[0.0000000110662383] |
| 06916520 | BAO[1.0000000000000000],ETH[0.0000000008361900] |
| 06916529 | USD[0.0091106332000000] |
| 06916535 | ETH[0.0000001100000000] |
| 06916536 | CRO[0.0000000093458728],USDT[0.0112865931743416],ZAR[0.0000000849479654] |
| 06916539 | USDT[0.0000000032125996] |
| 06916548 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0000000067659966] |
| 06916554 | USD[318.7381029276300000] |
| 06916568 | USDT[0.0000000065000000] |
| 06916576 | ARS[0.0068537200000000],BUSD[800.0000000000000000],USD[0.0067960000676872],USDT[0.0000000000223808] |
| 06916580 | USD[1775.4512696306250000000000000],USDT[0.0000000039291372] |
| 06916583 | BNB[0.0292877900000000],USD[0.0000000029755531],USDT[0.0000000186175197] |
| 06916595 | USD[0.0054517766050000] |
| 06916601 | USDT[0.0000000040000000] |
| 06916611 | USD[0.0000000010000000] |
| 06916623 | TRX[0.2000460000000000],USD[0.0022143538000000],USDT[0.0000000080000000] |
| 06916624 | EUR[0.0000000194852681] |
| 06916630 | SHIB[8617.8104875875815000],SOS[170024.7750860811145152],USD[0.0000000000000054] |
| 06916632 | BTC[0.0000000152000000] |
| 06916634 | AKRO[3.0000000000000000],ALPHA[1.0000000000000000],BAO[10.0000000000000000],DOGE[0.0108999537600000],GBP[0.0000000955575686],KIN[11.0000000000000000],NEAR[2.3993995800000000],RSR[1.0000000000000000],SHIB[10330098.9672702626386938],SOL[19.6910356300000000],TRX[7.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000000217740],XRP[333.4087481300000000] |
| 06916643 | USD[0.0000000003586820] |
| 06916644 | USD[0.0578853860375000] |
| 06916645 | USDT[0.0000000048664600] |
| 06916649 | COMP[0.0000000090670000] |
| 06916651 | USDT[0.0000000075000000] |
| 06916660 | USD[0.0058287170000000] |
| 06916668 | USD[0.0097583296000000] |
| 06916669 | USD[0.0004566000000000] |
| 06916670 | TRY[0.0000000029028086],USD[0.0000000004671510] |
| 06916675 | TRX[0.1000160000000000],USD[0.8709746450000000000000000],USDT[1.8424224582500000] |
| 06916676 | USD[0.0123610950000000] |
| 06916679 | APT[0.0082135200000000],TRX[0.8946700000000000],USDT[0.0016250356761360] |
| 06916680 | TRX[49.9900000000000000],USD[0.1652132936785305] |
| 06916683 | KIN[1.0000000000000000],TONCOIN[10.7352966800000000],USD[0.0000000123855797],XRPBULL[16438.2473118200000000] |
| 06916686 | USD[0.0087487042500000] |
| 06916687 | TRX[0.0002600000000000],USD[0.0000000039639608],USDT[11.3962146841067121] |
| 06916689 | TRY[0.0000001480381567],USD[0.0000000058560056],USDT[0.0000443000000000] |
| 06916699 | BTC[0.0129000000000000],DOGE[2110.0000000000000000],SHIB[16200000.0000000000000000],USD[0.4120704000000000000],USDT[0.6988200295000000] |
| 06916721 | EUR[0.5100000000000000],USD[0.0029625488889388] |
| 06916730 | USD[0.0001900000000000],USDT[0.3300000000000000] |
| 06916741 | USD[0.0000000002224256] |
| 06916745 | TRX[0.0000010000000000] |
| 06916749 | USD[0.0148125000000000] |
| 06916750 | USD[0.0054484841000000] |
| 06916758 | TRX[0.0001800000000000],USD[0.0365850220000000] |
| 06916766 | USD[0.0000000001646252] |
| 06916777 | ETH[0.0007701700000000],USD[3.8415581125200415] |
| 06916781 | USDT[0.0000000088503808] |
| 06916787 | EUR[0.0000000564608096],USDT[0.0108885600000000] |
| 06916789 | USD[0.0000000004590487] |
| 06916793 | EUR[3.7479350519408397],USD[0.0000000104177460] |
| 06916800 | USD[67.9825067300000000],USDT[0.0000000070245377] |
| 06916809 | EUR[0.3000000000000000],USD[0.0045248307000000] |
| 06916811 | ETHW[77.1374139714012510],FTT[0.0972471120878540],GAL[331.5336800000000000],TRX[2.0000010000000000],USD[83.5168599216910349],USDT[0.0000000005356148] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06916823 | FTT[0.4999000000000000],USD[-0.5087724400000000] |
| 06916839 | SHIB[939821400000000000000.000000000000000],USD[0.4396048000000000] |
| 06916842 | LTC[0.0025362762258065],SOL[0.0077848900000000],TRX[0.0000000052874026],USDT[0.0000000646008786] |
| 06916843 | USD[0.0000000005038715] |
| 06916851 | ETH[0.7332278300000000],EUR[0.5541990742171677],USD[7.8405655846634718] |
| 06916854 | USDT[0.0000044622651296] |
| 06916860 | USD[0.4194767300000000],USDT[0.0000000083413948] |
| 06916863 | USD[0.1124015600000000] |
| 06916895 | USD[0.0039622010000000] |
| 06916904 | USD[0.0000158543973432] |
| 06916905 | EUR[0.0000000108148960] |
| 06916912 | USD[0.0060076507000000],USDT[0.0540647622500000] |
| 06916926 | ARS[3075.6506681100000000],BAO[1.0000000000000000],USD[0.0000000000140391] |
| 06916927 | USD[5.0532032200000000] |
| 06916949 | ARS[0.0047618300000000],USDT[0.0000000000031923] |
| 06916951 | TRY[0.0000000074354490],USD[0.0000000003697460] |
| 06916957 | ALPHA[1.0000000000000000],EUR[0.0000000092021426],GRT[1.0000000000000000],HXRO[1.0000000000000000],KIN[1.0000000000000000] |
| 06916963 | ALEPH[0.2747800000000000],ALGO[0.2836600000000000],APE[0.0717280000000000],ATOM[0.0529220000000000],AURY[0.9389800000000000],BTC[0.0000695720000000],C98[1.5537800000000000],DOGE[0.5823200000000000],ETH[0.0007220400000000],MATH[0.1756240000000000],NEXO[0.9022600000000000],TONCOIN[0.0702100000000000],TRX[0.0000010000000000],TRYB[0.0993700000000000],USD[86.3413197431831280],USDT[0.0000000042864865] |
| 06916967 | TRY[0.0000001725980040],USD[0.0000000637434327],USDT[0.0000000000745481] |
| 06916974 | USD[0.0050185290000000] |
| 06916976 | USD[0.0026144525000000] |
| 06916979 | EUR[0.6500000000000000],USD[0.0075497477000000] |
| 06916980 | TRX[0.0003760000000000],USDT[1.4560362720000000] |
| 06916987 | FTT[26.8740008000000000] |
| 06916998 | EUR[0.0000001240440424] |
| 06917000 | USDT[0.3800742127073200] |
| 06917001 | TRX[0.0000001000000000],USD[0.0000000072714718] |
| 06917011 | BTC[0.0000000100000000] |
| 06917013 | FTT[12.4307840630640848],KIN[1.0000000000000000],USD[0.0000000100478534],USDT[0.0000000501007174] |
| 06917014 | USD[0.0000000002908900] |
| 06917017 | USD[0.0000000042500000] |
| 06917018 | ETHW[0.0006532600000000],USD[0.0000000130667141],USDT[0.0000000017025430] |
| 06917022 | USD[0.0142624250000000] |
| 06917023 | USD[0.0000069348607412] |
| 06917038 | KIN[1.0000000000000000],USD[0.0000456704602504] |
| 06917040 | USD[0.0000000001562112] |
| 06917041 | USD[0.0085459437000000] |
| 06917042 | USD[0.0000000304988584] |
| 06917054 | ARS[0.0000086380344424],USDT[0.0000000000045413] |
| 06917060 | USD[0.0047742221000000] |
| 06917062 | USD[0.0000000002239880] |
| 06917063 | USD[0.0053597678000000] |
| 06917073 | APT[0.1950000000000000],SOL[0.0011603700000000],USD[0.0075416410000000],USDT[315.3100000000000000] |
| 06917078 | USD[269.0231325700000000] |
| 06917084 | TRX[0.0003900000000000],USD[0.0253491351256500],USDT[0.0034920261208304] |
| 06917097 | USD[0.0000500219868864],USDT[0.0000000078803872] |
| 06917118 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000611077817660] |
| 06917130 | USD[0.0000000007295082] |
| 06917133 | XRP[0.0000000000000000] |
| 06917136 | USD[0.0031287062000000] |
| 06917138 | USD[50.0000000000000000] |
| 06917142 | TRX[0.0000200000000000] |
| 06917144 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],EUR[0.0000004956771668],KIN[2.0000000000000000],UBXT[1.0000000000000000] |
| 06917147 | USD[0.0000000097000000] |
| 06917155 | BRZ[0.3780009700000000],USDT[0.0000000097990070] |
| 06917159 | XRP[6.8395751394500000] |
| 06917168 | USD[0.0059305845000000] |
| 06917176 | ETH[0.0000000008637400] |
| 06917178 | BRZ[100.0000000000000000],MATIC[5.0000000000000000],USD[-6.0150505216521678] |
| 06917187 | EUR[0.4000000000000000],USD[0.0011838060000000] |
| 06917214 | EUR[0.0000000088953066],USD[0.0000000066606400],USDT[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06917218 | ETH[0.0000000100000000],USD[0.5086248120000000],USDT[0.0074580800000000] |
| 06917219 | USD[0.0035972880000000] |
| 06917220 | EUR[1.0000000000000000],USD[0.0026764212000000] |
| 06917230 | USD[0.0053338517000000] |
| 06917239 | USDC[76.3133113100000000],USDT[529.2210010061971164] |
| 06917253 | FTT[25.7761071800000000],USDT[0.0000000039800000] |
| 06917254 | BTC[0.1151832030792064],FTT[25.0282217000000000],MATIC[1927.0000000000000000],USD[2.7572617700207429] |
| 06917257 | EUR[0.0000000060370584] |
| 06917263 | BTC[0.0000000082925297],ETHW[0.0006364000000000],TRX[0.0000520086256120],USD[0.0084567420231778],USDT[0.4529849737364313] |
| 06917281 | BRZ[0.0091300000000000],USD[0.2223118368000000] |
| 06917282 | TRX[0.0000840000000000],USDT[463.8549378400000000] |
| 06917285 | ETH[0.0000000029767000],SOL[0.0000000034461600],TRX[0.0000310092193917],USD[0.0000001428979472] |
| 06917293 | TRX[0.0000190000000000] |
| 06917294 | USD[0.0055975776000000] |
| 06917296 | USD[0.0011980058000000] |
| 06917298 | APT[0.0304000000000000],TRX[0.0000510000000000],USDT[0.0000000021631190] |
| 06917304 | EUR[0.0000000001366952],TRX[0.0000000100000000],USD[0.0000000066119600] |
| 06917326 | USDT[0.0000000096612860] |
| 06917340 | USD[0.0015136317000000] |
| 06917342 | USD[0.0000000025321350] |
| 06917343 | TRX[0.0000090000000000],USD[90.0000000000000000],USDT[1.0000000000000000] |
| 06917347 | EUR[0.3400000000000000],USD[0.0073686458000000] |
| 06917348 | BTC[0.0050649900000000] |
| 06917352 | USD[0.0000000004477397] |
| 06917361 | USD[0.0080031075000000] |
| 06917362 | USD[0.0000000068627188],USDT[0.0000000007159858] |
| 06917364 | USD[0.0128784951250000] |
| 06917379 | ETH[0.0000000037826060] |
| 06917380 | EUR[0.8600000000000000],USD[0.0074028278100000] |
| 06917384 | BNB[0.0002988000000000],BTC[0.1017361002652375],CHZ[1108.2106981700000000],ETH[0.0000012100000000],FTT[0.0000000028111469],HNT[21.9936081700000000],LINK[31.9919569700000000],SOL[0.0000272200000000],UNI[35.8148952200000000],USD[0.0001928862442949] |
| 06917399 | BAO[1.0000000000000000],BTC[0.0005834100000000],USD[0.0000493349062954] |
| 06917400 | EUR[0.8600000000000000],USD[0.0034737479000000] |
| 06917422 | USD[0.0059275324942334],USDT[0.0373187800000000] |
| 06917436 | AUD[0.0000000084963619],DENT[1.0000000000000000],DOGE[299.1412551700000000],XRP[1002.6410618500000000] |
| 06917440 | USD[0.0074443204000000] |
| 06917443 | AKRO[3.0000000000000000],BAO[6.0000000000000000],BAT[1.0000000000000000],DENT[2.0000000000000000],EUR[0.0000000141650197],KIN[3.0000000000000000],RSR[3.0000000000000000],TRX[8.0000000000000000],UBXT[2.0000000000000000] |
| 06917461 | ETHW[50.5666546400000000],KIN[1.0000000000000000],USDT[235.4713321200000000] |
| 06917463 | USD[0.0329502465000000] |
| 06917477 | BTC[0.0000000065741168] |
| 06917478 | USD[0.0000456601562112] |
| 06917479 | USD[0.0000000000941090] |
| 06917484 | 1INCH[0.0000000083204040],AKRO[3.0000000000000000],APT[17.9324218574415985],BAO[13.0000000000000000],BTC[0.0000000300000000],DENT[6.0000000000000000],ETH[0.0000002900000000],GBP[0.0000001014501360],HT[1.4191684200000000],KIN[13.0000000000000000],RSR[2.0000000000000000],TRX[4.0000000000000000],UBXT[3.0000000000000000],USD[0.0060387009000000] |
| 06917485 | USD[0.0060387009000000] |
| 06917486 | APT[0.0000000062553043],BAO[1.0000000000000000],BTC[6.8890806100000000],ETH[4.2914847900000000],USDT[1158.2146647550000000] |
| 06917497 | EUR[0.0000000017927311] |
| 06917510 | USD[0.0081738258000000] |
| 06917515 | SHIB[48696060.0000000000000000],USD[0.0292607900000000] |
| 06917538 | USD[0.0000000048617700] |
| 06917541 | USD[0.0000000000000000] |
| 06917543 | USD[0.0000001434348300] |
| 06917552 | BRZ[-1.6828149433700507],CRO[0.0000000081705122],DOGE[0.9928000000000000],DOGEBEAR2021[0.0040000000000000],DOGEBULL[0.9962000000000000],ETHW[0.0001043389179045],MATIC[0.7941208800000000],THETABULL[98.6000000000000000],USD[0.1273435660670607],USDT[0.0002853923582286],XRP[0.1498552300000000] |
| 06917557 | USD[0.0099492691000000] |
| 06917560 | BTC[0.0000000028456815],TRX[0.0000010000000000],USD[1.0000268656982317],USDT[0.1449981513553991] |
| 06917590 | USD[20.0000000000000000] |
| 06917595 | BNB[0.0152641300000000],KIN[1.0000000000000000],USDT[0.8197302798447635] |
| 06917605 | USD[0.0000001168428000],USDT[0.0000000084278968] |
| 06917617 | KIN[1.0000000000000000],TRY[0.0000093590920],USD[0.0000000002421399] |
| 06917626 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0051246800000000],GBP[0.0081159043166902],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000054776539950] |
| 06917627 | GBP[0.0009032297976410] |
| 06917634 | USD[0.0000000033294458] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06917644 | BTC[0.00000000090000000],SOL[4.78725224294586690],USD[-1.6184107265049634] |
| 06917646 | USD[0.0000000748869538] |
| 06917654 | EUR[0.00000001382343541],FIDA[1.000000000000000],UBXT[1.000000000000000] |
| 06917656 | USD[0.0000000046308800] |
| 06917657 | TRX[0.16014100000000000],USD[496.06137381326671444],USDT[506.682031337185901],XRP[0.3000000000000000] |
| 06917676 | USD[0.0000000068627188] |
| 06917684 | ARS[0.58806684150155502],BAO[3.000000000000000],BNB[0.000000100000000],DENT[1.000000000000000],USD[0.00000000217826121],USDT[0.0000000057407600] |
| 06917699 | USD[0.0000000005995487] |
| 06917700 | EUR[0.53000000000000000],USD[0.0051147497000000] |
| 06917701 | TRY[1.53112948000000000],USDT[-0.0407565770072232] |
| 06917713 | BTC[0.00002475000000000],USD[0.09086055000000000],USDT[1440.6176060860000000] |
| 06917723 | USD[0.0081751425125000] |
| 06917732 | USDT[0.0001730600000000] |
| 06917742 | AVAX[5.06934332000000000],BTC[0.00201259000000000],USD[0.00003139893212911] |
| 06917754 | FTT[0.00868873523500000],USD[0.00000005000000000],USDT[0.00003129550000000] |
| 06917764 | USD[0.0488296598000000] |
| 06917766 | ETHW[0.00015488000000000],USD[0.1480167270300000] |
| 06917777 | GOG[102.41802917000000000],USD[5.95602338383323336],USDT[0.1014662400000000] |
| 06917778 | ETHW[0.00021500000000000],SUSHI[0.33710000000000000],TRX[0.00001500000000000],USD[0.00060826550000000],USDT[0.0000060000000000] |
| 06917783 | BTC[0.00000005000000000],USDT[1.26014932170442720] |
| 06917785 | ETH[0.01879683000000000],KIN[1.000000000000000],USD[90.51023339946780079] |
| 06917786 | USD[0.0000000037848194] |
| 06917790 | USD[5.0000000000000000] |
| 06917794 | USD[0.0000000004320490] |
| 06917795 | USD[0.0000000004132488] |
| 06917796 | USD[0.0000000001785203] |
| 06917798 | DOGE[32.66511877000000000],ETH[0.00004292000000000],USDT[0.0000000025800302] |
| 06917801 | ALGO[0.00000010000000000],TRX[0.00000900000000000],TRY[0.00000012094876 0],USD[0.0000000037592996] |
| 06917820 | DOT[0.01245465000000000],MATIC[1.15836313000000000],USD[0.00000009539409 9],USDT[0.0000000106422141] |
| 06917831 | BNB[0.00000005583748 8],TRX[0.00013044255100],USD[177.35414646219462 57],USDT[0.19449336165733936] |
| 06917833 | USD[0.0000108348293888] |
| 06917846 | USD[1.89516661746154 26],USDT[0.0000000033704438] |
| 06917877 | TRY[0.00000003240352 6],USD[0.0000000046947 83] |
| 06917886 | KIN[1.00000000000000000],TRX[0.36505100000000000],USD[0.0000000096345300] |
| 06917896 | USD[0.0000000063743427] |
| 06917897 | ETH[0.0000001000000000] |
| 06917900 | EUR[0.00004566000000000],USD[0.0000000060373128] |
| 06917904 | USD[0.02441963800000000],XRPBULL[374000.0000000000000000] |
| 06917937 | LTC[0.00494992000000000],USD[0.5467812700000000] |
| 06917942 | ETHW[0.00010220000000000],TONCOIN[0.00019452000000000],TRX[0.00000010000000000],USD[0.0079545855000000] |
| 06917944 | TRX[0.0000180000000000] |
| 06917957 | USD[0.0000000001395626] |
| 06917958 | SHIB[74889854.0000000000000000],USD[0.6814621625000000] |
| 06917959 | BTC[0.00027827511557 04],ETHW[0.0000046300000000] |
| 06917963 | 1INCH[0.00000000243808 88],CHZ[0.000000020228741 4],ETHW[0.0000000607118 48],SWEAT[0.000000007616331 0] |
| 06917965 | BNB[0.00887169000000000],BTC[0.00051447000000000],TRX[0.90020700000000000],USD[0.1605193800000000],USDT[451.60288170700000 00] |
| 06917976 | ETHW[35.13198842000000000],KIN[1.0000000000000000],RSR[1.00000000000000000],TRX[0.00003000000000000],USDT[0.0000001048456442] |
| 06917985 | AUD[0.00574167503760556],BTC[0.00369302000000000],ETH[0.0001830800000000] |
| 06917993 | FTT[444.49022800000000000],USDT[1.5877299600000000] |
| 06918014 | ETH[0.0000001000000000] |
| 06918030 | USD[0.0000000063743427] |
| 06918049 | ETH[0.00100000000000000],FTT[4.49489145280000000] |
| 06918051 | BTC[0.00000005000000000],USD[1.8983352800000000] |
| 06918053 | USD[0.0000000142759260] |
| 06918060 | USDT[10116.3896597700000000] |
| 06918062 | BNB[0.00000747000000000],USDT[61.0599067500000000] |
| 06918073 | BRL[18063.65000000000000000],BRZ[0.00373691111150016],BTC[0.00000002855 0120],USD[0.0000000092456988] |
| 06918076 | TRX[0.00001700000000000],USD[8.07040800000000000],USDT[194.20000000000000 00] |
| 06918078 | USD[0.00000528193947 78],USDT[0.000000006518372 1] |
| 06918100 | TRX[0.00057200000000000],USDT[0.000000010000000 0] |
| 06918125 | USDT[0.000000005131055 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06918139 | BCH[328.220692120000000],BTC[2.661950750000000],ETH[0.000149750000000],ETHW[77.492294110000000],OXY[31206.043930550000000] |
| 06918154 | APT[0.000000094897185],BAO[1.000000000000000],DENT[1.000000000000000],DOGE[1.000000001431824],ETH[0.000000036393050],KIN[1.000000000000000],SHIB[1002912.335202826456600 07],USD[0.000185190196664 2] |
| 06918156 | BNB[0.000000099273577],USD[0.011500005549081],USDT[195873.874061278060830 01] |
| 06918158 | EUR[0.000000093344320],USD[0.011500005549081],USDT[0.000000053254108] |
| 06918170 | FTT[25.052795021821150 0],USD[0.263895476984 4380],USDT[0.000000108334760],XRP[2753.000000000000000] |
| 06918181 | AKRO[1.000000000000000],BTC[0.002604790000000],DENT[1.000000000000000],ETH[0.022860140000000],GODS[29.181121410000000],KIN[1.000000000000000],LUA[765.625263180000000],USD[0.000082285085648 5] |
| 06918186 | USD[0.000012000000000] |
| 06918195 | TRY[0.007784081280403 6],TRYB[0.010000000000000] |
| 06918200 | TRX[0.000000000000000],USDT[1.296384000000000] |
| 06918201 | ALPHA[1.000000000000000],DENT[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000060394897170],USDT[2529.501334053880502 9] |
| 06918215 | TRX[0.000020000000000] |
| 06918229 | AKRO[1.000000000000000],AUD[965.531253320384474 0],AVAX[19.941990130000000],BAO[8.000000000000000],BTC[0.025833020000000],DENT[5.000000000000000],ETH[0.368480160000000],KIN[11.000000000000000],SOL[11.499324510000000],TRX[1.000000000000000],UBXT[3.000000000000000] |
| 06918236 | USD[1269.077934580000000] |
| 06918241 | BUSD[24.414280260000000],SOS[10800000.000000000000000],USD[0.000000083535800] |
| 06918242 | TRX[0.112206000000000] |
| 06918261 | BTC[0.000914600000000],DAI[0.094994610000000],ETHW[0.004454000000000],TRX[0.548144000000000],USD[14.476186916700000 0] |
| 06918265 | TRX[0.000000000000000],USDT[0.391413512000000] |
| 06918270 | AKRO[2.000000000000000],BAO[6.000000000000000],DENT[1.000000000000000],KIN[6.000000000000000],MXN[0.000000063844028],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.000000006389838] |
| 06918272 | ETH[0.350000000000000] |
| 06918277 | USD[4180.804266980000000] |
| 06918284 | USDT[9.024284930000000] |
| 06918306 | BAO[1.000000000000000],ETHW[5.846760397022324 8],TONCOIN[55.415901560000000] |
| 06918313 | GMT[4.353841940000000] |
| 06918322 | USDT[0.052392737500000],XRP[0.701411810000000] |
| 06918323 | BNB[0.000000022354728],ETH[0.000000009106589 7],TRX[0.000000000580580521],USD[0.000000117214919 4],USDT[0.000000138722701] |
| 06918332 | GBP[0.000082836935339 6],SECO[1.000000000000000] |
| 06918348 | BTC[0.000000046525200],USD[0.098045217630970 5],USDT[9.760000000000000] |
| 06918360 | USD[4.000000592260859],USDT[3.570533800000000] |
| 06918362 | USDT[0.101852460000000] |
| 06918366 | BTC[0.114977000000000],DOGE[6528.700000000000000],ETH[0.000000092432000],MATIC[199.960000000000000],SOL[201.789634000000000],USD[0.005000005000000],USDC[8773.699652450000000] |
| 06918372 | BAO[1.000000000000000],BTC[0.000690560000000],DENT[1.000000000000000],USD[0.008243446294250 16] |
| 06918375 | TRX[0.000010000000000],USDT[6832.398988520000000] |
| 06918387 | ETH[0.000000100000000],TRX[0.000013000000000] |
| 06918400 | USD[0.000000037918878] |
| 06918408 | ETH[0.002429000000000],TRX[0.438515553200000],USDT[0.292440378000021 40] |
| 06918409 | TRX[0.000007000000000],USD[0.057529102612318 9] |
| 06918417 | BAO[1.000000000000000],BTC[0.000000060000000],KIN[1.000000000000000],USDT[0.002262940003244] |
| 06918418 | BNB[0.000069600000000],BTC[0.000000004000000],USD[0.000000075867996],USDT[0.000000087415608],XRP[0.043500000000000] |
| 06918422 | TRX[0.815592000000000],USD[13.789858315094000 0],USDT[0.270590000000000] |
| 06918432 | USD[0.000000004376434],USDT[0.411415780000000] |
| 06918435 | ARS[0.000030393798037 6],USDT[0.000000000142840] |
| 06918466 | USD[0.000759260000000],USDT[0.000000000446127] |
| 06918475 | AKRO[1.000000000000000],ATOM[1.724567560000000],BAO[6.000000000000000],CHZ[179.774431150000000],DENT[1.000000000000000],KIN[9.000000000000000],MATIC[0.000329050000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[51.145251443520439 6],XRP[0.012687700000000] |
| 06918476 | DOGE[13880.798188205908965 2],ETHW[166.464443514077455 6],FTT[0.024589929923283 2],TRX[0.000001000000000],USD[0.165639831806764 2],USDT[0.000000081463996],XRP[0.000000061198400] |
| 06918481 | ARS[0.003192540000000],USD[0.000000002287686] |
| 06918483 | APT[1.000000000000000],ETHW[0.009928000000000],USD[0.000000044658612],USDT[0.000000098462100] |
| 06918490 | KIN[2.000000000000000],USD[0.000000054714293],XRP[38.670127560000000] |
| 06918501 | AUD[0.001057159105518 0],USD[0.000000086947346] |
| 06918502 | ETH[45.003606420000000],FTT[5000.000000000000000],NEAR[2500.000000000000000],SOL[3000.000000000000000],TRX[5488.000150000000000],USD[0.000000055383630],USDT[0.083143420000000] |
| 06918505 | EUR[0.000000010000000],TRX[6.990000000000000],USD[-0.273214042745635 5] |
| 06918507 | BTC[0.005894330000000],BTC[0.077549437456000],DENT[1.000000000000000],FTT[1.402697800000000],KIN[1.000000000000000],TRX[0.017000000000000],UBXT[1.000000000000000],USD[0.000000035748053],USDT[0.942615571348789 0] |
| 06918511 | BAO[1.000000000000000],BNB[0.086238800000000],USD[0.000006504743120] |
| 06918513 | ATOM[0.000000008249349 5],BTC[0.000000000851200],LTC[0.000000109138830],TRX[0.000180066532416],USDT[0.000000091544134] |
| 06918515 | ETHW[0.000887200000000],USD[0.000386782400000] |
| 06918520 | TRX[0.000021000000000],USD[226.015770940000000],USDT[0.000000025688886] |
| 06918522 | BNB[0.000000015225000],TRX[0.000160000000000],USDT[0.000000080861700] |
| 06918523 | BNB[0.000000100000000],ETHW[0.000000092367952] |
| 06918529 | XRP[0.001801950000000] |
| 06918534 | USD[0.000000145109280] |
| 06918540 | BTC[0.000000050000000],FIDA[1.000000000000000],SHIB[0.000000870000000],USD[0.010000000001020],XRP[0.000911090000000] |
| 06918542 | USD[4.860353470000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06918546 | USD[0.0294948270000000] |
| 06918547 | USD[10.0000000000000000] |
| 06918549 | USD[0.0911949894121800],USDTBULL[0.0000100000000000] |
| 06918551 | TRX[0.0000300000000000],USDT[0.4339872300000000] |
| 06918555 | BUSD[194.9988873900000000],USD[-0.0000000600000000] |
| 06918556 | BTC[0.0000109200000000],ETH[0.0025854600000000],SGD[0.0011254238990018] |
| 06918564 | AUD[0.0001485664136863],USD[0.0001117157547360] |
| 06918587 | TRY[0.3871635959667760],USD[0.0621425801970768],USDT[18.5000000000000000] |
| 06918593 | MATIC[1.0000182600000000],TRX[0.1042032600000000],UBXT[1.0000000000000000],USD[0.0000000028481303] |
| 06918598 | APT[0.9841614500000000],ETHW[1.0110375800683360],KIN[1.0000000000000000],STG[2.0084817900000000],TRX[0.0000000087563116],USD[8.3976926668979960] |
| 06918612 | ETHW[0.0005860000000000],TRX[0.0000808000000000],USD[0.0003960654038172],USDT[0.0000463101500962] |
| 06918613 | USDT[2587.3861509000000000] |
| 06918620 | USD[1.1629624700000000],USDT[0.0157054950400000] |
| 06918621 | ETH[0.0000000100102200] |
| 06918632 | USDT[186.9104929100000000] |
| 06918639 | USD[0.0000000005787095],XRP[0.0000000100000000] |
| 06918640 | BTC[0.0000050000000000],FTT[1000.8887600000000000],SRM[0.1018974500000000],SRM_LOCKED[12.6181025500000000],USD[23446.3249214172485200] |
| 06918642 | AUD[0.0000003720749659],USD[0.0000001264280760] |
| 06918651 | USD[0.0003000556026651] |
| 06918666 | BAO[1.0000000000000000],ETHW[20.7040000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0077412424000000],USDT[0.0000000005674244] |
| 06918672 | ETH[0.0016932935732800],MATIC[0.0001873000000000],USDT[0.0005737589928164] |
| 06918673 | ETHW[5.2893153400000000],USD[0.0000121059606021] |
| 06918676 | AKRO[1.0000000000000000],BTC[0.0001556300000000],LTC[0.0330000000000000],USDT[7.0701532796505724] |
| 06918680 | AKRO[3.0000000000000000],BAO[7.0000000000000000],DENT[1.0000000000000000],FRONT[1.0000000000000000],KIN[2.0000000000000000],MATIC[1.0000000000000000],RSR[3.0000000000000000],TRX[4.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000011688582],USDT[0.0000000036502023],VND[0.0001046756026088] |
| 06918686 | USD[0.0000000470497962] |
| 06918705 | TRY[0.0029551767597736],USD[0.0000000003234289] |
| 06918710 | APE[111.7718763900000000],USD[0.0100000005091281] |
| 06918711 | BEAR[0.4275000000000000],BULL[0.0006303200000000],ETHBULL[0.0047206000000000],USD[-0.0521897459304910],USDT[0.0671283745579532] |
| 06918712 | TRX[0.0003701000000000],USDT[0.0000000045686021] |
| 06918739 | BCH[0.0000000091957193],BTC[0.1300594250728236],BTT[4591441585.1654791500000000],DOGE[34894.8430297945070800],ETH[2.0326596315657400],ETHW[2.0277678000000000],FTT[25.0000005077751112],TRX[226719.8160585900000000] |
| 06918742 | AUD[0.0000000031857100],RSR[1.0000000000000000],USDT[0.0000000046582312] |
| 06918744 | ETH[0.0343285500000000],SOL[0.1399905700000000],USD[0.2000000000000000],USDT[222.1005349306547531] |
| 06918746 | BTC[0.0000061600000000],USDT[0.1084490300000000] |
| 06918751 | USD[0.0000000004355985] |
| 06918771 | USD[0.0000000105383998],USDT[4813.0871398827327375] |
| 06918778 | AUD[0.0032315960900974],BAO[1.0000000000000000],BTC[0.0261611300000000] |
| 06918797 | AUD[0.0000000071139750] |
| 06918799 | USD[0.1778386176000000],USDT[0.0071615700000000] |
| 06918815 | USD[0.0002363676000000] |
| 06918818 | TRX[0.0000110000000000],USDT[10063.7890821500000000] |
| 06918822 | BAO[1.0000000000000000],TRX[0.0000020000000000],USD[15.0055779800000000],USDT[136.5524260199883374] |
| 06918825 | USDT[46.4532386622887904] |
| 06918830 | TRX[0.0000010000000000],USDT[502.7703577500000000] |
| 06918831 | USDT[2914.9284565900000000] |
| 06918835 | EUR[0.0000000092912897] |
| 06918838 | USDT[30.2766087500000000] |
| 06918842 | KIN[1.0000000000000000],TRX[0.0000080000000000],USD[5035.6883848217009000],USDT[0.000000071191204] |
| 06918843 | TRX[0.0000090000000000],USDT[9472.8359739500000000] |
| 06918847 | AUD[0.0002000000000000],USDT[98.7054459200000000] |
| 06918857 | AUDIO[1.0000000000000000],TRX[0.0000200000000000],USD[1568.5783585200000000],USDT[0.0000000043972270] |
| 06918861 | USD[0.0050845310603413],USDT[0.2939456275000000] |
| 06918862 | TRX[0.0000070000000000],USDT[3.7553082007211500] |
| 06918866 | TRX[0.5326804340500000],USD[0.0000000006128771],USDT[0.0000000011186818] |
| 06918870 | AUD[0.0042876752114940],BTC[0.0000000100000000] |
| 06918881 | BTC[0.2353037900000000],FTT[896.9788136700000000],KIN[1.0000000000000000],NEAR[13.8378779100000000],TRX[0.0000100000000000],UBXT[1.0000000000000000],USD[92.3248498691612598],USDT[0.0000000272404760] |
| 06918885 | TRX[0.0001800000000000],USD[0.0000000101362745],USDT[9805.9987712300000000] |
| 06918890 | USD[0.0406242068000000] |
| 06918891 | FTT[160.4564182520326946],USD[0.5790437324241721] |
| 06918894 | USD[5.0000046198952486] |
| 06918896 | USDT[0.0000000035000000] |
| 06918897 | EUR[0.5200000000000000],USD[0.0090625344000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06918898 | SAND[0.0496000000000000],TRX[0.555061000000000],USD[0.7898470500000000] |
| 06918912 | USDT[0.0100469700000000] |
| 06918913 | TRX[0.0003242800000000],USD[0.0000000008808716] |
| 06918915 | USD[0.0000000010000000] |
| 06918916 | BTC[0.0000000040000000],ETH[0.0000012200000000],FTT[0.0000550600000000],USD[0.0000000098825000] |
| 06918925 | DENT[1.0000000000000000],USD[343.2258542700000000],USDT[0.0000000070459420] |
| 06918926 | USD[8.6428187806100000] |
| 06918927 | USD[0.0020280000000000] |
| 06918928 | DOGE[0.0000111000000000],TRY[0.0070155978349110],USD[0.0000000000700584] |
| 06918929 | FTT[160.6745593400000000],SUN[313.8178387800000000],TRX[5.9994180000000000],USD[211.3509755361057888000000000000],USDT[442.6702172672982122] |
| 06918930 | USD[10.6256866900000000],USDT[1293.6635570062271981] |
| 06918937 | USDT[0.0043527249000000] |
| 06918938 | TRX[0.3823276600000000],USD[0.0000000002938560] |
| 06918939 | USD[0.0000000070000000],USDT[0.0000000011000000] |
| 06918944 | BTC[0.0833000000000000],USDT[1.0876982000000000] |
| 06918953 | ETH[0.0000000080350931] |
| 06918961 | TRX[35.0526440000000000],USDT[24.9451383072215037] |
| 06918962 | EUR[0.0000000065452948] |
| 06918980 | SOL[0.0000029200000000],USD[0.0000000001390312],USDT[0.0369634480791381] |
| 06918984 | BUSD[13.2908508900000000],USD[0.0000000074987821] |
| 06918988 | USD[0.0031493760000000] |
| 06918989 | FTT[4.5000000000000000],TRX[0.0064760000000000],USD[1.7251808317000000],USDT[0.5843313966125000] |
| 06918990 | BNB[0.0035841400000000],MATIC[1.1991869245600000] |
| 06918992 | TRX[23.6295698600000000],USDT[38.9762819200000000] |
| 06918996 | ETH[0.3015983200000000],ETHW[0.2682662300000000] |
| 06919004 | AUD[0.0004226990247864] |
| 06919007 | BTC[0.0000005599514],PEOPLE[0.9713168500000000],USD[0.2712966191927907] |
| 06919008 | BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[0.1803266000000000],FTT[1.0115732800000000],GBP[0.0033298000000000],KIN[1.0000000000000000],USD[0.0000000107867259],VGX[50.5782008000000000],XRP[213.1091386800000000] |
| 06919014 | USD[0.0000001406575],USDT[0.0000000000359960] |
| 06919023 | BTC[0.0003277300000000],USD[0.0000075441712793 6] |
| 06919024 | USD[13982.2882264671047172] |
| 06919026 | TRX[0.0000060000000000],USDT[0.8897126800000000] |
| 06919030 | USDT[0.0100000000000000] |
| 06919033 | BNB[0.0099829000000000],USD[0.1752034106000000] |
| 06919036 | AUD[9.4529427428246942] |
| 06919040 | ETH[0.0000050000000000],TRX[0.0000070000000000] |
| 06919061 | ARS[0.0098853300000000],USD[0.0045779300141943] |
| 06919064 | BAO[1.0000000000000000],BTC[0.0001000059111100],KIN[1.0000000000000000],TRX[0.8673800092898000],UBXT[1.0000000000000000],USD[0.1009529782399302] |
| 06919071 | FTT[0.0083955410305410],USD[0.0000000108794135],USDT[0.0000000051803622] |
| 06919079 | BTC[0.0004126800000000],GBP[0.0069188023100000],USD[0.0000000076169216] |
| 06919082 | TRX[0.0000590800000000],USD[0.0500000000000000],USDT[1101.0816402500984557] |
| 06919083 | KIN[1.0000000000000000],TRY[0.0000000306829918],USD[0.0000000003011828] |
| 06919086 | AUD[0.0000000028646862],BTC[0.0033668700000000],KIN[1.0000000000000000],USD[0.0000460628580996] |
| 06919090 | USD[0.0009861300000000] |
| 06919095 | USD[0.0125830897600000] |
| 06919097 | APT[26.0000000000000000],BTC[1.1322233900000000],EDEN[5887.3392800000000000],SPA[29250.0000000000000000],SPELL[58990.0000000000000000],SWEAT[14000.0000000000000000],USD[0.0031857037929938],USDT[1.3774008855953025] |
| 06919100 | TRX[0.0000070000000000],USDT[0.0943510625875000] |
| 06919110 | EUR[0.8400000000000000],USD[0.0060949518000000] |
| 06919115 | ETH[0.1293904930709304],SOL[0.0000000062044000],USD[0.0816016075000000] |
| 06919117 | USD[0.0000000068627188] |
| 06919118 | ETHW[35.2496000000000000],FTT[4.4993800000000000],USD[4.1141655261000000] |
| 06919125 | USD[0.0000456603214250] |
| 06919130 | TRX[0.0000010000000000],USDT[0.0000000030000000] |
| 06919141 | FTT[12.0000000000000000],USD[-5.5951039158927500] |
| 06919142 | DENT[3.0000000000000000],TRY[0.0000001489176191],USD[0.0100000345591875],USDT[0.0000000004933624] |
| 06919143 | BNB[0.0000000094581640],FTT[4.2283858728753275],USDT[0.0000000004958041 2],XRP[0.0000000018048012] |
| 06919151 | EUR[0.0000000085927086] |
| 06919157 | USD[0.0320398605000000] |
| 06919171 | SWEAT[0.0000000032323229] |
| 06919176 | TRY[0.0000000092526792],USD[0.0000000005326609] |
| 06919181 | BTC[1.5000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06919188 | USD[260.2764572779690600000000000000],USDT[0.0000002217361359] |
| 06919193 | USD[0.0007350000000000] |
| 06919212 | MATIC[0.0000000068277835],USD[0.0000082941355213],USDT[0.0000000028106960] |
| 06919218 | USD[0.0066816500000000] |
| 06919226 | EUR[0.0000000065933658] |
| 06919263 | BAO[1.0000000000000000],BTC[0.0025697600000000],USD[0.0001279732663439] |
| 06919284 | USD[5.0000000084350470] |
| 06919289 | TRY[0.0000000024565783],USD[0.0000000002448144] |
| 06919292 | AUD[0.0000635076129851] |
| 06919294 | TRY[0.0000001650766463],USD[0.0000000008449013] |
| 06919301 | USD[0.0000000003349956] |
| 06919309 | AUD[0.0001746448627537],AUDIO[1.0000000000000000],BAO[1.0000000000000000],DOGE[1.0000000000000000] |
| 06919313 | USD[0.0061823181650000] |
| 06919314 | BAO[1.0000000000000000],TRX[0.0000060000000000],USDT[68.6027081502380800] |
| 06919315 | USD[0.0000012243695071] |
| 06919317 | FTT[129.1741600000000000],HKD[7.7530228000000000],TRX[0.1009930000000000],USDT[3.7676236758615400] |
| 06919318 | BAO[1.0000000000000000],USD[0.8163029711579976] |
| 06919320 | USDT[3303.4000000000000000] |
| 06919325 | USD[0.0000000033294458] |
| 06919331 | USD[0.0034146231000000] |
| 06919332 | TONCOIN[0.0284404300000000],USD[0.0000000052500000] |
| 06919333 | USD[0.0001008200000000] |
| 06919341 | USD[210.0300000062822254],USDT[1.4914484600000000] |
| 06919346 | USD[5.0235712800000000] |
| 06919350 | ETHW[0.3081480600000000] |
| 06919353 | USD[0.0422620110000000] |
| 06919357 | BTC[0.0050000000000000],USDT[0.0000000149900000] |
| 06919363 | APT[0.9032000000000000],ATOM[0.1117372776070939],DOGE[8.7159876297250385],DOT[0.2261193623394206],ETH[0.0405079000000000],SOL[0.0089080000000000],USD[-0.1185549262236710],USDT[0.0000015905334742] |
| 06919364 | USD[0.0000000068627188] |
| 06919367 | USD[0.0000000006649443] |
| 06919379 | USD[0.0000000046308800] |
| 06919380 | TRX[0.0000000043875956],USD[0.0000055790253918] |
| 06919384 | BTC[0.0000000043865200],TRX[0.0000000091405126] |
| 06919388 | TRX[0.0000130000000000],USD[0.1678635525632638] |
| 06919398 | BTC[0.0000113741428472],EUR[0.0000000075819054],FTT[0.0326759600000000],USD[253.2293044747510319000000000000],USDT[0.0000000069150000] |
| 06919408 | BNB[0.0020000000000000],USD[12.4279186572472688],USDT[0.0709079572672703] |
| 06919415 | BAO[1.0000000000000000],TRX[0.0000000041121108],USD[0.0000000130727992] |
| 06919416 | USD[0.0000000002228462] |
| 06919418 | AKRO[2.0000000000000000],APT[89.8545607800000000],AUD[0.0000000580926576],BAO[4.0000000000000000],DENT[2.0000000000000000],FTT[0.0012513400000000],KIN[3.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000337075164] |
| 06919420 | USD[0.0000000078659609] |
| 06919421 | USDT[0.0000010563953400] |
| 06919428 | USD[0.0009406062500000] |
| 06919430 | ETHW[16.0947804000000000],USD[0.9973000000000000] |
| 06919433 | USD[0.0000000048512330] |
| 06919435 | TRX[0.0000010000000000],USDT[2.4215136333477500] |
| 06919444 | USD[0.0000000087228800] |
| 06919448 | AUD[315.6671496046543652],USD[0.9409438508399322],USDT[0.0000000089529342] |
| 06919452 | USD[0.0004378260646632],USDT[0.0000000000347200] |
| 06919455 | USD[0.0258925604000000] |
| 06919459 | BTC[0.0000000010000000],FTT[0.0000000080040783],GBP[0.0030979373676101],USD[0.0000000094496743],USDT[0.0000000025000000] |
| 06919461 | TRY[0.0000000085980862] |
| 06919465 | USDT[0.7625703185780140] |
| 06919471 | USDT[0.0000000040347200] |
| 06919476 | TRX[0.3387030000000000],USDT[0.2746707125000000] |
| 06919478 | ALGO[79.8028390000000000],BTC[0.0000000009162200],USD[0.0000000080825646],USDT[0.0000000093942668] |
| 06919480 | EUR[0.0004318445636372] |
| 06919487 | LOOKS[1229.9913118963888914] |
| 06919488 | USD[0.0000000004449140] |
| 06919491 | USD[0.0055671420000000] |
| 06919494 | TRX[0.1349176100000000],USD[0.0621425887738849] |
| 06919495 | AUD[0.0098066253108244] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06919500 | AUD[2000.0000000000000000] |
| 06919509 | USD[0.0359854700000000] |
| 06919511 | ETHW[0.0007775700000000],USD[0.2798768875000000] |
| 06919512 | TRX[0.0000060000000000],USD[0.0000000091541763],USDT[0.0000000098117060] |
| 06919530 | USD[0.0000000000917858] |
| 06919534 | EUR[0.0000000049167383] |
| 06919535 | USD[0.0000000039150000] |
| 06919537 | USD[0.0000000031751740] |
| 06919538 | TRY[0.0000000071820170],UBXT[1.0000000000000000] |
| 06919540 | TRY[0.0000000017047385],USD[0.0000000003454160] |
| 06919545 | USD[0.0426755700500000] |
| 06919549 | USD[0.0089685489000000] |
| 06919552 | USDT[0.0000000073364807] |
| 06919554 | USD[0.0937628200000000] |
| 06919555 | USD[0.0000000004630860] |
| 06919556 | EUR[0.0000000000582935] |
| 06919557 | KIN[1.0000000000000000],USD[0.0000000005414273] |
| 06919558 | TRY[0.0000000049945580],USD[0.0000000000396554] |
| 06919560 | USD[34.7375237211283921] |
| 06919561 | TRY[0.0003309061541811] |
| 06919568 | FTT[0.0000000085779816],USD[0.2342806876036198],USDT[0.0000000067211070] |
| 06919569 | TRX[0.0000250000000000] |
| 06919570 | AVAX[0.0143200000000000],BUSD[0.6359691700000000],ETHW[0.0000000086019780],MATIC[0.2659310800000000],USD[0.0000000005000000] |
| 06919575 | USD[0.0092279351000000] |
| 06919577 | USD[0.0005936400000000] |
| 06919582 | USD[0.0027610014172407] |
| 06919584 | USD[0.0266400000000000] |
| 06919586 | ATOMBULL[132000.0000000000000000],BEARSHIT[1100000.0000000000000000],BSVBULL[1100000.0000000000000000],DEFIBULL[680.0000000000000000],DOGEBULL[240.0000000000000000],EOSBULL[1000000.0000000000000000],GRTBULL[1100000.0000000000000000],KNCBULL[21000.0000000000000000],MKRBULL[560.0000000000000000],SXPBULL[5000000.0000000000000000],USD[0.0390065075000000],USDT[0.0000001262231511],XTZBULL[173363.8950363500000000] |
| 06919589 | USD[0.0000000068627188],USDT[0.0463815452500000] |
| 06919593 | TRX[0.0001500973666650],USDT[0.0000000003952526] |
| 06919597 | USD[0.0000000029365332] |
| 06919598 | USD[0.0000000030496514] |
| 06919606 | USD[0.0129308029250000] |
| 06919607 | DOGE[0.0000000019249254],USD[0.0000824357803846] |
| 06919608 | TRX[0.0236065500000000],TRY[0.0236639964875530],USD[0.0000000001347868] |
| 06919609 | USD[0.0252338000000000] |
| 06919617 | BTC[0.0000000001000000],TRY[0.0002127800000000],USD[0.0000000090988370] |
| 06919623 | USD[0.0030163677500000] |
| 06919626 | USD[0.0000000002298700] |
| 06919627 | USD[0.0000000000848000] |
| 06919634 | TRX[0.0000010000000000],USDT[1.9454615667736636] |
| 06919641 | GBP[0.0001780620473130] |
| 06919649 | USD[0.0468902485000000] |
| 06919651 | USD[-0.3689856013000000],USDT[4.0200000000000000] |
| 06919657 | USD[0.0000000001340396] |
| 06919661 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000069572181] |
| 06919663 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000026629688765] |
| 06919667 | USD[0.0000000004663022] |
| 06919668 | TRX[0.0000060000000000],USD[0.0025596684200000] |
| 06919671 | ETH[0.0000000010572558],TRX[0.0000000092823084],USD[0.0000071462174588] |
| 06919675 | BAO[1.0000000000000000],BNB[1.0556579600000000],BTC[0.0297146700000000],ETH[0.4228925000000000],GBP[0.0000001129326109],KIN[2.0000000000000000],SOL[3.7881262400000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 06919677 | USD[5.0000000000000000] |
| 06919684 | USD[0.0000000080339752] |
| 06919687 | USD[0.0000000001335560] |
| 06919689 | USD[0.0366555892500000] |
| 06919703 | USD[0.0084831694000000] |
| 06919712 | AUD[0.0000000000700842],SWEAT[0.0017545800000000] |
| 06919720 | TRX[0.0000080100000000],USDT[0.0000000091493546] |
| 06919727 | USDT[8653.4766840400000000] |
| 06919729 | ETHW[0.0003282000000000],USD[0.0018673863002960],VND[0.0060911200000000] |
| 06919739 | USD[0.0087753940221560] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06919749 | USD[0.0091961859000000] |
| 06919753 | FTT[0.0000000055956100],TRX[0.0000000037458916] |
| 06919757 | EUR[3.0000000000000000],USD[0.0075374583000000] |
| 06919758 | USD[0.0308415222500000] |
| 06919759 | USD[0.0065070000000000] |
| 06919761 | TRX[1.4936809400000000],USDT[0.4183610042094688] |
| 06919767 | JPY[0.0000005670051256] |
| 06919778 | USD[0.1402005200000000] |
| 06919781 | DENT[1.0000000000000000],TRY[0.0000000022298672],USD[19.0875756035192656] |
| 06919782 | USDT[0.0000358185222721] |
| 06919783 | USD[0.0002229384667602] |
| 06919784 | AKRO[1.0000000000000000],BAO[2.0000000000000000],ETH[0.6564414700000000],GBP[455.2036448153235677],KIN[2.0000000000000000],LINK[41.7108224000000000],MATIC[787.1310887300000000],RSR[1.0000000000000000],TRX[2.0000000000000000],XRP[738.9182376900000000] |
| 06919789 | USD[0.0000000001782650] |
| 06919790 | TRY[0.0000000096250525],USD[0.0000000002359580] |
| 06919791 | USD[0.1206500000000000] |
| 06919798 | USD[0.0000000005232302] |
| 06919803 | TRX[0.9848000000000000],USD[0.0889934926250000] |
| 06919805 | USD[0.0001564089032957] |
| 06919808 | TRX[0.0000020000000000],USD[0.0000000095970464],USDT[2.3206313695822000] |
| 06919809 | USD[0.0000000005532440] |
| 06919810 | USD[0.0000000001809968] |
| 06919815 | BTC[0.0000000100000000],USD[0.0001291067603154],USDT[0.4808080551378750] |
| 06919816 | BAO[2.0000000000000000],LTC[0.0000000100000000],USD[0.0046216829285677],USDT[138.0344342800000000] |
| 06919819 | TRX[0.0007573000000000],USD[0.0000000003789052] |
| 06919829 | USD[0.0000000003833819] |
| 06919830 | USD[5.0445461087500000] |
| 06919831 | TRX[0.0000890000000000] |
| 06919833 | TRY[0.0018507633495552],USD[0.0000000000152504] |
| 06919843 | EUR[0.0600000009040682],USD[0.0036071841750000] |
| 06919848 | USD[0.0000000004206030] |
| 06919855 | USD[0.0002653071465520] |
| 06919857 | USD[0.0000000010358096] |
| 06919860 | AUD[10.1918579180930104] |
| 06919861 | EUR[0.0000001205976128] |
| 06919864 | USD[0.0037550750000000] |
| 06919866 | EUR[0.0000000002450720] |
| 06919868 | USD[0.0000000001490114] |
| 06919873 | AKRO[1.0000000000000000],EUR[0.0000000069502074] |
| 06919875 | USD[5.0000000000000000] |
| 06919885 | USD[0.0000000000192768] |
| 06919886 | USD[0.0453741880000000] |
| 06919888 | USD[0.0000000002239880] |
| 06919889 | AUD[0.0007002658586055],BAO[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000016606310] |
| 06919893 | USD[0.0000004695296864] |
| 06919907 | USD[0.0328604345000000] |
| 06919910 | USD[0.0000000063743427] |
| 06919915 | USD[0.0065070000000000] |
| 06919923 | USD[0.0000000010015132] |
| 06919937 | USD[0.0000000019640162] |
| 06919939 | USD[0.0000000004992104] |
| 06919943 | USD[0.0000000002129324] |
| 06919947 | TRX[0.0375793500000000],TRY[0.0309113499008750],USD[0.0000000003294822] |
| 06919953 | USD[0.0048858660000000] |
| 06919955 | USD[0.0022637140250000] |
| 06919956 | EUR[0.0000000002176225] |
| 06919958 | BAO[1.0000000000000000],TRY[0.0000000069395839],USD[0.0000000003929165] |
| 06919961 | USD[0.0000000004278200] |
| 06919963 | SOL[0.0000000075155025],USD[0.0000000023152750] |
| 06919969 | USD[0.9785042600000000] |
| 06919974 | USD[0.0091510588000000] |
| 06919976 | USD[0.0000000004379332] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06919979 | USD[0.0371684480000000] |
| 06919982 | ALGO[0.0078156100000000],USD[0.0000000000161498] |
| 06919994 | USD[5.0000000000000000] |
| 06919995 | KIN[1.0000000000000000],TRY[0.0000000707461104],USD[0.0000000004056854] |
| 06920002 | USD[0.0000000063743427] |
| 06920003 | BAO[1.0000000000000000],TRY[0.0024889664394735],USD[0.0000456704147137] |
| 06920005 | USD[0.0000026095072210] |
| 06920011 | USD[0.0000000000760234] |
| 06920015 | SOL[0.2780000000000000] |
| 06920018 | USD[900.0000000043569570],USDT[90.4722661300000000] |
| 06920020 | TRY[0.0000003197990056],TRYB[0.0008190900000000],USD[0.0000000001332080] |
| 06920022 | USD[0.0000000005704868] |
| 06920024 | USD[0.0072225622000000] |
| 06920025 | USD[0.0063387943000000] |
| 06920032 | EUR[0.0000000002695238] |
| 06920034 | USD[0.0113203670000000] |
| 06920039 | ETHW[4.2244958000000000] |
| 06920042 | ETH[0.0000000059871345],TRX[0.0000000030549298],USD[0.0000000004073994],USDT[0.0000000002397436] |
| 06920052 | TRY[91.7159242300000000],USD[0.0000000001294432] |
| 06920053 | TRY[0.0008021309619591] |
| 06920088 | USD[0.0000000001396253] |
| 06920094 | USD[0.0000000004003448] |
| 06920108 | USD[0.0117792637500000] |
| 06920109 | USD[0.0320398605000000] |
| 06920110 | USD[0.0000000013452237] |
| 06920113 | USD[0.0000000080313550] |
| 06920117 | TRY[0.0000000043742540],USD[0.0000000004710823] |
| 06920119 | AUD[488.1785852989141850] |
| 06920129 | USD[0.0000004974428741] |
| 06920132 | USD[0.0367581610000000] |
| 06920136 | AUD[0.0038808810516538],BAO[1.0000000000000000],DOGE[1.0000000000000000],FIDA[2.0000000000000000],KIN[1.0000000000000000],MATIC[1.0000000000000000] |
| 06920137 | BTC[0.0043800036444643],FTT[0.6075272109234903],TRX[0.0000170000000000],USDT[0.0001347088334914] |
| 06920138 | USD[0.0045215219000000] |
| 06920139 | GBP[0.0000000067453254],TRY[0.0000043262046282],USD[0.0000000003490526] |
| 06920146 | USD[0.0000000005445860] |
| 06920147 | TRY[0.4585711463656628],USD[0.0000000005295002] |
| 06920151 | USD[0.1252129150000000],USDT[50.7100000000000000] |
| 06920152 | USD[5.0000000000000000] |
| 06920153 | USD[0.0158027114750000] |
| 06920159 | BTC[0.0020360000000000],USD[2127.3340342700000000] |
| 06920160 | USD[0.0048148865103002],USDT[0.0075300000000000] |
| 06920162 | TRX[0.0044631800000000],USD[0.0000000001687748] |
| 06920164 | USD[0.0000000030152292] |
| 06920165 | USD[0.0000000098998475] |
| 06920166 | EUR[0.0000000001767596],TRX[0.0007346400000000] |
| 06920173 | TRX[0.0000251100000000],USD[0.0000000004007434] |
| 06920174 | USD[0.0305725268750000] |
| 06920182 | USD[0.0000000066862718] |
| 06920185 | USD[0.0000028656697847] |
| 06920198 | DENT[1.0000000000000000],EUR[0.0000000001467384] |
| 06920201 | SOL[0.0000000070775639] |
| 06920206 | TRY[0.0000000082007464],USD[0.0000000002235922] |
| 06920207 | ETHW[0.0006289800000000],USD[0.0086361037000000] |
| 06920208 | TONCOIN[0.0018041500000000],TRX[0.0000130000000000],USD[0.0008836477597588],USDT[0.0045049800000000] |
| 06920212 | USD[0.0000000001758112] |
| 06920213 | TRX[0.0201770000000000],USD[0.0000000027120932],USDT[0.9895364174038814] |
| 06920214 | ETHW[5.3584054905531510] |
| 06920216 | EUR[0.0000000042892490] |
| 06920222 | EUR[0.0009998600055261] |
| 06920224 | USD[0.1000000000000000] |
| 06920235 | KIN[1.0000000000000000],TRY[0.0000102538170388],USD[0.0000000001717709] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06920237 | USD[0.0000000055439085] |
| 06920238 | USD[5.0000000000000000] |
| 06920241 | USD[5.0000000000000000] |
| 06920251 | USD[0.0599814835000000] |
| 06920254 | EUR[0.0000000039678088] |
| 06920258 | USD[0.0000000002122420] |
| 06920268 | USD[0.0000000063743427] |
| 06920271 | USD[0.0316295735000000] |
| 06920276 | USD[0.0091704459000000] |
| 06920277 | USD[0.0081681620000000] |
| 06920281 | BTC[0.0000998400000000],DOT[2.2995400000000000],USDT[0.3087962273762000] |
| 06920288 | AUD[150.0000000000000000] |
| 06920293 | BCH[0.0271532800000000],LTC[0.7920620800000000] |
| 06920294 | BTC[0.0000000500000000],TRX[0.0002600000000000],USD[7.6795500904759700],USDT[13.7743997060601113] |
| 06920301 | USD[0.0000000004341350] |
| 06920302 | TRY[0.0000000590020656],USD[0.0000000001575836] |
| 06920303 | USD[0.0000001162878863] |
| 06920305 | BAO[1.0000000000000000],ETH[0.0000000081221700],USD[0.0000000003698785] |
| 06920309 | TRY[0.0015698510601216],USD[0.0000000003715130] |
| 06920315 | USD[0.0540000000000000] |
| 06920327 | USD[0.0088733773000000] |
| 06920328 | EUR[0.0000000103426943],USDT[0.0000000087870302] |
| 06920329 | DOGE[14.9665637600000000],USD[0.0088423869363140],USDT[0.0002098696691176] |
| 06920333 | AKRO[5.0000000000000000],BAO[3.0000000000000000],CHZ[1.0000000000000000],DENT[6.0000000000000000],EUR[0.0000000119007214],KIN[1.0000000000000000],SXP[2.0000000000000000],TRX[2.0000000000000000],UBXT[4.0000000000000000] |
| 06920334 | USD[0.0000000001083903] |
| 06920335 | USD[0.0064539425000000] |
| 06920340 | USD[0.0000011808951706] |
| 06920343 | UBXT[1.0000000000000000],USD[0.0000001038012964] |
| 06920352 | AUDIO[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000000892940874],USDT[0.0000002639583945] |
| 06920361 | BAO[3.0000000000000000],BTT[0.0000000907140010],KIN[1.0000000000000000],USD[0.0000000004811690],USDT[0.0000000021026512] |
| 06920364 | USD[0.0000000001143032] |
| 06920366 | TRY[0.0000000786629394],USD[0.0000000002178770] |
| 06920368 | EUR[0.0000000102269001] |
| 06920370 | USD[0.0000001679153900] |
| 06920382 | TRY[0.0000000638566620] |
| 06920384 | USD[0.0000000000827039] |
| 06920385 | USD[0.0000000005810996] |
| 06920386 | USD[0.0000000658668640] |
| 06920391 | USD[0.0000457326756104] |
| 06920392 | USD[5.0000000000000000] |
| 06920398 | USD[0.0000000095560700] |
| 06920407 | USD[0.0000000002762258] |
| 06920409 | ETHW[12.5949285500000000],TRX[0.0002600000000000],USD[-23.5079344436279948],USDT[0.0236744920310810] |
| 06920412 | TRY[0.0000035644055200],USD[0.0000000000099350] |
| 06920413 | USD[0.0000000012868157] |
| 06920417 | TRY[0.5283276447682179],USD[0.0000000004503351] |
| 06920418 | TRY[0.0339180746113456],USD[0.0000000003502008] |
| 06920425 | EUR[0.0000000003007611] |
| 06920426 | BTC[1.1673502300000000],USDT[0.0000396835103246] |
| 06920427 | ALGO[417.0530841700000000],APE[146.8337650100000000],BCH[21.8421728200000000],BTC[2.1643808500000000],DOGE[58331.7688334200000000],GALA[50708.4221237500000000],LINK[413.0561013100000000],MANA[553.0981973000000000],USDT[0.4330746365645888],XRP[313891.2641499700000000] |
| 06920431 | TRY[0.0086988050594235],USD[0.0000000000216320] |
| 06920433 | TRX[0.0000080000000000],USD[-0.0000003797206900],USDT[0.0000000089537188] |
| 06920439 | USD[0.0000000001244590] |
| 06920446 | USD[0.0000000127755337] |
| 06920447 | TRX[0.0082906200000000],USD[0.0000000003962000] |
| 06920448 | TRX[0.0000000039455290],USD[0.0000013409767525] |
| 06920449 | USD[0.0089520000000000] |
| 06920450 | USD[5.0000000000000000] |
| 06920457 | TRX[0.0000160000000000],USD[0.5479483186322960],USDT[0.0014692389737200] |
| 06920461 | EUR[0.0001593984099416] |
| 06920463 | USD[0.0377838785000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06920466 | TRX[0.3346958000000000],USD[0.0000000004785080] |
| 06920479 | USD[0.0492719145000000] |
| 06920481 | USD[0.0000000001033856] |
| 06920485 | AKRO[1.0000000000000000],TRYB[0.6190026400000000],USD[0.0000000001041296] |
| 06920491 | USD[0.0000000063743427],USDT[0.0035235900000000] |
| 06920496 | BTC[0.0000120600000000],USD[0.0002849523021226],USDT[0.0000000063120000] |
| 06920497 | AKRO[1.0000000000000000],BAQ[3.0000000000000000],KIN[7.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000035536780],TRX[0.0000000040000000],USD[0.0000000393327458] |
| 06920503 | AKRO[2.0000000000000000],BAQ[4.0000000000000000],ETHW[0.0000000086798175],KIN[3.0000000000000000],USD[0.0000000262682602] |
| 06920507 | BRZ[0.3601291300000000],USD[10.7214960425464426] |
| 06920516 | TRX[0.6444641700000000],USD[0.0000000003792996] |
| 06920521 | BTC[0.4093181510000000],GBP[1703.3466336176743685],KIN[1.0000000000000000],USD[0.0000642466064000] |
| 06920525 | BTC[0.0000000015319000],TRX[0.0000000020000000],USDT[3.0423365170485611] |
| 06920526 | USD[0.0000000001491890] |
| 06920528 | TRX[0.0002140000000000],USDT[142.5039128449928964] |
| 06920532 | TRX[0.5838359500000000],USD[0.0000000004749325] |
| 06920535 | USD[0.0045827900000000] |
| 06920536 | BULL[8.6550000000000000],USDT[0.0414764675000000] |
| 06920543 | USD[0.0000000005663258] |
| 06920544 | USD[0.0243182200000000] |
| 06920551 | LTC[0.0000000045000000],USD[0.0000001019238456] |
| 06920552 | ETH[1.0091451800000000],USD[0.0092546000000000],USDC[1013.3782994500000000],USDT[0.0270235200000000] |
| 06920556 | ETH[0.0000000030595140],USD[0.0313955816000000] |
| 06920564 | TRX[0.0002100000000000],USDT[0.0000000007049000] |
| 06920573 | BAO[1.0000000000000000],TRY[0.0000000144414868],USD[0.0000000004272094] |
| 06920579 | USD[0.0000000004009696] |
| 06920580 | USD[0.0037687298000000] |
| 06920584 | USD[0.0042607662500000] |
| 06920594 | USD[0.0014271286701844],USDT[0.0070450990468314] |
| 06920598 | AKRO[1.0000000000000000],BAQ[1.0000000000000000],EUR[0.0000000088412693],HXRO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 06920607 | USD[0.0000000091209120] |
| 06920608 | BNB[0.0000000066583140],USD[0.0000000003978515] |
| 06920609 | TRX[0.8626280000000000],USD[0.0000000095000000] |
| 06920616 | USD[0.0097601156000000] |
| 06920620 | TRX[0.0000060000000000] |
| 06920627 | GMT[8.0416195000000000],MATIC[4.0209784700000000],USD[0.5034755700000000] |
| 06920630 | APT[1.0029390000000000],EUR[0.0084617500000000],FTT[1.8002503300000000],USD[4.0884281710000000] |
| 06920641 | USD[0.0000001762344725] |
| 06920649 | USD[0.0000004371126858] |
| 06920654 | DOGE[0.0000000008271720],ETH[0.0000000037180010] |
| 06920656 | TRX[0.0000060000000000] |
| 06920659 | AKRO[1.0000000000000000],BAQ[5.0000000000000000],ETH[0.0000000002318589],KIN[6.0000000000000000],TRX[1.0000070000000000],UBXT[1.0000000000000000],USD[0.0000152092285890],USDT[0.0000000102604205] |
| 06920661 | JPY[257.6319900000000000],SOL[0.0000321000000000] |
| 06920677 | USD[0.0001182861563293] |
| 06920687 | USD[0.0000000028271736] |
| 06920694 | TRY[0.0000000086216810],USD[0.0026490901007656] |
| 06920695 | CHF[51.0119297946588980],MANA[150.0000000000000000],SOL[1.5062584400000000],USD[0.2683366200000000] |
| 06920699 | AKRO[1.0000000000000000],BAQ[2.0000000000000000],BCH[8.0119643900000000],BNB[2.0644615100000000],BTC[0.0102151200000000],DENT[1.0000000000000000],DOGE[1713.4430277900000000],ETH[4.1970786900000000],EUL[160.3046886500000000],KIN[1.0000000000000000],RUNE[1.0075502800000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000630573619],USDT[0.0000000081609678] |
| 06920705 | USD[0.0120153014000000] |
| 06920708 | USD[0.0069811576000000] |
| 06920710 | EUR[0.0000000029501975],USDT[0.0436928170000000] |
| 06920714 | USD[0.0000000002298068] |
| 06920720 | USD[0.0087681213000000] |
| 06920725 | USD[0.0000000000873010] |
| 06920727 | USD[0.0000000001169708] |
| 06920740 | USD[0.0000000602194283] |
| 06920741 | USD[0.0000000032099600] |
| 06920756 | TRY[0.0000000356427620],USD[0.0000000000520349] |
| 06920760 | USD[0.0537850715000000] |
| 06920763 | BTC[0.0000000585697237],ETHW[0.0000000054145000],USD[0.0012976224453489],USDT[1.9122060000000000],XRP[0.9030000000000000] |
| 06920768 | USD[0.0318033450749096] |
| 06920778 | USD[19.0795046022508800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06920787 | EUR[0.5100000000000000] |
| 06920789 | MXN[0.0000000033786925],USD[8.1335194358739575] |
| 06920792 | TRX[0.0001100000000000],USD[1684.2012441350000000],XRP[200.0000000000000000] |
| 06920806 | ETH[0.0000000071168000],TRX[0.0000000060804474],USD[0.0000000041270481] |
| 06920809 | FTT[25.0952500000000000],UNI[0.0500000000000000],USD[2501.1736565024042025],USDT[1444.1699663611856400] |
| 06920813 | USD[0.0000000000571790] |
| 06920820 | BTC[0.0064541800000000],ETH[0.0055305300000000],USD[57.0015289565298213] |
| 06920822 | USD[0.0043923500000000] |
| 06920823 | BTC[0.0000000021390380],ETH[0.0000000079650136],GBP[0.0001809623874180],KIN[1.0000000000000000],USD[0.0000000079281209],XRP[0.0006768803330000] |
| 06920830 | USD[0.0000000004811675] |
| 06920832 | USD[4.9653434097654090],USDT[0.0004056268015464] |
| 06920836 | USD[0.0000000009242106] |
| 06920837 | USD[0.0000000063743427] |
| 06920838 | EUR[0.0000003889589976],USDT[0.0032106000000000] |
| 06920842 | GBP[0.0000817700000000],USD[0.0000000028708278] |
| 06920848 | TRY[17.6127759400000000],USD[-0.7347955796331186],USDT[1.0502990261194695] |
| 06920857 | EUR[0.0000001290054060],USDT[0.0000000062211604] |
| 06920868 | ETHW[30.5999253200000000],USD[-19.1317803857520345000000000000],USDT[0.0000000083666884] |
| 06920873 | BNB[0.0000000022000000],MATIC[0.0000000049164404],SOL[0.0060629400000000],USD[0.0000211127711047] |
| 06920876 | USD[0.0000456600000000] |
| 06920878 | EUR[0.0000000065858753] |
| 06920882 | USD[0.0100002173412740] |
| 06920888 | USD[0.0014264484000000],USDT[0.4600000000000000] |
| 06920889 | USD[0.0000002501262544] |
| 06920892 | USD[-0.5530910265000000],USDT[4.4000000000000000] |
| 06920917 | 1INCH[0.0011142100000000],AAVE[0.2500708000000000],ALGO[40.0113257500000000],ATOM[6.1027837100000000],AUD[0.0000000034019218],AUDIO[127.0360232100000000],AVAX[4.8055160500000000],BAT[114.6284789400000000],COMP[0.1308368979800000],CRV[10.0028314600000000],DOGE[76.0215189300000000],DOT[1.2003443300000000],ENS[0.8102294000000000],FTT[46.6002525190401744],FXS[2.6007362100000000],JOE[87.0247248500000000],LINK[1.2003415900000000],LTC[0.1200343700000000],MKR[0.0001539000000000],NEAR[6.6018788100000000],RAY[139.1029721600000000],RSR[3250.9220462800000000],SNX[7.1002258600000000],SOL[0.7102010200000000],SUSHI[8.5024158600000000],UNI[2.3006512800000000],USDT[71.6416478395949150],XRP[48.0285445900000000] |
| 06920924 | USD[0.2329795105000000] |
| 06920929 | USD[26.5162256940000000] |
| 06920933 | EUR[0.0000000001125514],USDT[884.1521620341497354] |
| 06920938 | SOL[0.0077437200000000],USD[0.6127749272656468] |
| 06920940 | USD[0.0000000003833819] |
| 06920942 | USD[-0.1269443750000000],USDT[50.0000000000000000] |
| 06920945 | USD[0.0000000068627188],USDT[0.0040209805817098] |
| 06920953 | APT[0.1180000000000000] |
| 06920960 | BAO[1.0000000000000000],USDT[1.0826788357030482] |
| 06920963 | BTC[0.0000000002772467],TRX[0.1859990000000000],USDT[0.7403110862500000],XRP[0.3346073900000000] |
| 06920966 | USD[0.0429124660000000] |
| 06920971 | MATIC[0.0000000027219166] |
| 06920976 | AUD[0.0005240700223350] |
| 06920978 | EUR[0.0000001290791449],TRX[0.0000000081052366],USD[0.0000000005439942] |
| 06920981 | USD[0.0033649019000000] |
| 06920982 | BRL[92.0500000000000000],BRZ[-0.6928862421880300] |
| 06920993 | USD[0.0089018200000000] |
| 06920997 | TRX[0.0000860000000000],USDT[3.3510000000000000] |
| 06920998 | ETHW[99.5054130000000000],USD[0.0042471400000000] |
| 06921001 | USDT[0.0000000004509645] |
| 06921009 | ALICE[95.8397688900000000],BTC[0.1246572700000000],DOGE[8657.7942014300000000],ETH[0.2445591100000000],FTT[5.5422190000000000],MANA[424.2207253800000000],SAND[1148.9765721500000000],SRM[47.4362250800000000] |
| 06921013 | BNB[0.0093640000000000],BRL[7.0000000000000000],BRZ[0.6607284582657575],USD[867.5910264177542014],USDT[0.0000000007634079] |
| 06921023 | CHF[0.0000000108672413],EUR[0.0000000067886652],USDT[4985.4968407075382428] |
| 06921029 | BRZ[0.2114261240000000],BTC[0.0100757695419400],ETH[0.0009798400000000],FTT[12.0960551400000000],SOL[0.0098200000000000],USD[0.8596223945769261],USDT[303.1089039178000000] |
| 06921041 | USD[0.0000000004406336] |
| 06921042 | USD[0.0000000005065076] |
| 06921043 | BTC[0.0000000084000000],USD[0.0001691298856266],USDT[0.0000000157444049] |
| 06921046 | EUR[0.0000000088863894] |
| 06921047 | USD[0.0320535110750000] |
| 06921048 | USD[0.0000000168184257],USDT[0.0000000089872900] |
| 06921049 | USD[0.0000000007925558] |
| 06921050 | USD[0.0000000099991095],USDT[0.0015464100000000] |
| 06921052 | TRY[0.0000000062245282],USD[0.0000000000092735] |
| 06921054 | BUSD[138.9873682500000000],USD[0.2457833300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06921055 | CRO[29.994000000000000000],USDT[0.000000000093102046] |
| 06921064 | BRZ[-0.700000000000000000],BTC[0.117018630000000000],ETH[0.537376250000000000],USD[0.000000017303540],USDT[0.000034896180189] |
| 06921065 | TRX[9.730772720000000000],USDT[18.007983178205032] |
| 06921066 | FTT[25.995580000000000000],USD[1300.917314944135000],USDC[65.000000000000000000] |
| 06921068 | USD[0.000000002075992] |
| 06921070 | CHF[0.000000005898784],USD[0.948372402296958],USDT[0.000000088865010] |
| 06921082 | USD[0.0000000024081401] |
| 06921084 | USD[0.004066000000000] |
| 06921086 | LTC[0.003206000000000000],MTA[0.998290000000000000],TRX[0.743746000000000000],USD[0.004411897095000],USDT[6.674026675075000] |
| 06921088 | ARS[0.008793070000000000],EUR[0.000179882199169],USD[0.000000157519182],USDT[0.000000000580200] |
| 06921105 | USD[0.003719681600000] |
| 06921112 | AKRO[1.000000000000000000],DENT[5.000000000000000000],DOGE[1.000000000000000000],EUR[0.000000092969248],SXP[1.000000000000000000],TRX[2.000000000000000000],USD[0.000000060504097] |
| 06921122 | USD[0.0000000203295029] |
| 06921123 | EUR[0.0000000689541935] |
| 06921125 | EUR[0.3600000000000000],USD[0.0086197626000000] |
| 06921126 | TRX[0.030431000000000000],USDT[2.418174094579740] |
| 06921134 | BTC[0.000139550000000000],USD[0.000000098548906],USDT[0.011194606015856] |
| 06921139 | USD[0.005132661500000] |
| 06921143 | USD[0.005093511250000] |
| 06921147 | EUR[0.0000000045229907] |
| 06921148 | USD[0.053320887200000],USDT[0.049595000558425] |
| 06921153 | EUR[0.3200000000000000],USD[0.0031730596000000] |
| 06921164 | TRY[0.0000003126456795],USD[0.0000000003836880] |
| 06921171 | ETHW[0.000147400000000000],USD[0.085217757312960],USDT[0.000000055354898] |
| 06921173 | USD[0.000000001743860] |
| 06921175 | EUR[0.0000001340498997] |
| 06921184 | ALGO[46.984076470000000000],BAQ[1.000000000000000000],DENT[1.000000000000000000],GBP[0.065996597469616],GODS[0.071213700000000000],HGET[0.000083900000000000],KIN[4.000000000000000000],MEDIA[0.004987330000000000],USD[0.000000491001894],XRP[78.89067502000000000] |
| 06921191 | ETH[0.000000002039600],TRX[0.000006000000000000],USDT[0.000028090640007] |
| 06921194 | TRX[7.073166710000000] |
| 06921195 | USDC[2018.042679600000000000] |
| 06921200 | USD[0.000000000549927] |
| 06921204 | USD[0.598345092193788] |
| 06921209 | EUR[0.8500000000000000],USD[0.0042452200000000] |
| 06921212 | TRX[0.000430000000000],USDT[0.0028004172458472] |
| 06921233 | TRX[10.000000000000000000],TRY[0.0000000549584786] |
| 06921235 | DOGE[0.000000002740140],EUR[0.000000073929168],FTT[0.000000651083480],TRX[0.000000043604685],USD[0.000000001339267],USDT[0.000000166398507] |
| 06921239 | GBP[0.0000000131183872] |
| 06921240 | ETH[0.294549530000000] |
| 06921242 | USD[0.000000005378144] |
| 06921246 | MATIC[0.000099760000000],TRX[0.000803823922551],USD[0.0062794283607321] |
| 06921258 | USD[0.0000000004749325] |
| 06921259 | FTT[0.000000042179116],USD[0.000755860000000],USDT[0.000328047702391] |
| 06921260 | EUR[0.670000000000000],USD[0.0099805611000000] |
| 06921269 | TRX[0.002310000000000],USDT[0.8524000000000000] |
| 06921270 | ETHW[0.000183880000000],USD[0.000000091005420] |
| 06921271 | BNB[0.000000100000000],USDT[0.000000069114512] |
| 06921272 | ARS[31.937928000000000],USDT[0.000000000438632] |
| 06921282 | APT[0.011187890000000],BNB[0.000036360000000],BTC[0.000005100000000],ETH[0.000007700000000],EUR[0.010233330000000],LTC[0.001900000000000],TRX[0.000002000000000],USDT[2.522276063296333] |
| 06921285 | KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.000000068480376],USDT[0.000000000825920] |
| 06921288 | USD[0.000000098608202],USDT[39.314631230000000] |
| 06921289 | USD[0.0471933005354484] |
| 06921291 | HT[7.026644080000000],USD[0.2145089720000000] |
| 06921295 | AKRO[1.000000000000000000],BAQ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.242070690000000000],ETHW[2.009061580000000000],KIN[2.000000000000000000],SHIB[897126.748164770000000000],UBXT[1.000000000000000000],USD[0.000139992977652] |
| 06921296 | BAT[0.000000030840800],USD[0.000000054961716],USDT[0.000000032790284],XRP[0.000000100000000] |
| 06921297 | USD[46.108434145751854200000000000] |
| 06921298 | USD[0.055690000000000] |
| 06921300 | USD[0.0000000033279496] |
| 06921303 | EUR[0.049482390000000],USD[0.0010298487000000] |
| 06921304 | EUR[0.2000000000000000] |
| 06921308 | USD[0.000000006627188] |
| 06921321 | BTC[0.000000000178800],BTT[0.000000020000000],MATIC[0.000094062500000],TRX[143.057602308000806320],USDT[0.000000120278432] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00921327 | USD[0.0000000001339351] |
| 00921338 | ETHW[0.0009414700000000],USD[0.4660491210000000] |
| 00921339 | USD[0.0613000000000000] |
| 00921352 | USD[0.0021922900000000] |
| 00921358 | TRY[0.0000256723382344],USD[0.0000000002755824],USDT[0.0000000035089160] |
| 00921363 | USD[0.0000456735529760] |
| 00921372 | USDT[1.5901080000000000] |
| 00921376 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[2.0000000000000000],KIN[4.0000000000000000],RSR[1.0000000000000000],SOL[0.0003194800000000],TRX[0.0100890000000000],USD[0.2577441097242622],USDT[0.0052750900000000] |
| 00921379 | USD[0.0012502228271978] |
| 00921388 | EUR[0.0000000093420904],USD[0.0073955814000000] |
| 00921398 | AUD[0.0054000000000000],BTC[0.0002999430000000] |
| 00921402 | USD[0.0000000063743427] |
| 00921411 | USD[0.0000000046308800] |
| 00921415 | TRX[0.0002656000000000],USD[0.0000000004883296] |
| 00921419 | USD[5.0000000000000000] |
| 00921422 | DOGE[0.0119680300000000] |
| 00921423 | USD[0.0000000017831203] |
| 00921424 | USD[0.0000000010054976] |
| 00921426 | USD[0.0080350000000000] |
| 00921428 | BRZ[0.6595338500000000],TRX[0.0000640000000000],USDT[0.0000000026420674] |
| 00921435 | USD[5.0000000000000000] |
| 00921436 | BRZ[0.0200000000000000],USD[12.9227932395000000000000000000] |
| 00921438 | USD[0.0167216452500000] |
| 00921445 | USDT[2089.5210218500000000] |
| 00921453 | APT[12.6139114700000000],DENT[1.0000000000000000],KIN[2.0000000000000000],SOL[6.7492518400000000],USD[55.2095052834841895],USDT[0.0000000137324766],XRP[0.0000026200000000] |
| 00921458 | USD[0.0000000009450222] |
| 00921470 | USD[0.0066816500000000] |
| 00921472 | BTC[0.0000946700000000],TRX[0.0000790000000000],USDT[0.0080540447819741] |
| 00921476 | TRX[0.0000100000000000],USD[0.0000000068627188] |
| 00921487 | USD[0.0155972542500000] |
| 00921492 | USD[5.0000000000000000] |
| 00921497 | TRY[0.0000061168537885],USD[0.0000000000122432] |
| 00921500 | USD[0.0000000003542043] |
| 00921502 | TRX[15.1700914300000000],USDT[0.0000000028687362] |
| 00921503 | EUR[0.0000000359444705] |
| 00921516 | EUR[0.0000000440018818],USDT[0.0095798333686314] |
| 00921518 | USD[5.0000000000000000] |
| 00921522 | BTC[0.0000000053782660],ETH[0.0000000045375392],FTT[0.0000000026085259],TRX[0.0000000053967100],TRYB[0.0000000087466984],USD[0.0000000097375529],USDT[0.0000000085989011] |
| 00921523 | SOL[0.0002700000000000],USDT[0.1460861730000000] |
| 00921525 | BNB[0.0002845700000000],USD[0.0000010171141095] |
| 00921531 | USD[0.0000000002823656] |
| 00921533 | EUR[0.0000000049327696] |
| 00921539 | EUR[0.0000000011289374] |
| 00921542 | TRX[0.1007790000000000],USDT[287.1130891923500000] |
| 00921543 | TRY[0.0000000011144612],USD[0.0000000003345080] |
| 00921545 | AKRO[1.0000000000000000],ETHW[4.8939251900000000],USD[0.0000000553862394] |
| 00921549 | TRY[0.0000000015354932],USD[0.0000000002079428] |
| 00921553 | TRY[0.0000001986633829],USD[0.0004566303751912] |
| 00921557 | USD[0.0000000005808660] |
| 00921564 | USD[0.0000000002753750] |
| 00921578 | USD[10034.6492329000000000] |
| 00921579 | BTC[0.0000001172324411],LINK[0.0000000083304960],REEF[0.0000000068400000] |
| 00921581 | USD[5.0000000000000000] |
| 00921582 | USD[0.0000000027522900] |
| 00921584 | USD[0.0111152235000000] |
| 00921610 | TRX[0.0002900000000000],USDT[0.4818188600000000] |
| 00921612 | USD[0.0000000000795899] |
| 00921615 | USD[0.0073275740000000] |
| 00921616 | USD[0.0013654867000000],USDT[0.1900000000000000] |
| 00921621 | EUR[0.0000000002949280],USDT[0.0034827200000000] |
| 00921636 | USD[0.0966037810000000],XAUT[0.2999000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06921638 | EUR[0.0000000486852000] |
| 06921641 | USD[0.0000000079675200],USDT[1.9105583700000000] |
| 06921642 | USDT[0.0368069380000000] |
| 06921646 | USD[0.0000456600000000] |
| 06921651 | EUR[0.0000000071850119] |
| 06921657 | BNB[0.0002299900000000] |
| 06921658 | USD[0.0000000010000000] |
| 06921659 | DENT[1.0000000000000000],EUR[0.0000000093311456],UBXT[1.0000000000000000],USDT[0.7158940100000000] |
| 06921675 | EUR[0.0000000047660108] |
| 06921676 | USDT[0.0001066529791994] |
| 06921678 | EUR[5.0000000000000000] |
| 06921686 | USD[0.0474531422500000] |
| 06921694 | USD[0.0046782207500000] |
| 06921695 | USD[5.0000000000000000] |
| 06921711 | BAO[4.0000000000000000],BNB[0.2040172400000000],KBTT[36573.5062568900000000],KIN[1717382.0599970600000000],SOS[152994126.5570266900000000],UBXT[2.0000000000000000],USD[0.0006132811550430] |
| 06921713 | TRX[0.0000240000000000],USDT[0.0717075240000000] |
| 06921714 | USD[0.0000000027183339],TRY[0.0000000058474576],USD[0.0000000096068740] |
| 06921729 | TRX[0.7800200000000000],USD[0.0000000052900928],USDT[90.5037881276607510] |
| 06921740 | BAO[1.0000000000000000],BNB[0.0000000025720321],DOGE[0.0000000041806651],KIN[2.0000000000000000],MATIC[0.0000000079593636],TRX[0.0000020200000000],TRY[0.0000001325993405],USD[27.7366754016673632],USDT[0.0002564623479481] |
| 06921752 | TRY[0.0000125707390951],USD[0.0000000000652404] |
| 06921758 | USD[0.0091310565000000] |
| 06921765 | USD[0.0228368600000000] |
| 06921788 | USD[0.0066816500000000] |
| 06921796 | FTT[12.1663388151867615],USD[0.0000000193000513],USDT[0.0000000126347790] |
| 06921800 | EUR[0.8000000000000000],USD[0.0050423477000000] |
| 06921817 | USD[0.0574000000000000] |
| 06921820 | USD[0.0075021953000000] |
| 06921824 | BAO[1.0000000000000000],TRY[0.0000061059482450],USD[0.0000000004842480] |
| 06921840 | USD[0.0000000063743427] |
| 06921842 | DOGE[64.9750000000000000],TRX[0.0013931300000000],USD[0.0323130040912571],USDT[0.0000000132435262] |
| 06921847 | USD[0.0000000004231484] |
| 06921850 | USD[0.0000000090222536] |
| 06921852 | GBP[0.0000000621316367],SOL[1.3316330200000000],UBXT[1.0000000000000000],USD[0.0100000012899354] |
| 06921859 | USD[0.0004566300000000] |
| 06921867 | USD[0.0091954491000000] |
| 06921877 | USD[0.0000000063743427] |
| 06921878 | USD[0.0001648080298000],USDT[0.0000000026202876] |
| 06921881 | TRX[0.0073997700000000],USD[0.0000000092210225],USDT[0.0761188504873543] |
| 06921884 | EMB[3312.7677542000000000],UBXT[1.0000000000000000],USD[0.0000000025539420] |
| 06921886 | DENT[1.0000000000000000],USD[0.0000000005268890] |
| 06921888 | USD[0.0000000030000000] |
| 06921892 | USD[5.0000000000000000] |
| 06921893 | USD[0.0000000089990400],USDT[0.1227529154026719] |
| 06921898 | SOL[0.0058260000000000],USDT[1281.5618822226250000] |
| 06921899 | TRY[0.0000001245342368],USD[0.0000000005322674] |
| 06921901 | USD[0.0012003939228036] |
| 06921905 | USD[0.0000000054474009] |
| 06921915 | BAO[1.0000000000000000],FTT[10.1532283200000000],TONCOIN[100.9603673300000000] |
| 06921916 | USD[0.0000000000753208] |
| 06921917 | GBP[0.0001473486600984],KIN[1.0000000000000000] |
| 06921919 | TRX[0.0000001000000000],TRY[0.0000000085278740],USD[0.0000000002153255] |
| 06921930 | USD[0.0164500000000000] |
| 06921931 | USD[0.0000003390504685] |
| 06921932 | USD[0.0000000003506162] |
| 06921940 | EUR[0.0000001253887225] |
| 06921941 | USD[0.0000002461838515] |
| 06921942 | USD[0.0000000750017447] |
| 06921944 | EUR[0.0000000063955992] |
| 06921947 | EUR[0.3300000000000000],USD[0.0063063823000000] |
| 06921949 | USD[0.0324036523685616],USDT[15359.8990271600000000] |
| 06921952 | TRX[0.0001300000000000],USD[0.0000000068627188] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06921955 | USD[0.0035251521000000] |
| 06921961 | USD[0.0000000068627188] |
| 06921963 | DOGEBULL[103.000000000000000000],USD[0.0183678040000000],USDT[0.0000000030409783],XRPBULL[533000.0000000000000000] |
| 06921964 | USD[0.0078851254000000] |
| 06921965 | USD[0.0095634610000000] |
| 06921967 | APT[0.0983547892203100],BNB[0.0064197711300118],BUSD[10.0000000000000000],TRX[5.0000000000000000],USD[0.0000000009484888],USDT[7.7914307128869830] |
| 06921969 | SOL[2.7494775000000000],USD[0.1960318379250000] |
| 06921973 | BAO[2.0000000000000000],TRX[0.0000060000000000],TRY[0.0000000083033980] |
| 06921977 | USD[0.0000000000307664] |
| 06921982 | USDT[0.0000020252730225] |
| 06921983 | TONCOIN[0.0738242700000000],USD[0.0053057229585870] |
| 06921990 | EUR[0.7400000000000000],USD[0.0046326625000000] |
| 06921991 | USD[5.0000000000000000] |
| 06921998 | TRY[1.6864485400000000],USD[0.0000000000675912] |
| 06922002 | USD[0.0000020357405200] |
| 06922005 | USD[5.0000000000000000] |
| 06922007 | KIN[1.0000000000000000],TRY[0.0000000095288188],USD[0.0000000000896468] |
| 06922011 | USD[0.0020073007000000] |
| 06922020 | 1INCH[12.0508288700000000],ATOM[1.2233046100000000],BTC[0.0000001000000000],DENT[12372.6596051800000000],DOT[7.7841513300000000],ETH[0.1204439600000000],FTT[0.4002446100000000],LTC[0.0820898800000000],REEF[3328.3542031900000000],SOL[0.7598462900000000],TRX[511.6038005700000000],USD[0.0586559895000000],USDT[1.9248335040000000],XRP[82.5458411100000000] |
| 06922025 | USD[0.0478150000000000] |
| 06922027 | USD[5.0000000000000000] |
| 06922029 | USD[-3067.1109106304267060],USDT[10000.0000000000000000] |
| 06922035 | USD[0.0406558875000000] |
| 06922038 | USD[0.0060716804000000] |
| 06922039 | USD[0.0000000001884594] |
| 06922043 | TRX[0.0000760000000000],USD[0.0247611500000000],USDT[0.0000621700000000] |
| 06922046 | USD[0.0000000000617863] |
| 06922048 | ETH[0.0000281885319300],TRX[0.0083060000000000],USD[0.0039979738382131] |
| 06922052 | USD[0.0000000004486670] |
| 06922053 | USD[0.0084904540000000] |
| 06922054 | TRY[0.0000000037530352],USD[0.0000000002911729] |
| 06922057 | GBP[0.0000000054877626],SHIB[12154.8746810519352653] |
| 06922058 | USD[5.0000000000000000] |
| 06922065 | TRY[0.0000000384978025] |
| 06922068 | ALGO[0.0000000026000000],BTC[0.0000000001255948],EUR[0.0000043357618156],FTT[0.0000000004900000],MATIC[0.0000000070390800],SOL[0.0000000086000000],USD[0.0000000862383720] |
| 06922074 | EUR[0.0000002260304158] |
| 06922079 | USD[5.0000000000000000] |
| 06922085 | BNB[0.0000116500000000],USD[0.0000000056069250] |
| 06922090 | USD[5.0000000000000000] |
| 06922093 | ETH[0.0005366000000000],TRX[0.0000060000000000],USD[0.0043848481238400],USDT[0.0000000072683677] |
| 06922099 | BAO[1.0000000000000000],TRY[0.0134055255152368],USD[0.0000000022224952] |
| 06922101 | TRX[0.0000000077059193],USDT[0.0000000039291979] |
| 06922103 | EUR[0.0000000033378711] |
| 06922105 | BNB[0.0000000184653400],USD[0.0129840307500000] |
| 06922107 | USD[0.0057446488000000],USDT[4.9846026630000000] |
| 06922109 | ETH[0.0000000070355211] |
| 06922111 | ETH[0.0000000024800000] |
| 06922114 | USD[0.0004764216788896] |
| 06922121 | DOGE[-66.1686596873647193],FTT[0.4932600029941911],USD[11.6556928221956860000000000] |
| 06922124 | USD[5.0000000000000000] |
| 06922125 | BAO[1.0000000000000000],USD[0.0000000059990839],USDT[0.5710659962822254] |
| 06922129 | USDT[0.0000000002651750] |
| 06922146 | USD[0.0000000029110592] |
| 06922147 | USD[0.0000000004790540] |
| 06922149 | C98[0.5978799800000000],ETHW[0.0068539000000000],USD[0.4778982846578452],USDT[0.5673052280963596] |
| 06922159 | BAO[1.0000000000000000],KIN[1.0000000000000000],SWEAT[99.9917467900000000],USD[0.0000000005570245] |
| 06922161 | USD[0.0299433356750000] |
| 06922166 | USD[5.0000000000000000] |
| 06922167 | GBP[0.0001530636176672],TRU[1.0000000000000000] |
| 06922174 | USD[0.0000000004625471] |
| 06922178 | BAO[1.0000000000000000],FTT[10.0000000000000000],SWEAT[487.8733131300000000],TRX[0.0000160000000000],USDT[0.0000000001406248] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06922179 | BNB[0.000000004205981],ETH[0.006424720000000],MATIC[0.000000000973388],TRX[0.000024000000000],USD[0.000000067365426],USDT[0.000127882676541] |
| 06922186 | USD[5.000000000000000] |
| 06922189 | USD[0.008387998300000] |
| 06922193 | EUR[0.000475920000000],USD[0.000310637542546],USDT[0.010002000000000] |
| 06922199 | KIN[2.000000000000000],USD[0.000000528068375] |
| 06922204 | SOL[4.700000000000000],TRX[0.000038000000000],USD[0.000119054544065] |
| 06922205 | BTC[0.000077750000000],TRX[0.000044000000000],USDT[5205.814864705846353528] |
| 06922209 | DENT[1.000000000000000],EUR[0.000000106242090],KIN[1.000000000000000] |
| 06922213 | EUR[0.000077584691826],HXRO[1.000000000000000],TRX[1.000000000000000],XRP[19504.447991000000000] |
| 06922224 | FTT[0.000000009031288],USD[2.272027524663145],USDT[0.000000004210588],XRP[0.000000051832981] |
| 06922235 | ETHW[1.330508801327000] |
| 06922236 | USD[0.000000005632224] |
| 06922237 | USD[0.002152883200000],USDT[15889.770000000000000] |
| 06922240 | BAO[1.000000000000000],TRY[1.055718870000000],USD[0.000000003536456] |
| 06922245 | USD[0.000000002142862] |
| 06922246 | USD[0.000000002515748] |
| 06922256 | USD[0.000000002142090] |
| 06922260 | USD[5.000000000000000] |
| 06922261 | USD[0.000000063743427] |
| 06922262 | ETHW[158.481075210000000] |
| 06922267 | FTT[165.039484680000000],SOL[9.510673510000000],TRX[0.000080000000000],USDT[3701.016348990000000] |
| 06922268 | TRY[0.000000347631146],USD[0.000000002639831] |
| 06922272 | TRX[0.000000068750000],USD[0.000000015561585],USDT[0.001705476025870] |
| 06922280 | USD[5.000000000000000] |
| 06922281 | USD[1.839075975400000] |
| 06922292 | USD[0.000000003247400] |
| 06922295 | TRY[0.005948727646296],USD[0.000456602854492] |
| 06922296 | USD[-52.265240601806477],USDT[58.583672640000000] |
| 06922298 | USD[0.000000005865250] |
| 06922303 | XRP[0.092489000000000] |
| 06922304 | ALGO[0.000000100000000],BAO[3.000000000000000],KIN[1.000000000000000],TRX[0.000090000000000],TRY[0.000000097787114],USD[0.000000057466937] |
| 06922310 | TRX[0.000080000000000],USD[0.029837362750000] |
| 06922317 | USD[0.000000004440000] |
| 06922321 | MATIC[0.000000035647200],USD[0.000000004519120] |
| 06922325 | USD[0.000001800659500] |
| 06922330 | USD[0.000000005050256] |
| 06922332 | USD[0.000000001269296] |
| 06922338 | BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.000000312824911],HOLY[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],UBXT[3.000000000000000] |
| 06922341 | USD[0.000000045725248] |
| 06922345 | EUR[0.000000073226615] |
| 06922348 | USD[0.018660515000000] |
| 06922351 | TRY[0.000001776055750],USD[0.000000003112144] |
| 06922352 | TRX[0.000011000000000] |
| 06922355 | USD[0.000000068627188] |
| 06922363 | USD[-0.017776435000000],USDT[4.200000000000000] |
| 06922368 | DENT[2.000000000000000],EUR[0.000000183644606],UBXT[1.000000000000000],USDT[0.000046410000000] |
| 06922372 | USD[0.036963304500000] |
| 06922373 | TRY[0.045576315978723],USD[0.000000001339715] |
| 06922388 | USD[0.000000003237051] |
| 06922389 | USD[0.000000063743427] |
| 06922391 | BAO[1.000000000000000],TRY[0.000000023722018],USD[0.000456703033586] |
| 06922394 | USD[0.000000003411847] |
| 06922397 | USD[0.017345810000000] |
| 06922398 | BNB[0.040000000000000],BRZ[-0.454687920418686],ETH[0.794207167598260],USD[0.478506830000000],USDT[0.295279222000000] |
| 06922401 | TRX[0.008008540000000],USD[0.000000004907174] |
| 06922404 | USD[0.007236952000000] |
| 06922406 | USD[0.009084307700000] |
| 06922409 | BRZ[0.163390820000000],TRX[0.000200000000000],USDT[0.750000018636396] |
| 06922415 | TRY[0.596433620000000],USD[4.821066800533113088] |
| 06922424 | USD[0.000000003457490] |
| 06922433 | TRY[0.000000091804166],USD[0.000000004221831] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06922436 | USD[0.0000000046308800] |
| 06922440 | USD[0.0000000063743427] |
| 06922441 | ETHW[1.6041352500000000] |
| 06922443 | USD[0.0000000002960660] |
| 06922444 | DOGE[0.0000000100000000],EUR[0.0019566825374409] |
| 06922445 | USD[0.0062579077500000] |
| 06922453 | TRY[0.0802763515819702],USD[0.0000000022765576],USDT[0.0000000074017080] |
| 06922460 | TRY[0.0000000861264821],USD[0.0000000012146B],USDT[0.0436765750000000] |
| 06922462 | USD[0.0079207578000000] |
| 06922464 | BNB[1.4162823360000000],ETH[0.8869442686000000],USD[0.0000000090724414],USDT[2165.5053794716808045] |
| 06922467 | USD[0.0089300000000000],USDT[0.0900000000000000] |
| 06922469 | USDT[1.0000000000000000] |
| 06922471 | USD[0.0545130807500000] |
| 06922474 | USD[0.0000000089517136] |
| 06922483 | EUR[0.0000001216070119],USDT[0.9669895900000000] |
| 06922488 | APT[0.0000000000481545],ETH[0.0113720754981496],MATIC[0.0000000011733936],TRX[0.0003300000000000],USD[0.0000013989499615],USDT[0.0000152485673983] |
| 06922489 | GARI[779.8089567600000000] |
| 06922490 | ARS[0.2906968700000000],USDT[2.0000000000249396] |
| 06922493 | EUR[0.2700000000000000],USD[0.0067502838000000] |
| 06922494 | USD[0.0000000000723040] |
| 06922498 | USD[0.0000000046308800] |
| 06922501 | USD[0.0000000000642704] |
| 06922503 | USD[0.0000000063743427],USDT[0.1555533700000000] |
| 06922530 | TRX[0.0000120000000000] |
| 06922532 | TRY[0.0000000091023589],USD[0.0043239677798388] |
| 06922535 | USD[0.0000001992984242] |
| 06922538 | BTC[0.0000000092364000],TRX[0.0000300200000000],USDT[0.0618072202205558] |
| 06922543 | TRX[0.0000060100000000],USD[50.7656395003890142] |
| 06922544 | USD[0.0000017336603760] |
| 06922549 | USD[0.0053253238000000] |
| 06922562 | BRZ[10.0000000000000000] |
| 06922564 | USD[0.0410161395000000] |
| 06922570 | USD[0.0044735563000000] |
| 06922572 | USD[0.0000913200000000] |
| 06922581 | MNGO[8.8340000000000000],USD[122624.2452250050000000] |
| 06922584 | BTT[0.0000000027765880],TRX[0.0000060000000000] |
| 06922586 | USD[0.0000000004165934] |
| 06922590 | 1INCH[0.9808100000000000],BNB[0.0099715000000000],DOGE[100.9010100000000000],DOT[0.0980810000000000],ETH[0.0009952500000000],FTM[51.9901200000000000],MANA[21.0000000000000000],MATIC[8.0000000000000000],SAND[26.0000000000000000],SHIB[10993920.0000000000000000],SLP[399.9240000000000000],SOL[0.0093540000000000],USD[0.3293080061400000],USDT[840.0200000000000000] |
| 06922597 | LTC[0.0300100000000000] |
| 06922598 | FTT[0.0000000076287393],TRX[0.0000170000000000],USD[0.0042017115147200],USDT[0.0004961469618213] |
| 06922599 | ETHW[0.2482963100000000] |
| 06922608 | BTC[0.0002105817833850],USD[0.0016973190342296] |
| 06922616 | TRX[0.0000100000000000],USD[0.0000000038049473],USDT[0.0001141725106968] |
| 06922618 | BTC[0.0000000100000000],ETH[0.0000000067974338] |
| 06922624 | BNB[0.0000000085869832],TRX[0.0000000000167488],TRY[0.0000000090785463],USD[0.0000000158071227],USDT[0.0000000045513140] |
| 06922625 | USD[1100.2794116300000000] |
| 06922626 | GBP[0.0053056398952600] |
| 06922627 | USD[0.0377838785000000] |
| 06922631 | BAO[1.0000000000000000],BTC[0.0062027800000000],KIN[1.0000000000000000],USD[0.0001688471446114] |
| 06922632 | USD[0.0008587500000000] |
| 06922634 | USD[0.0000003586820] |
| 06922637 | USD[0.0072650447500000] |
| 06922638 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0051263600000000],DENT[1.0000000000000000],KIN[6.0000000000000000],TOMO[1.0000000000000000],TRX[0.0000060000000000],USD[1819.7718805634543969],USDT[141.0815573923942552] |
| 06922644 | TRX[0.0000160000000000] |
| 06922645 | TRX[0.0000060000000000] |
| 06922647 | JPY[0.0000112843969308],TRX[0.0000000097952375],USD[0.0000001587850822] |
| 06922650 | USD[0.0060076507000000] |
| 06922651 | BTC[0.0000000082720000],USDT[0.0000000046380157] |
| 06922663 | USD[0.0000000000873010] |
| 06922668 | USD[0.0000000063743427] |
| 06922672 | ALPHA[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0176726421927936] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06922673 | AKRO[2.000000000000000000],EUR[0.000000000451203039],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[3.000000000000000000],UBXT[2.000000000000000000],USDT[0.7310489800000000] |
| 06922674 | USD[0.000000033294458],USDT[0.000010426819125] |
| 06922675 | BAO[1.000000000000000000],DOGE[225.245415470000000000],USD[0.0001741912091695] |
| 06922684 | BAO[1.000000000000000000],TRX[0.000000042908431],TRY[0.000000838254976],USD[0.0000000002371988] |
| 06922696 | USD[0.005682986330000],USDT[4.990000000000000000] |
| 06922710 | TRY[0.000000034361130],USD[0.000000000467234] |
| 06922716 | USD[0.045342342750000] |
| 06922724 | USD[0.003158114900000] |
| 06922728 | KIN[1.000000000000000000],TRY[0.001341334253180],USD[0.0000000037199391] |
| 06922729 | USD[0.000365290000000] |
| 06922732 | GBP[0.082886443356176],USD[1.911974539516520],USDT[0.0000000116661628] |
| 06922733 | USD[0.000000000273774] |
| 06922734 | USD[0.000000031345922] |
| 06922737 | USD[0.000000001891644] |
| 06922746 | USD[0.006507000000000] |
| 06922747 | BAO[1.000000000000000000],TRY[0.0000000423103718],USD[0.0000000000097384] |
| 06922754 | GBP[34.000000000000000] |
| 06922759 | TRY[0.002071974125830],USD[0.00000000005042188] |
| 06922763 | TRY[0.000000976972668] |
| 06922764 | CHF[0.000000010530649],USDT[0.0000000019691413] |
| 06922767 | BTC[0.000000010000000],TRX[0.000018000000000],USDT[1.1092733315000000] |
| 06922768 | USD[0.000000043706706] |
| 06922777 | USD[0.000000814395796] |
| 06922778 | KIN[1.000000000000000000],TRX[0.003901100000000],TRY[0.351331004608629],USD[0.0000000003920600] |
| 06922789 | BAO[1.000000000000000000],CHZ[4.039430820000000],ETHW[0.096926430000000],HXRO[10.000000000000000000],USD[0.0000061819883791],XRP[6.000000000000000] |
| 06922799 | USD[0.001369800000000] |
| 06922801 | TRY[0.014909359551360],USD[0.000000005321630] |
| 06922803 | USD[5.000000000000000000] |
| 06922806 | USD[0.016363895000000] |
| 06922808 | USD[0.000000000980960] |
| 06922811 | BTC[0.000000000000000],USD[1.2133512000000000] |
| 06922812 | USDT[0.000000072000000] |
| 06922817 | BAO[43285.956999860000000],BTC[0.001584610000000],CEL[6.333164080000000],DOGE[68.458478050000000],ETH[0.027604240000000],ETHW[1.030380080000000],FTT[0.207971940000000],KIN[863.870888150000000],PRISM[834.931575530000000],SHIB[456860.937059440000000],SOL[0.455649780000000],USD[0.0000108528817374],USDT[5.030945560000000] |
| 06922819 | USDT[0.000000096000000] |
| 06922835 | USD[0.003017690220078557] |
| 06922840 | USD[0.000000046308800] |
| 06922842 | USD[0.000000002753750] |
| 06922849 | USD[0.000000024205740] |
| 06922856 | BRZ[0.149353380000000],USD[0.000000191349363] |
| 06922858 | ARS[0.427671340000000],USD[0.0000000001532215],USDT[0.000000000283676] |
| 06922864 | USD[0.000000005573936] |
| 06922866 | BTC[0.000000048541600],TRX[0.000006000000000] |
| 06922868 | TRX[0.000005000000000],USDT[4.000000000000000000] |
| 06922870 | USD[0.006507000000000] |
| 06922880 | USD[0.000000004468300] |
| 06922883 | USD[0.008612154900000] |
| 06922884 | USD[5.000000000000000000] |
| 06922888 | TRY[0.000000099786564],USD[0.000000000148025] |
| 06922897 | USD[0.210316977500000] |
| 06922899 | USD[0.004651987600000] |
| 06922902 | USD[0.000000003457912] |
| 06922903 | USD[0.000001162878863] |
| 06922904 | EUR[0.000000006273057],TRX[0.005557330000000] |
| 06922909 | TRX[0.000012000000000],USDT[0.0000000073606222] |
| 06922912 | USD[0.000000004080252] |
| 06922919 | USD[0.054638603000000] |
| 06922930 | USD[0.000000004465635] |
| 06922936 | USD[11.000000000000000] |
| 06922938 | USD[0.000001839019412] |
| 06922941 | USD[0.000000068627188] |
| 06922949 | USD[86.811442667328513500000000000],USDT[156.3496774100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 66922952 | SXP[0.0973210000000000],USD[0.0280875131500000],USDT[0.0098058215000000] |
| 66922955 | BNB[0.000001000000000],MATIC[0.0000001100000000],TRX[1.1273512903400000],USDT[0.0000422049833040] |
| 66922958 | EUR[0.0000000004167904] |
| 66922969 | EUR[0.0000000113510702] |
| 66922970 | BAO[2.0000000000000000],TRX[0.0000020000000000],USD[0.0000000200165985],USDT[0.0000000012021868] |
| 66922981 | USDT[40.5676158700000000] |
| 66922982 | BTC[0.0311940720000000],ETH[0.1999620000000000],USD[641.6975554832000000],USDT[875.7986400000000000] |
| 66922983 | USD[0.0000000001499800] |
| 66922985 | BEAR[916.3408271600000000],BNBBULL[0.0085250000000000],ETHBULL[0.0046023800000000],TRX[0.0000250000000000],USD[0.0000000460000000],USDC[2499.4212928000000000],USDT[0.0074717925000000] |
| 66922986 | ETHBULL[0.0054400000000000],USD[0.0389197290000000],USDT[0.0000000050000000] |
| 66923002 | USD[51.8657125648500000],USDT[0.0000000095378100] |
| 66923022 | EUR[9.5000000000000000] |
| 66923023 | USD[5.0000000000000000] |
| 66923028 | USD[5.0000000000000000] |
| 66923029 | TRX[0.0000000000703316],USD[0.0000106517980004] |
| 66923037 | DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000660250165],USDT[0.0068083890000000] |
| 66923049 | USD[0.0001340906484850],USDT[-0.0001202081233883] |
| 66923056 | USD[0.2538459050000000] |
| 66923061 | KIN[1.0000000000000000],TRY[0.0000000050003488],USD[0.0000000002458410] |
| 66923067 | USD[19.0621425800000000] |
| 66923073 | EUR[0.0000000048043515],USD[0.0006999284000000] |
| 66923080 | BNB[0.0085429600000000],USD[0.1432093335000000] |
| 66923081 | USD[0.0000000046420060] |
| 66923087 | USD[0.0000000001740350] |
| 66923090 | USDT[10.0000000000000000] |
| 66923095 | USD[0.0775287320000000] |
| 66923103 | TRX[0.8336280000000000],USD[0.0590662715000004] |
| 66923108 | EUR[5.0000000000000000] |
| 66923114 | USD[0.0068816500000000],USDT[0.0402105775000000] |
| 66923116 | BTC[0.0366000000000000],ETH[0.1170000000000000],FTT[10.0000000000000000],USDT[0.6031783033000000] |
| 66923121 | TRY[0.6760353464297500],USD[0.0000000004782308] |
| 66923124 | USD[0.0002208134203763] |
| 66923126 | TRX[0.0000060000000000],USD[0.0000000630554407] |
| 66923132 | TRY[0.0000002110001558],USD[0.0000000004636004],USDT[4.8726815700000000] |
| 66923135 | BAO[3.0000000000000000],ETHW[0.2602839700000000],FTM[0.0000000075000000],GALA[0.0000000089727800],KIN[4.0000000000000000],ZAR[0.0000040338583745] |
| 66923151 | USD[0.0527001360000000] |
| 66923155 | ETH[0.0000000031912742],USD[0.0000000002174609] |
| 66923160 | SOL[0.0000013600000000],TRY[0.0000000194329736],USD[0.0000000488660066] |
| 66923170 | TRY[0.0000001370128885],USD[0.0000000002486588] |
| 66923180 | USD[0.0000000001237637] |
| 66923182 | USD[0.0000000021394544] |
| 66923184 | BTC[0.0038942700000000] |
| 66923187 | USD[5.0000000000000000] |
| 66923188 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000013022133],KIN[2.0000000000000000],RSR[1.0000000000000000],SXP[1.0000000000000000],TRU[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000099236078] |
| 66923189 | USD[0.0000000011290820] |
| 66923190 | FTT[0.3068597200000000],USD[0.0000001101883340] |
| 66923192 | SPELL[4598.2931135900000000],USD[0.0000000000067776] |
| 66923196 | USD[13.5814451432500000],USDC[4031.0232638600000000],USDT[0.0000000266294293] |
| 66923198 | ALGO[0.0093266400000000],USD[0.0000000014038832] |
| 66923207 | USD[5.0000000000000000] |
| 66923209 | TRX[0.0827321700000000],USD[0.0000000006628857] |
| 66923211 | BNB[0.0003200000000000],USD[0.0000000160047018],USDT[0.0000000050000000] |
| 66923212 | FTT[319.1361600000000000],TRX[0.1584340000000000],USD[0.0876863313000000],USDT[172488.0345151208200000],XRP[0.2480000000000000] |
| 66923214 | USD[0.0000000001369419] |
| 66923231 | BRZ[0.0824000000000000],USDT[0.1905398680000000] |
| 66923232 | USD[0.0000000006086764] |
| 66923233 | USD[0.0000000068627188],USDT[0.0000000000817084] |
| 66923236 | DOGE[0.0000002690000000],FTM[0.0000000060000000],LINK[0.0000000190000000],MANA[0.0000000070000000],MATIC[0.0000000080000000],SAND[0.0000000080000000],UNI[0.0000000050000000] |
| 66923245 | USD[0.0000025172969450] |
| 66923246 | EUR[0.0400000000000000],USD[0.0035456931000000] |
| 66923251 | USD[0.0000000068627188] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06923252 | USDT[4.2100000000000000] |
| 06923253 | BTC[0.0000967400000000] |
| 06923255 | USD[0.0000000012582204],USDT[0.0000000122500000] |
| 06923257 | BCH[0.0000000086543570],TRX[0.0000790000000000],USDT[31.2130754676592908] |
| 06923259 | USD[0.0000456600000000] |
| 06923267 | USD[0.0000004113580490] |
| 06923269 | KIN[1.0000000000000000],TRY[0.0000000079170512],USD[0.0000000059290016] |
| 06923275 | USDC[5.0000000000000000] |
| 06923278 | TRX[0.0014923700000000],TRY[0.0067999245052832],USD[0.0000000002314416] |
| 06923299 | USD[0.0000000005283800] |
| 06923311 | USD[0.0000000000912469] |
| 06923324 | EUR[5.0000000000000000] |
| 06923327 | USD[0.0000000004655940] |
| 06923331 | USD[0.0000000002678585] |
| 06923332 | TRY[0.0164054100000000],USD[0.0054736444042499] |
| 06923333 | BNB[0.0061964700000000],USD[0.0000000091836662],USDT[0.0000020128184442] |
| 06923352 | BRL[76.7200000000000000],BRZ[2.6145317700000000],BTC[0.0000045600000000],USD[0.2405769268596129],USDT[0.0000000029125069] |
| 06923359 | USD[0.0011873500000000] |
| 06923368 | TRX[0.0000010000000000] |
| 06923378 | TRX[82.3314873300000000] |
| 06923387 | USD[0.0000000063743427] |
| 06923392 | AUD[0.0002930861317506],BAO[2.0000000000000000],RSR[1.0000000000000000],RUNE[1.0000000000000000] |
| 06923394 | ETH[0.0000000100000000],ETHW[8.9391774575794954],RSR[1.0000000000000000] |
| 06923398 | BTC[0.0003057500000000],DOGE[829.0000000000000000],MANA[0.9712000000000000],MATIC[0.0985320200000000],USD[0.0653166506945550] |
| 06923410 | USD[0.0347067260000000] |
| 06923413 | BTT[4000000.0000000000000000],USD[356023.6255865493500000],USDT[101993.7437256000000000] |
| 06923416 | TRX[0.0097210200000000],USD[0.0000000000931710] |
| 06923426 | USD[5.0000000000000000] |
| 06923428 | TRX[0.0000740000000000],USD[1.3174293000000000],USDT[9189.7482249358832343] |
| 06923429 | BRZ[0.0031407300000000],USD[0.0000000021659840] |
| 06923460 | USD[0.0058257660000000] |
| 06923473 | USD[0.0061823181650000] |
| 06923474 | USD[0.0000004015286] |
| 06923485 | BTC[0.1636497500000000],CHZ[739.8580000000000000],CRO[1670.0000000000000000],ETH[0.2696041400000000],SOL[51.9779062400000000],USD[59.5173503067624166000000000],USDT[0.2757313106153038] |
| 06923488 | TRX[0.0000001000000000],USD[0.0000000001788965] |
| 06923490 | USD[0.0254752685000000] |
| 06923492 | USD[0.0027950671400000] |
| 06923494 | TRY[0.0000007637791960],USD[0.0000000003691350] |
| 06923496 | TRX[0.0000060000000000],USDT[0.0000000100000000] |
| 06923498 | BNB[0.0000000092471200],USD[0.0003184465779902] |
| 06923499 | EUR[0.0972463750385782],UBXT[1.0000000000000000] |
| 06923502 | TRY[0.0000008962513061],USD[0.0000456704048593],USDT[4.2026359400000000] |
| 06923505 | USD[0.0011091270022264] |
| 06923515 | USD[0.0000000002022089] |
| 06923518 | USD[-36.0586569111537753],USDT[86.8000000000000000] |
| 06923528 | USD[0.0000000001470404] |
| 06923532 | DOGE[0.0000000068000000] |
| 06923536 | BTC[0.0000000091000000],TRX[0.0017550000000000] |
| 06923541 | USD[5.0000000000000000] |
| 06923545 | USD[0.0000000002770795] |
| 06923546 | BTC[-0.0001154386799593],USD[2.8832890446496847] |
| 06923547 | TRX[0.0052663500000000],USD[0.0000000003311505] |
| 06923548 | BTC[0.0097100000000000],RSR[1.0000000000000000] |
| 06923559 | USDT[0.0000015565981744] |
| 06923561 | USD[0.0000000008487603] |
| 06923571 | TRY[0.0000001088243455],USD[0.0100000000561070] |
| 06923579 | ETHW[5.8507017200000000],GBP[0.0000000030022282],NEAR[29.2254010000000000],USD[0.0000000481837514] |
| 06923580 | USD[0.0000000005097960] |
| 06923582 | AKRO[1.0000000000000000],EUR[0.0000000008032408] |
| 06923583 | ALICE[2.9073188000000000],USD[0.0302736250000000] |
| 06923584 | AUD[0.0000000052160820],ETH[0.0000028400000000],USD[0.3895731132001207] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06923590 | BNB[0.0000000091603406],USD[0.0000000015075264] |
| 06923597 | USD[0.0000000719901769] |
| 06923608 | DOGE[100.7465039350000000],ETHW[0.6101371700000000] |
| 06923610 | BUSD[9.0000000000000000] |
| 06923611 | DENT[1.0000000000000000],GBP[0.0088882333548717],KIN[2.0000000000000000],RSR[1.0000000000000000] |
| 06923613 | USD[0.0085884560000000] |
| 06923617 | USD[0.0000000137103968] |
| 06923622 | TRY[0.0000000411511261],USD[0.0000000002838854] |
| 06923625 | USD[0.0367581610000000] |
| 06923627 | USD[0.0000000003611051] |
| 06923632 | USDT[77.4600000000000000] |
| 06923637 | USD[0.0000000000696338] |
| 06923641 | LTC[0.0000000070000000],TRX[0.0071510000000000] |
| 06923642 | 1INCH[1.0000000000000000],AKRO[4.0000000000000000],ALPHA[1.0000000000000000],AUDIO[1.0000000000000000],BAO[6.0000000000000000],CHZ[1.0000000000000000],DENT[5.0000000000000000],DOGE[1.0000000000000000],ETH[22.0129078300000000],FIDA[1.0000000000000000],GRT[1.0000000000000000],KIN[7.0000000000000000],MATIC[1.0000138500000000],RSR[3.0000000000000000],TRX[5.0000000000000000],UBXT[5.0000000000000000],USD[0.0000087508631964] |
| 06923646 | USD[0.0000000005770125] |
| 06923660 | USD[15.8617511875000000] |
| 06923664 | TRY[0.0000000041971964],USD[0.0000000001849523] |
| 06923671 | USD[0.0204908270000000],USDT[0.0000000015500000] |
| 06923674 | BTC[0.0049000000000000],ETH[0.2600000000000000],USD[0.0149671600000000] |
| 06923675 | BAO[1.0000000000000000],USD[0.0000000022555814],XRP[190.4895211100000000] |
| 06923682 | ARS[0.0025525400000000],TRX[0.0000270000000000],USD[440.0001601512455766],USDT[0.0000000076328446] |
| 06923684 | TRX[0.0000001000000000],USD[0.0000000002082467] |
| 06923685 | USD[0.0388095960000000] |
| 06923687 | BAO[1.0000000000000000],USD[0.0093322500000000] |
| 06923689 | ARS[0.7481114359829645],USD[1.2532595882442917] |
| 06923692 | USD[0.0000000003955070] |
| 06923697 | BAO[1.0000000000000000],TRX[1.0000000000000000],VND[0.0000644597098044],XRP[0.0006542100000000] |
| 06923699 | EUR[0.0000001199856300] |
| 06923704 | USD[0.0000000006090560] |
| 06923707 | TRX[11.7146600000000000] |
| 06923718 | TRX[0.0000265600000000],USD[0.0000000004883296] |
| 06923719 | BCH[6.3021956800000000],BTC[1.0546854600000000] |
| 06923735 | USD[0.2162160000000000] |
| 06923739 | USD[0.0889647893600000],USDT[0.0170519000000000] |
| 06923740 | BULL[0.0077712000000000],ETH[0.0000024000000000],USD[0.0371463917097660],USDT[0.0000000057453484] |
| 06923745 | BULL[9.9910000000000000],USD[0.0321952505000000] |
| 06923748 | EUR[0.0000000075374000],USD[0.0000000005543478] |
| 06923753 | BTC[0.0005092500000000],NEAR[9.0000000000000000],USD[0.0000000180728604],USDT[0.3368124400000000] |
| 06923758 | USD[0.0303673905500000] |
| 06923762 | ETHW[17.4379490200000000] |
| 06923768 | ARS[0.0000004123135168],BAO[1.0000000000000000],ETH[0.0000000601163860],ETHW[0.0000091557999572],TRX[1.0000000000000000],XRP[0.0003110900000000] |
| 06923782 | TRX[0.0003000000000000],USDT[0.0000000013048362] |
| 06923794 | USD[0.0470153360000000] |
| 06923796 | USD[5.0000000000000000] |
| 06923797 | TRX[0.0000000045676832],USD[0.0000009135727800] |
| 06923802 | BNB[0.0000000008944875] |
| 06923803 | BTC[0.0004102000000000],USD[0.0000000020000000],USDC[2875.5086076100000000] |
| 06923815 | DOGE[194.9610000000000000],MPLX[0.9752000000000000],SOL[0.0098000000000000],USD[13.9987172275000000] |
| 06923819 | BTC[0.0001054900000000],ETH[0.0056182000000000],USD[0.0002448050425303] |
| 06923820 | BRZ[3.0000000000000000],BTC[0.0004368600000000],USD[0.0010052749454922] |
| 06923829 | USD[0.0000000004786680] |
| 06923831 | BCH[0.0598000000000000] |
| 06923832 | USD[0.0000000001347184] |
| 06923833 | TONCOIN[0.0014845600000000],TRX[1.0000460000000000],USD[0.0000000048000000],USDT[0.0000000356595709] |
| 06923834 | USD[0.0001308433496080] |
| 06923837 | USD[0.0000000063743427] |
| 06923840 | PAXG[0.0000000086100000],USD[0.0000000065864688],USDT[0.0000000069807300] |
| 06923841 | FTT[0.0001381007915682],USD[0.0000004309929718] |
| 06923842 | XRP[9113.0126605900000000] |
| 06923846 | USD[18.8290581199898960] |
| 06923849 | USD[0.0000000021120096] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06923853 | GBP[92.9124548300000000],USD[0.0000000071736940] |
| 06923857 | TRX[0.0000090000000000],USDT[18.4000000000000000] |
| 06923871 | EUR[0.3501818200000000],EURT[0.9976000000000000],TRX[0.0000140000000000],USD[0.0035739280000000] |
| 06923886 | ETHW[0.0000018498010463],KIN[1.0000000000000000] |
| 06923890 | MATIC[0.0800535000000000],TRX[0.4320710000000000] |
| 06923894 | USD[70.8650678100000000],USDT[0.0000001709877702] |
| 06923900 | TRX[0.0000030000000000] |
| 06923908 | USD[0.0044311800000000] |
| 06923909 | ETH[0.0000000019025427],MATIC[0.0000000080000000],SOL[0.0000000017699939],TRX[788.8422000000000000],USD[0.0000000007301721],USDT[0.0433028153832403] |
| 06923916 | ETHW[0.0008339800000000],USD[103.5408776820000000] |
| 06923932 | ETHW[46.4663024400000000] |
| 06923933 | USD[0.0008871000000000],USDT[0.1132314351441543] |
| 06923934 | ETHW[0.0004995600000000],USD[0.0000000086000945] |
| 06923936 | TRX[0.0000640000000000],USDT[30.0174594469074000] |
| 06923947 | EUR[5.0000000000000000] |
| 06923948 | USDT[100.0000000000000000] |
| 06923953 | TRY[0.0000006340585375],USD[0.0000000000796508] |
| 06923959 | USDT[0.0000000079448496] |
| 06923960 | TRY[0.0000000013615022],USD[0.0000000004691543] |
| 06923961 | TRY[0.0010269826356212],USD[0.0000000003349850] |
| 06923969 | ETH[0.0000000022766811],TRX[0.0000000084107616] |
| 06923974 | STETH[2.1860996133848105],UNI[403.0202638700000000],USD[0.8803901480000000] |
| 06923975 | USD[0.0000004779900873] |
| 06923979 | USD[-0.0012964650000000],XRP[100.0000000000000000] |
| 06923983 | USD[0.0000000052500000],XRP[0.1332560000000000] |
| 06923987 | BTC[0.0008971500000000],USDT[0.0000305910915265] |
| 06923989 | BTC[0.0000000700000000] |
| 06924020 | ATOM[3.2510000000000000],USD[0.0009571324062600],USDT[0.0000000015658800] |
| 06924026 | BTC[0.0000996000000000],USD[22.0417318865748332],XRP[0.0000000100000000] |
| 06924028 | USD[0.0000000136094331] |
| 06924033 | BNB[18.0195815700000000],GALA[184207.4797740500000000] |
| 06924037 | AKRO[1.0000000000000000],BRL[650.0000000000000000],BRZ[50.0000000000000000],BTC[0.0000000051301216],USD[0.0004506611863350],USDT[0.0000000001898664] |
| 06924053 | CRO[0.0918213400000000],KIN[59524.6277310900000000],USD[1.0000000051486048] |
| 06924056 | APT[0.0001635300000000],USD[0.0000896854092403],USDT[0.0017741146402630] |
| 06924067 | USD[0.0000000003759000] |
| 06924068 | USD[181.4401977000000000] |
| 06924075 | ARS[0.0082032052519703] |
| 06924078 | USD[0.0000000099101372],USDT[3.3461772633750000] |
| 06924081 | BTC[0.3208447268171439],FTT[1103.8065998700000000],USD[-19.6113174764894736] |
| 06924085 | SKL[1.0000000000000000],USD[0.0000000055000000] |
| 06924088 | BRL[516.0000000000000000],BRZ[-0.3121407200000000],USD[0.0000000128734233],USDT[0.0000000000395640] |
| 06924098 | BRZ[0.4347356600000000],TRX[0.0000510000000000],USDT[0.0000000029637160] |
| 06924104 | BAO[2.0000000000000000],BCH[0.0000243300000000],BUSD[51.2255258900000000],UBXT[1.0000000000000000],USD[0.0000000155058438],USDT[0.0000000006672650],XRP[0.4330440000000000] |
| 06924108 | USDT[0.0000013881583900] |
| 06924115 | BRZ[0.0045946500000000],BTC[0.0000400000000000],USDT[0.0598890300000000] |
| 06924124 | USD[0.0370537683986852],USDT[25.1665492128223989] |
| 06924129 | BNB[0.0000000400000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001901811855] |
| 06924134 | ETHW[0.0005033200000000],SOL[0.0099734000000000],TRX[0.6855990000000000],USD[2.8347126788000000] |
| 06924137 | BRZ[12.0000000000000000],USDT[9.2000000000000000] |
| 06924149 | BTC[0.0000000121200200],SOL[11.3062873765476515],USD[0.0000002399097831] |
| 06924160 | BTC[0.0000000048291500] |
| 06924164 | BRZ[1.0000000000000000] |
| 06924167 | EUR[0.0000000032155040],USDT[0.0007489600000000] |
| 06924169 | TRX[0.0000700000000000],USD[0.0000000023265600],USDT[0.0000000068379386] |
| 06924183 | GMX[0.3883626187159434],MPLX[0.0000000093050000],USD[0.3604216517000000] |
| 06924186 | ETHBULL[32.8400000000000000],USD[0.0000000073437429],USDT[0.0180889414016081] |
| 06924187 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETHW[79.9975151200000000],TRX[1.0000000000000000],USD[0.1440434900000000],USDT[0.0000000111803126] |
| 06924192 | USDT[50.0000000000000000] |
| 06924199 | USD[0.0000004509213646] |
| 06924213 | USDT[0.0000000001774341] |
| 06924216 | USD[0.0668816500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06924220 | ETHW[0.0005868902600000],USD[0.0766058855000000] |
| 06924224 | BAO[1.0000000000000000],ETH[0.0000000003998700],TRX[0.0000260000000000],UBXT[2.0000000000000000],USD[0.0000107357713272] |
| 06924243 | AUD[0.0009293972837788],BTC[0.0000037500000000] |
| 06924245 | BNB[0.0000000100000000],USD[0.0000183676840455],USDT[0.0007000000000000] |
| 06924252 | USD[0.0000004514719258] |
| 06924253 | BTC[0.0000000050248536],USDT[0.0000000010692800] |
| 06924259 | USD[0.0000000020646368] |
| 06924266 | FTT[25.0000000551487853],TRX[1.0000000000000000],USD[0.0092210442700000] |
| 06924292 | BAO[1.0000000000000000],ETHW[62.8579166942670192],USD[0.0000000493355815] |
| 06924301 | TRX[127.5685815300000000],USDT[17.2061000001745771] |
| 06924310 | BRZ[0.0021277600000000],TRX[0.0000760000000000],USDT[0.7799065256651552] |
| 06924311 | GALA[50.3944496200000000] |
| 06924313 | LTC[0.3760000000000000] |
| 06924324 | USD[0.0009399007500000] |
| 06924326 | USD[100687.9936590700000000],USDT[0.0000000047691770] |
| 06924328 | BTC[0.0618955700000000] |
| 06924343 | USD[36.0000000000000000] |
| 06924345 | AKRO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000046855635] |
| 06924349 | USD[-1.9694183717500000],USDT[66.5133614667500000],XRP[8.9490600000000000] |
| 06924350 | BRZ[30.0000000000000000] |
| 06924371 | KNC[0.0000000053007400],USD[0.0000030077953788],USDT[0.0000000009243904] |
| 06924372 | ETH[0.0041905200000000],USD[-0.1453510218253404] |
| 06924379 | USD[0.4568092000000000] |
| 06924389 | BUSD[36488.8936169900000000],FTT[0.0564702300000000],USD[2.0002557730000000],USDT[39077.2554808200000000] |
| 06924393 | USD[0.0000000048700000],USDT[0.0000000075000000] |
| 06924402 | ETHHEDGE[0.0090000000000000],USD[0.9729284995000000] |
| 06924403 | USDT[0.0653199877362626] |
| 06924418 | TRY[0.0000000032448936],USD[0.0000000001527968] |
| 06924420 | BAO[1.0000000000000000],USD[0.0000000063743427] |
| 06924433 | BTC[0.0743165000000000] |
| 06924459 | AUD[151.1043674909271650],USD[3.2453809986901192] |
| 06924460 | FTT[14.0744437000000000],USDT[0.0000002914433951,XRP[67.3244515211484424] |
| 06924465 | TRX[0.0000060000000000],USDT[50.0000000000000000] |
| 06924467 | EUR[0.3800000000000000],USD[0.0035286616000000] |
| 06924486 | USD[0.0348803897000000] |
| 06924490 | USD[1412.5578130240000000000000000] |
| 06924497 | NFT (29905164753596803)[1],NFT (41599796577721388)[1],NFT (47462525819902834)[1],TRX[0.0000140000000000],USDT[5017.2077597900000000] |
| 06924503 | TRX[1.0000000000000000],USDC[245.2766254400000000],USDT[100.0022475670200592] |
| 06924506 | XRP[151.0000000000000000] |
| 06924509 | STARS[224.0000000000000000],TRX[0.0000010000000000],USD[0.1720252100000000],USDT[0.0000000031435386] |
| 06924521 | AVAX[0.0000000094789206],BNB[0.0000000011245560],BTC[0.0000000009672619],DAI[0.0000000046224280],ETH[0.0000000062204388],FTT[0.0000000020135046],HT[0.0000000034853105],MKR[0.0000000026130032],SHIB[0.0000000097303260],SOL[-0.0000000094460232],TRY[0.0000000043079068],USD[0.1324843029840635],USDT[0.0000000099232719] |
| 06924530 | ETH[0.0000000856692320] |
| 06924537 | AUD[0.0000000000000976],BAO[1.0000000000000000],KIN[6768631.4192158800000000],USD[50.0200000058363169] |
| 06924538 | AKRO[1.0000000000000000],AUD[0.0006763279611128],BAO[1.0000000000000000],CHZ[1.0000000000000000],DOGE[1.0000000000000000],KIN[2.0000000000000000],SRM[1.0000000000000000] |
| 06924544 | BTC[0.0000449822110000],ETH[0.0009739700000000],USD[0.0787941431250000],USDT[0.0000000010184700] |
| 06924547 | BNB[0.0047554500000000],USD[0.0021976314781390],USDT[57.9670686742000000] |
| 06924570 | ETHW[1.2740286800000000],USD[4.2351528000000000] |
| 06924575 | USD[0.1058902000000000] |
| 06924576 | CHZ[22465.7307000000000000],ENS[599.8861748000000000],LINK[1581.7000000000000000],NEAR[2999.4300000000000000],USD[0.0063611915340305],USDT[4799.7700000087500000] |
| 06924592 | USD[0.0000000107429956] |
| 06924604 | BNB[0.0000000800000000],USD[0.0020780800000000] |
| 06924608 | TRX[0.0000060000000000],USDT[0.0918782800000000] |
| 06924611 | TRX[0.1923140200000000],USDT[3.6500514365559450] |
| 06924613 | ETHW[2.7000000000000000] |
| 06924615 | TRX[0.0000140000000000],USDT[2022.1325612900000000] |
| 06924617 | ETH[0.0000078412116265],ETHW[0.0000000074925000],FTT[0.0000000100000000],TRX[0.0000140000000000],USD[-0.0042864828219133],USDT[0.0000000096039729] |
| 06924634 | BNB[0.0000000080356348] |
| 06924635 | SOL[0.1834139600000000],USD[99.7861208855574384],USDT[0.2927000000000000] |
| 06924636 | BNB[0.0020726800000000],ETHW[0.0007704800000000],USD[8.4103484485448888],USDT[0.0085472300000000] |
| 06924642 | AUD[0.0027508068666146],BTC[0.0000000040000000],DENT[1.0000000000000000],SOL[0.5500000000000000],USD[0.1771056128750000] |
| 06924643 | EUR[0.0000000002659278] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06924654 | USD[0.0000000073430757] |
| 06924657 | BNB[0.0005000000000000] |
| 06924659 | ETHW[1985.2564405900000000] |
| 06924662 | USD[202.2342491700000000] |
| 06924668 | TRX[0.2172070000000000],USD[0.5334377912500000] |
| 06924673 | BUSD[99.0000000000000000],TONCOIN[10.0000000000000000],USD[2426.6082326720625000000000000000],USDC[215.0000000000000000] |
| 06924678 | MATIC[0.0570586300000000] |
| 06924689 | FTT[0.4372967400000000],NFT [3046140438246978655][1],NFT [373204638618448210][1],NFT [425103061591614991][1],NFT [435076106479831829][1],TRX[0.0001310000000000],USD[0.0000000042326220] |
| 06924692 | USD[0.0002373900000000] |
| 06924697 | TRY[0.0000000025138865],USD[0.0000000003149276] |
| 06924705 | USD[0.0000000094926191],USDT[9.0456900900000000] |
| 06924712 | AKRO[1.0000000000000000],BAO[6.0000000000000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0036925578919432],USDT[-0.0033082293335370],VND[0.0002016069440524] |
| 06924727 | AUD[0.0001605214981734] |
| 06924737 | USDT[100.8317348300000000] |
| 06924740 | USD[0.0001478634376704] |
| 06924744 | USD[0.0000000433307993],USDT[0.0484695300000000] |
| 06924764 | BTC[0.0000000074938361],TRY[0.0000000045280547],USD[0.0035144380640769],USDT[0.0000000023208703],XRP[0.0000000011866454] |
| 06924767 | MATIC[0.0626000000000000],USD[0.2310982334000000],WAXL[0.1516000000000000] |
| 06924769 | USD[0.0004901120000000] |
| 06924779 | TRY[0.0019627541804025],USD[0.0000000001161350] |
| 06924789 | AUD[2005.0000000000000000] |
| 06924793 | USD[0.0000000004182099] |
| 06924798 | TRX[0.0000600000000000] |
| 06924816 | ETHW[0.0002327100000000],USD[0.7724933856000000] |
| 06924823 | ETHW[143.6990000000000000],USD[0.0013092975000000],USDT[0.0084685700000000] |
| 06924824 | USD[5.0000000000000000] |
| 06924828 | USD[0.3374343981383566] |
| 06924830 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],UBXT[1.0000000000000000],USD[0.0007433621787336],USDT[0.0000000035250947] |
| 06924842 | ETHW[0.0005276800000000],USD[0.0000000084000000] |
| 06924844 | CHF[0.0000119162064178],KIN[2.0000000000000000],USD[0.0000001058117298],USDT[0.0000106173667399] |
| 06924859 | SHIB[431348.2458084900000000],TRX[0.4158410100000000],USD[0.0000000031033589] |
| 06924862 | UNI[0.5742079700000000],USD[0.0000000522370064] |
| 06924864 | USD[0.0032243900000000] |
| 06924866 | USD[0.0000595554000000] |
| 06924867 | ETHW[0.0009685000000000],USD[0.0000000113120867],USDT[0.0000000044000000] |
| 06924877 | CHF[0.0000963835511732],EUR[0.0014507450454270] |
| 06924878 | TRY[0.0000042831154250],USD[0.0000000001215059] |
| 06924889 | BTC[0.0000000100000000],ETH[0.0000000048378804] |
| 06924895 | USD[0.0000000007520653] |
| 06924907 | USD[0.0000000057485604] |
| 06924911 | EUR[0.9300000000000000],USD[0.0050231892350000] |
| 06924912 | TRX[0.0000656100000000],USDT[0.0000000084040000] |
| 06924913 | TRX[0.0000350000000000],USD[3132.2829847593000000000000000000],USDT[10.0000000000000000] |
| 06924916 | BNB[0.0000000098005680],BUSD[8.0619747200000000],DOGE[0.0000000053348552],TRX[0.0000000017563044],TRY[0.0000000069675822],TRYB[0.0000000300000000],USD[0.0000000171143404],USDT[0.0000000033603186] |
| 06924941 | BAO[1.0000000000000000],ETHW[0.0007353600000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000050184294] |
| 06924945 | USD[0.0314244300000000] |
| 06924960 | ARS[909.1756673742487108],BTC[0.0000148400000000] |
| 06924968 | GBP[0.0000000011094391],SOL[0.0797522181874275] |
| 06924971 | BAO[1.0000000000000000],USD[58.7378372400000000],USDT[0.0000000005563514] |
| 06924976 | USD[0.0000484612642112] |
| 06924980 | ETH[0.0000000088997260],USDT[0.0000000038935898] |
| 06924981 | EUR[0.0000000226642202],USDT[0.0022394500000000] |
| 06924982 | ETH[0.0120001100000000],TRX[0.0000060000000000],USD[0.0145417634181600] |
| 06924988 | USD[0.0000000078790353] |
| 06924992 | ETH[0.0009650000000000],USD[0.0000000056000000],USDT[0.0015239550000000],XRP[0.6345720000000000] |
| 06925000 | TRX[0.0000140000000000] |
| 06925005 | TRX[3.1166379800000000],USDT[0.1531271546724511] |
| 06925010 | TRX[0.0001000000000000],USD[0.3501938352000000],USDT[0.0000000070969700] |
| 06925020 | AUD[0.0041889141914640],ETH[0.0006830100000000],USD[0.5092177200000000],XRP[24.0000000000000000] |
| 06925022 | TRX[0.0000800000000000] |
| 06925026 | ETHW[28.8862216000000000],TRX[0.0000600000000000],USD[0.1392281100000000],USDT[0.0000000052172366] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06925034 | TRY[0.0000000105553332],USD[0.0000000026892278] |
| 06925035 | KIN[1.0000000000000000],USDT[0.0000001041073012] |
| 06925039 | AUD[0.0002209206024454],ETHW[0.0000000004953838] |
| 06925041 | AUD[0.3208936590808218],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0101155599382650] |
| 06925048 | TRX[0.0000160000000000],USD[0.0000000178691059],USDT[-0.0000006652535543] |
| 06925050 | BCH[0.0233942000000000],BTC[0.0001732800000000] |
| 06925051 | AUD[0.0001148861227175],BTC[0.0004978500000000],USDT[0.0033661676034830] |
| 06925057 | ETHW[0.0000990700000000],USD[1.3112342096000000] |
| 06925070 | USD[0.0036672740000000] |
| 06925073 | SOL[0.0000000071133690],USD[0.0089442146919006] |
| 06925076 | USD[0.0103054900000000] |
| 06925085 | TRY[0.0000000399996526],USD[0.0000000000265488] |
| 06925089 | ETHW[0.0006080000000000],USD[0.1040485468850000] |
| 06925092 | BTC[0.0002180800000000],GBP[0.0001147655652416] |
| 06925095 | ALICE[0.4977447000000000],BADGER[0.0186641290000000],BAL[0.0000000090000000],BICO[0.9870990000000000],C98[8.9164798000000000],CEL[6.4294868200000000],CLV[0.4961285600000000],FTT[10.0000000000000000],IMX[0.4881801000000000],KBTT[868.4516000000000000],KSHIB[280.0000000000000000],KSOS[5197.3020000000000000],LOOKS[0.6458894000000000],MTL[0.4993832600000000],REEF[159.7309220000000000],SHIB[100000.0000000000000000],SLP[29.4959490000000000],SRM[42.8183220000000000],TRX[0.0000410000000000],USD[247.9667381757546901000000000],USDT[51.4459954212750000] |
| 06925101 | EUR[0.0000000113519796] |
| 06925108 | USD[0.0000000075000000] |
| 06925111 | BTC[0.0000000016000000],USD[0.0049863184256316] |
| 06925114 | EUR[0.0000000152312408] |
| 06925129 | ETHW[0.0003574000000000],USD[1.1988944520000000] |
| 06925137 | BAO[1.0000000000000000],TRY[0.0000093181079522],USD[0.0000000004036920] |
| 06925139 | USDT[0.0000058760803720] |
| 06925140 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],DOGE[0.0019381400000000],FTT[2.9693381885335403],KIN[5.0000000000000000],SOL[0.0000082300000000],USD[0.0000000131700291] |
| 06925156 | AUD[1.3312873159325764],BTC[0.0002095800000000],ETH[0.0007838900000000],XRP[1.2683395800000000] |
| 06925161 | EUR[0.0000000086647392] |
| 06925167 | USD[0.0000000892536184],USDT[0.3303665400000000] |
| 06925180 | TRX[0.0000060000000000] |
| 06925182 | ETH[0.0173519244048907],ETHW[2.2400000000000000],MATIC[0.0088296984427523],USD[1.1655394992000000] |
| 06925187 | USD[0.0000000000259922] |
| 06925189 | USD[0.7930224600000000],USDT[0.0036683320000000] |
| 06925190 | USD[0.0000000046308800] |
| 06925194 | AKRO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000048946225],USDT[0.0000000076608450],VND[267.6036251422856187] |
| 06925202 | TRY[0.0000000103065728],USD[0.0000000000719240] |
| 06925205 | LTC[0.0037840000000000],SOL[0.0040500000000000],USD[0.0089537294000000],USDT[0.0040948200000000] |
| 06925213 | SOL[0.0000530050164464],USDT[8.0005823655296784] |
| 06925225 | BAO[1.0000000000000000],BTC[0.0031767800000000],ETH[0.0484050600000000],FTT[5.5222882700000000],KIN[1.0000000000000000],NFT[521774033348355851][1],NFT[548812193480477603][1],TRX[0.0000410000000000],USDT[0.1146516079844350] |
| 06925227 | BAO[17236.0547546100000000],DFL[0.3731213600000000],EMB[0.0030314800000000],KIN[1.0000000000000000],USD[0.1748147979234380] |
| 06925236 | ETHW[0.0035661000000000],USD[0.0576972808619064] |
| 06925237 | FTT[4278.2375410200000000],TRX[14472.0000000000000000],USD[0.0567876964926583],USDT[0.0000000050000000] |
| 06925239 | USD[0.0077237048000000] |
| 06925242 | ETHW[0.0002417300000000],USD[0.0000202315000000] |
| 06925243 | TRY[0.0000000046915609],USD[0.0000000002522239] |
| 06925244 | USD[0.0125243045000000] |
| 06925246 | BAO[1.0000000000000000],ETHW[10.1955364100000000],KIN[1.0000000000000000],USD[0.0005128013433885] |
| 06925268 | USD[0.0017481692000000] |
| 06925269 | USD[0.0000000105359270],USDT[0.0000209800000000] |
| 06925272 | USD[0.0000026281252016] |
| 06925288 | USD[0.0089058264000000] |
| 06925293 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETHW[27.7875779100000000],USD[0.0000000660799527] |
| 06925297 | EUR[0.0000000003762357] |
| 06925309 | EUR[0.0000000021613000],USDT[0.0042650000000000] |
| 06925316 | USD[0.0000000000982613] |
| 06925326 | AUD[0.0000001428574200],USDT[15055.4313858111164432] |
| 06925327 | USD[0.0074613677000000] |
| 06925331 | USD[4.9471900000000000] |
| 06925347 | FTT[159.9698450000000000],USD[8601290.8366406069892150000000000],USDT[0.0000000104959369] |
| 06925349 | AUD[0.0017956086197292] |
| 06925352 | EUR[0.0000000047087253],USD[0.0000000026142748] |
| 06925354 | EUR[0.0007339643220058] |
| 06925361 | EUR[0.0000000154625446],USD[0.0013464517861612] |
| 06925362 | USD[0.0057412552000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06925364 | USD[-0.4550890157000000],USDT[9.7100000000000000] |
| 06925368 | ETHW[35.8315949300000000] |
| 06925387 | USD[0.0229050000000000] |
| 06925389 | SHIB[0.2615433200000000],USD[0.0000000058438344] |
| 06925401 | ETHW[16.0433528900000000],USD[0.0000000427386592],USDT[0.0000000087814002] |
| 06925402 | TRX[0.0000210000000000] |
| 06925408 | EUR[0.0000000039423368] |
| 06925419 | TONCOIN[12.7238484400000000],USDT[208.1869108100000000] |
| 06925430 | TRX[0.0000180000000000] |
| 06925440 | BAT[1.0000000000000000],FIDA[1.0000000000000000],USD[0.0000000079036023],XRP[0.2594788900000000] |
| 06925446 | USD[0.0109020531516702] |
| 06925451 | KIN[1.0000000000000000],TRX[0.0000030000000000],USD[0.9620368000000000],USDT[0.0000822019839624] |
| 06925454 | BTC[0.0000000020000000],ETH[0.0000009400000000],LTC[0.0000000069493583],USD[0.3180951004622062],USDT[136.4778698660019206] |
| 06925456 | USD[0.0190358154705095],USDT[0.0000000064235475] |
| 06925463 | ETHW[0.0003956800000000],UBXT[1.0000000000000000],USDT[1.4159957449766273] |
| 06925464 | ETHW[0.0007351260000000],FTT[0.0905708466320160],GAL[0.0595510000000000],RSR[5.5237200000000000],SRM[0.8872860000000000],USD[0.0009880114420000],USDT[0.0000000054987476] |
| 06925468 | USD[2.2488255250000000] |
| 06925471 | AUD[0.0000584323248014],BTC[0.0711608800000000] |
| 06925478 | BNB[0.0023496600000000],USD[0.0000028481692000] |
| 06925490 | AUD[0.0001250512478488] |
| 06925506 | USD[0.0006340317000000] |
| 06925508 | BNB[0.0000000100000000],TRX[0.0000090000000000] |
| 06925509 | AUD[0.0000079476647259],USDT[0.0041097632038789] |
| 06925512 | USD[0.0000000005748349] |
| 06925514 | AKRO[1.0000000000000000],ETHW[0.0003960400000000],KIN[2.0000000000000000],USDT[0.0040420144284960],VND[0.0001631240069590] |
| 06925516 | USD[0.0000000001335560] |
| 06925528 | USD[0.0002205713000000] |
| 06925537 | USD[0.0000000001356512] |
| 06925540 | BAO[1.0000000000000000],USD[0.0000001461772875] |
| 06925545 | TRX[0.0000170000000000],USDT[0.2068722238784200] |
| 06925546 | AUD[0.0057817300000000],TRX[2.0000000000000000],USD[0.0000000019658630],USDT[0.0000000016428757] |
| 06925566 | ETHW[0.0003969340057460],KIN[1.0000000000000000],USD[0.2939709556000000] |
| 06925586 | USD[0.0000039235204007] |
| 06925589 | USD[0.0075316250000000],USDT[0.0000000038578550] |
| 06925595 | AUD[0.0002996378047553],DENT[1.0000000000000000],SXP[1.0000000000000000] |
| 06925599 | APE[86.5781131900000000],AUDIO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],TRX[0.0000190000000000],UBXT[1.0000000000000000],USD[50.7875502730441454],USDT[161.6286611186805497] |
| 06925600 | USD[0.0000000001507420] |
| 06925601 | USD[0.0348568310000000] |
| 06925608 | USD[0.6460720200000000],USDT[0.0831970021071854] |
| 06925611 | USD[0.0000004924390784] |
| 06925616 | BNB[0.0000000005332600],BTC[0.0000000095512106],ETH[0.0000000056000000],FTT[4.4996390000000000],TRX[0.3768660000000000],USD[0.2893545012768983],USDT[0.0233158698858100] |
| 06925617 | USD[0.0065070000000000] |
| 06925621 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BIT[111.1388651000000000],BNB[0.0000021400000000],BTC[0.0243088500000000],CRO[401.7435694300000000],ETH[0.2019748300000000],ETHW[0.0001290000000000],FTT[0.0000553500000000],KIN[3.0000000000000000],SOL[14.7718465700000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0129721272166693],USDT[0.0000911360330875] |
| 06925635 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BNB[0.0000000009027040],TRX[1.0000000000000000],USDT[0.0000000714589575] |
| 06925637 | EUR[0.0000000085772210] |
| 06925641 | ETH[0.0006212500000000],USD[0.1444722796687632] |
| 06925645 | USD[0.0000000004354021] |
| 06925647 | USD[0.0328840630250000] |
| 06925651 | TRX[0.0000890000000000],USDT[24829.6032065126369093] |
| 06925652 | TONCOIN[0.0844639600000000],TRX[0.0001300000000000],USD[0.0000000094028800],USDT[0.0000000069468069] |
| 06925664 | TRX[10472.0000000000000000],USDT[0.3262992369750000] |
| 06925682 | LTC[0.0000000019742394],TRYB[0.0000001000000000],USD[0.0000000004098000] |
| 06925685 | ETHW[0.5404619800000000] |
| 06925688 | BAO[2.0000000000000000],BTC[0.0023394800000000],USD[0.0000940783947035],USDT[0.3315924920404080] |
| 06925695 | BAO[5.0000000000000000],FTT[0.0001559000000000],KIN[2.0000000000000000],SOL[214.6859729700000000],STETH[0.0000000013123595],TRX[1.0001300000000000],USD[0.0000002374445911],USDT[0.0000000196636860] |
| 06925699 | EUR[0.0000000110511755] |
| 06925701 | TRY[0.0015171140814486],USD[0.0000000001875914] |
| 06925706 | ETHW[0.0004598000000000],USD[0.0000000052000000] |
| 06925709 | ETH[0.0000000020406600],FTT[0.2286403024894263],USDT[116.0000000000000000] |
| 06925711 | EUR[0.0000000101828942] |
| 06925712 | BNB[0.0000000019754563],BTC[0.0000000023188000],FTT[0.0003876904226775],USD[0.0000000078078231],USDT[0.0000000038176939] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06925715 | USD[0.0000000000004724] |
| 06925720 | TRX[65.0000000000000000],USDT[0.0531396467500000] |
| 06925723 | AKRO[2.0000000000000000],AUD[0.0025338648630049],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000] |
| 06925729 | USD[0.0000000005128208] |
| 06925731 | EUR[0.0000000042269976],USDT[0.5175391300000000] |
| 06925739 | TRX[0.0003400000000000],USDT[0.0000000081413200] |
| 06925741 | AKRO[1.0000000000000000],EUR[0.0000001106091082],GRT[1.0000000000000000],TRU[1.0000000000000000] |
| 06925749 | TRX[0.0000020000000000],USDT[0.0000000091651600] |
| 06925754 | TRX[0.0000001000000000] |
| 06925759 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DOGE[1.0000000000000000],KIN[1.0000000000000000],TRX[2.0000040000000000],UBXT[1.0000000000000000],USD[0.1202985819924153],USDT[0.0000000049676266] |
| 06925767 | TRX[0.7840440000000000],USDT[0.3827682100000000] |
| 06925768 | TRX[0.0003000000000000],USDT[8.1212378565509842] |
| 06925772 | KNC[0.0319567100000000],USD[-0.0113639258268702] |
| 06925773 | AUD[0.0001933753833272] |
| 06925774 | AUD[0.0019877300000000],TRX[0.0000010000000000],USDT[10000.0000000037741602] |
| 06925776 | ETH[0.0100000000000000],USD[0.0388465147500000],USDT[0.5283525410000000] |
| 06925777 | EUR[0.9300000000000000],USD[0.0006668785200000] |
| 06925778 | TRX[0.0000010000000000],USD[11.0874333000000000],USDT[0.0815521800000000] |
| 06925785 | TRX[0.5355574700000000],USD[0.0000008096280708] |
| 06925799 | APT[0.2739204700000000],BAO[1.0000000000000000],DYDX[0.0574516900000000],FTT[0.0258313000000000],KIN[1.0000000000000000],TRX[0.0000100000000000],USD[0.3500878929156908],USDT[0.7957099174610850] |
| 06925805 | USD[7.5847284792582100] |
| 06925806 | ETHW[0.0003798400000000],USD[1.0905676240000000],USDT[0.0001201004848864] |
| 06925813 | AUDIO[1.0000000000000000],BTC[0.0000000010256391],FTT[0.0027152000000000],UNI[0.0113056900000000] |
| 06925814 | USD[0.0001346996547785] |
| 06925815 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000089221855] |
| 06925835 | EUR[0.2800000000000000],USD[0.0091275588000000] |
| 06925836 | TRX[0.0001200000000000],USD[0.0000000095374449],USDT[8.7300000100000000] |
| 06925863 | COMP[0.0000066200000000],HT[0.0655423400000000],KIN[1.0000000000000000],TRX[1.0000120000000000],USD[0.1110474700000000],USDT[0.0000000038251060] |
| 06925866 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[3.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000100675335],KIN[1.0000000000000000],UBXT[2.0000000000000000] |
| 06925875 | USD[0.0000000068627188] |
| 06925881 | USD[0.0322068706667344],USDT[0.0652844883492822] |
| 06925887 | EUR[0.6100000000000000],USD[0.0068659909000000] |
| 06925888 | ETHW[0.0000000003033021],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 06925894 | SOL[0.1869031784109040],TONCOIN[5.0000000000000000],USD[0.0279195525000000] |
| 06925900 | USD[0.0050671927000000] |
| 06925927 | USD[-6.6711654315000000],USDT[34.2000000000000000] |
| 06925929 | KIN[1.0000000000000000],USDT[0.0000000038181906] |
| 06925934 | EUR[0.0000000127876145] |
| 06925939 | SHIB[49212.5984251900000000],USD[0.0000000000000696] |
| 06925946 | DAI[0.0000000064260304],ETH[0.0000000092284880],TRX[0.0000000044237760] |
| 06925959 | USD[0.0000000046308800] |
| 06925972 | BTC[0.0000992000000000],ETH[0.0010036425833700],KSHIB[1859.6280000000000000],USD[0.1765622600000000] |
| 06925975 | GBP[0.0000000024886676],KIN[2.0000000000000000] |
| 06925988 | BTC[0.0000000014742326],ETH[-0.0000001002362653],TRY[0.0002425223667272],TRYB[0.0000000077633460],USD[0.0000000099464528],USDT[0.0001548268317062],XRP[0.0000000002243866] |
| 06925992 | EUR[0.0000000154659923],USD[0.0069617741248868],USDT[0.0000000032117440] |
| 06926021 | TRY[0.0967604196690068],USD[0.0000000001136624] |
| 06926023 | GBP[0.0547950200000000],USD[0.2911672180000000] |
| 06926029 | USD[0.0021459990000000] |
| 06926033 | USD[0.0022866480884370],USDT[0.0075620249590004] |
| 06926041 | USD[0.0267000000000000] |
| 06926049 | USD[0.0081913043000000] |
| 06926052 | DOGE[1.0000000000000000],ETH[0.0010000000000000],USDT[22.8035570470000000] |
| 06926053 | USD[0.0000000030000000] |
| 06926060 | EUR[0.0000000098698577] |
| 06926062 | TRY[0.0037883977722040] |
| 06926066 | AKRO[1.0000000000000000],BAO[4.0000000000000000],ETH[0.0039992000000000],KIN[6.0000000000000000],RSR[1.0000000000000000],TRX[0.7476060000000000],USD[0.0000686786115540],USDT[0.4811445130000000] |
| 06926076 | USD[0.0000000068627188] |
| 06926088 | BNB[0.0000000061017600],TRX[0.0001200358058666],USDT[0.0000000022011894] |
| 06926089 | USD[0.0066816500000000] |
| 06926091 | TRX[0.0002800000000000],USD[5.0000000091096300] |
| 06926104 | DOGE[1.0000000000000000],EUR[0.0000000050715523],HOLY[1.0000000000000000],MATIC[1.0000000000000000],RSR[1.0000000000000000],TRX[3.0000000000000000],USDT[0.0053633100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06926105 | BTC[0.0006095500000000],ETHW[4.0056405700000000],USD[0.0027349528544725] |
| 06926107 | TRY[0.2251077018389932],USD[0.0000000002317984],USDT[4.8401610900000000] |
| 06926127 | TRX[0.0000000092725760],USD[0.0001615005513968] |
| 06926129 | EUR[0.0000000165864470],USD[0.0000000090870358] |
| 06926137 | USD[0.0039274274000000] |
| 06926154 | USD[0.0000000002854494] |
| 06926156 | APT[0.9826000000000000],DMG[0.0575000000000000],ETHW[0.0006362000000000],LUA[0.0719400000000000],USD[0.3612465865300000] |
| 06926163 | EUR[0.0000000089609126] |
| 06926180 | EUR[0.0000000045842649] |
| 06926198 | USD[0.0017137815000000],USDT[0.5500000000000000] |
| 06926204 | USD[0.0001269885187365] |
| 06926209 | AUD[0.0051262310350096] |
| 06926210 | ALICE[0.0000000021577368],BAO[2.0000000000000000],DENT[0.0000000048448365],DOGE[0.0000000058546828],ETHW[0.0000000002790703],KIN[1.0000000000000000],USD[0.0000000937634730],USDT[0.0000000094784276] |
| 06926213 | NEAR[0.7998480000000000],USD[0.2000000000000000] |
| 06926214 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000097409319],KIN[1.0000000000000000] |
| 06926216 | EUR[0.0000002702327703],USDT[0.0827403000000000] |
| 06926225 | ETHW[0.0001616000000000],USD[0.1817421664650000] |
| 06926228 | TRX[0.0000070000000000],USD[81.5046366600000000],USDT[0.0009063418521074],XRPBULL[825834.8000000000000000] |
| 06926238 | USD[9.6132530425000000] |
| 06926253 | USD[0.0007769495000000] |
| 06926259 | BTC[0.0000002000000000],TRY[0.8811353269126304],USD[0.0000000004763020] |
| 06926262 | AUD[1.5961969742289783],BTC[0.0000000150058994],USD[0.0000000007742182] |
| 06926270 | TRX[20.8438128700000000],USDT[4.3318216643398091] |
| 06926273 | BTC[0.0000000064899554],USDT[0.0001788157231482] |
| 06926291 | USD[0.0356190608000000] |
| 06926301 | EUR[0.0000000084879870] |
| 06926305 | EUR[0.2800000000000000],USD[0.0044669677000000] |
| 06926309 | BAO[1.0000000000000000],TRY[0.0000011603655635],USD[0.0000000002993864],USDT[0.0014239500000000] |
| 06926314 | USD[1.4770811600000000] |
| 06926321 | BUSD[10.0000000000000000],DOT[0.0387400000000000],USD[0.0049758016000000],USDT[3915.6800000000000000] |
| 06926330 | BRL[1694.0900000000000000],BRZ[0.9563365300000000],BTC[0.0000634400000000],TRX[0.0002720000000000],USDT[0.1902059418432958] |
| 06926351 | BTC[0.0000046100000000],USDT[328.2659403721040000] |
| 06926355 | XRP[10192.5194710200000000] |
| 06926356 | USD[0.0086141919000000] |
| 06926362 | USD[0.0053215652000000] |
| 06926367 | SHIB[266620.6718597800000000],USDT[0.0000000062648314] |
| 06926381 | USDT[10874.8216509100000000] |
| 06926388 | XRP[0.8000000000000000] |
| 06926394 | FTT[1062.2386362200000000],TRX[1.0000000000000000],USD[0.6700138039602343],USDC[4000.0000000000000000] |
| 06926404 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000023000000000],ETH[0.0002579200000000],HOLY[1.0028259100000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.2356854505115797] |
| 06926411 | AKRO[1.0000000000000000],BAO[2.0000000000000000],ETH[0.0004704200000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0110163200770531] |
| 06926412 | USD[0.0098140385000000] |
| 06926424 | USD[0.0000000068627188] |
| 06926438 | USD[0.0111152235000000] |
| 06926439 | BTC[0.0009633420000000],ETH[0.0510563260894584],USD[1.3793123255000000] |
| 06926441 | USD[5.0000000000000000] |
| 06926442 | BNB[0.0000000065336704],UNI[0.0000219200000000],USD[0.0000022741162565] |
| 06926449 | USDT[549.0041819781649423] |
| 06926450 | MATIC[49.9000000000000000] |
| 06926477 | USD[15.3547910085000000000000000] |
| 06926483 | BNB[0.0000000066976630],MATIC[0.0000000093000000],USDT[0.0000000083357124] |
| 06926488 | TRX[0.0000060000000000],USD[0.2489693200000000] |
| 06926489 | USD[4.2540654200000000] |
| 06926495 | TRX[0.0000001167369226],USDT[0.0000000012070709] |
| 06926501 | BTC[2.0113894500000000],MANA[227.2021333900000000],XRP[927.9867678700000000] |
| 06926514 | USDT[0.0000000095695300] |
| 06926516 | TRX[0.0298080000000000],USDT[1.4809249488000000] |
| 06926518 | USD[10.1102642700000000] |
| 06926520 | TRX[0.0000080000000000],USDT[58.0311211900000000] |
| 06926526 | TRX[2911.7529530000000000] |
| 06926534 | USD[0.0000099775742474] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06926537 | BUSD[1007.607332390000000],ETH[0.718400000000000000],USD[0.0000000012500000] |
| 06926542 | ETH[0.000000094630240],TRX[3.707232710000000],USD[0.000000045769544],USDT[0.0000000103141292] |
| 06926547 | USD[0.0000000005483192] |
| 06926559 | USD[0.008344402000000],USDT[0.140000000000000] |
| 06926561 | USD[0.0001677526142459] |
| 06926570 | EUR[0.0000000173822281] |
| 06926573 | ALGO[0.000000003316400],USD[0.0060471900000000] |
| 06926584 | ETH[0.0000000100000000],TRX[20.264309705863470],USDT[0.0000000054857700] |
| 06926603 | EUR[5.0000000000000000] |
| 06926604 | APT[0.0000000019884924],AVAX[0.0000000091920000],BNB[0.0000000039974154],ETH[0.0000000005572046],MATIC[0.0000000015266024],TRX[0.0000000087378581],USDT[4.0000028759948377] |
| 06926605 | EUR[0.0000000063835456],KIN[1.000000000000000000],TOMO[1.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.0000000075700919] |
| 06926626 | ETHW[0.0008186900000000],USD[0.9098420478000000] |
| 06926638 | AVAX[13.481019000000000],USD[83.647695097250000],USDT[2.343600000000000] |
| 06926640 | BTC[0.000386508013363],USD[0.337144065212455B],USDT[0.0000000089184564] |
| 06926653 | BRZ[0.007026028545770],USD[0.0000000078732000] |
| 06926662 | BTC[0.000003720000000],USDT[0.612441455096512B] |
| 06926666 | USD[0.0361427305000000] |
| 06926667 | USD[0.000000103872163],USDT[0.0000000042016202] |
| 06926668 | USD[0.0000000028027300] |
| 06926670 | EUR[0.000000153838227],USDT[0.9576583100000000] |
| 06926671 | ETH[0.0000000070000000] |
| 06926674 | AKRO[1.000000000000000000],HT[0.0000000058455718],USD[0.0794726121748977],USDT[579.4979116147982530] |
| 06926678 | USD[0.0000000001232192] |
| 06926683 | BTC[0.000907480000000],DOGE[758.907850000000000],ETH[0.0540669300000000],GBP[0.7495971000000000],USD[619.7637492879723184] |
| 06926686 | USD[0.0913846900000000] |
| 06926687 | ETH[0.0100964393248320],LTC[0.0002833900000000],USD[0.4968114130480000000000000],USDT[0.0016673048741252] |
| 06926689 | EUR[0.0000001397456781],FTT[0.165308890000000B],USD[0.000000125702146],USDT[0.0000000497387478] |
| 06926690 | BNB[0.000221635209848],BTC[0.000000040000000],FTT[0.000020000000000],TRX[0.000094000000000],USD[0.7776415023088071],USDT[0.0094916959950178] |
| 06926699 | BNB[0.0009707043187108B2],ETH[0.000000009000000],FTT[0.0000000092541165] |
| 06926711 | USD[0.0082063600000000] |
| 06926712 | TRY[1.000000056608297],USD[0.0000000001873421] |
| 06926714 | BNB[0.0000000073840000],BRZ[0.0582040701002250],ETHBULL[96.060784000000000000],KNCBULL[7013563.000000000000000],MATICBULL[636875.2000000000000000],USD[0.2161629409365634] |
| 06926719 | EUR[0.0000000080819871] |
| 06926725 | GBP[200.000000000000000],USD[3752.0333654900000000] |
| 06926728 | ALGO[588.698715970000000],ZRX[260.7419943700000000] |
| 06926732 | USD[5.0000000000000000] |
| 06926733 | USD[0.0010674000000000] |
| 06926737 | USD[0.0004226998000000] |
| 06926739 | EUR[0.490000000000000],USD[0.0057218521000000] |
| 06926776 | TRX[0.000000100000000],USDT[0.0000000050378909] |
| 06926784 | USD[0.0044749249000000] |
| 06926787 | DENT[1.000000000000000000],GBP[0.0001525965955730] |
| 06926798 | USD[0.0000000111556688],USDT[9[563.8317602100000000] |
| 06926833 | EUR[0.0000000049311295],USDT[0.0000000029264550] |
| 06926836 | USD[0.0000000070333252] |
| 06926844 | DENT[1.000000000000000000],EUR[0.0000000093533127],MATIC[1.000000000000000000] |
| 06926849 | USD[0.0052202794000000],USDT[0.6100000000000000] |
| 06926857 | USDT[0.0000428200348585] |
| 06926859 | BAO[1.000000000000000000],DENT[2.000000000000000000],EUR[0.000000264453616],TRX[1.000000000000000000] |
| 06926874 | TRX[0.0000180000000000],USDT[151.0000000000000000] |
| 06926880 | BAO[8.000000000000000],BNB[0.054949300000000],GBP[146.2018737430567471],KIN[8.000000000000000],SOL[1.068909130000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.0000112181625227],XRP[4.8376361100000000] |
| 06926883 | USD[0.0026888898000000] |
| 06926887 | EUR[0.770000000000000],USD[0.0089265520000000] |
| 06926889 | TRX[0.748234350000000],USD[0.0000000005770125] |
| 06926895 | EUR[0.0000000076060990] |
| 06926915 | ETH[0.0000000187599500],MATIC[0.0000000042043720],USDT[5.1965425381076836] |
| 06926917 | BNB[0.0000000097343622],ETH[0.0000000124401120],GST[0.000000061000000],HT[0.000069810000000],MATIC[0.0000000069113175],SOL[0.000000020000000],TRX[0.0000170000000000],USDT[0.0069316473865462] |
| 06926929 | ETH[0.000916924736705],USD[3.2651085730999998] |
| 06926930 | TRX[0.000270000000000],USD[0.0000000024000000] |
| 06926934 | TRX[0.000420000000000],USD[0.0435100000000000] |
| 06926935 | USD[0.0000000001618800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 60926958 | BNB[0.020000000000000000],USD[0.069362855990000000],XRP[201.000000000000000] |
| 60926964 | USD[0.002084488700000000] |
| 60926971 | USD[0.0000001135332035] |
| 60926978 | USD[0.0281421340000000] |
| 60926989 | USDT[0.0000000077641467] |
| 60926990 | BAO[2.000000000000000000],DENT[1.000000000000000000],ETH[0.000000490000000000],KIN[1.000000000000000000],USD[0.090990050711 39938] |
| 60927000 | USD[0.0043561800000000] |
| 60927002 | GBP[0.0001070462982843] |
| 60927013 | EUR[0.940000000000000000],USD[0.012835246000000000] |
| 60927021 | USDT[0.000000007664600] |
| 60927043 | USDT[3582.925654514854 2894] |
| 60927059 | USDT[7053.4531114343722 981] |
| 60927068 | TRX[0.000017000000000000],USDT[5.58789737759 89967] |
| 60927071 | ETH[0.018000000000000000],USD[31.895766171025 0000],USDT[116.580582722 0000000],XRP[-40.128827 1029274398] |
| 60927077 | FTT[3416.96242000000000 0000],USD[5041.159844040 0000000],USDT[0.00000005 9047830] |
| 60927080 | USD[0.0000000001751700] |
| 60927081 | SOL[0.009000000000000000],USD[0.046307063702 90000] |
| 60927084 | USD[15.956052938250000 0] |
| 60927096 | USDT[0.0000000409330033] |
| 60927110 | USDT[0.000000000658000000] |
| 60927111 | BNB[0.2366471600000000] |
| 60927112 | USD[0.008834648000000000] |
| 60927113 | USD[0.0011981271000000] |
| 60927116 | USDT[0.8378750000000000] |
| 60927117 | USDT[0.0000000070000000] |
| 60927121 | KIN[1.000000000000000000],TRY[0.963359025486 7750],USD[0.000000002721 020] |
| 60927126 | TRYB[0.000000010000000],USD[0.052836903854044 2] |
| 60927133 | BTC[0.0000980000000000] |
| 60927137 | USD[0.027686000000000000],USDC[3031.617356510 0000000],USDT[15.252928670000 0000] |
| 60927143 | AKRO[1.000000000000000000],BAO[1.000000000000000000],EUR[0.000000061522061],UBXT[2.000000000000000000],USDT[0.003637350000 0000] |
| 60927144 | USD[0.000000040058890],XRP[0.0000001000000000] |
| 60927148 | USDT[0.000000008000000000] |
| 60927150 | TRX[0.000100000000000000],USD[0.000000004327243] |
| 60927159 | TRX[0.004575850000000000],USD[0.000000000531510] |
| 60927162 | SOL[0.001669172970570],TRX[0.000007000000000000],USDT[0.000002933573234] |
| 60927163 | USD[0.000000004319094] |
| 60927165 | AVAX[9.500000000000000000],USD[0.540840687366 6028] |
| 60927168 | USD[5.00000000000000000] |
| 60927173 | ETHW[0.000795270000000000],USD[0.000000018000000] |
| 60927188 | ETH[0.424919250000000000],USD[1877.090000000000 0000] |
| 60927191 | TRX[0.000101009746325 2],USDT[0.083366479767 2716] |
| 60927210 | TRX[0.000036000000000000] |
| 60927214 | USD[0.000000065778094] |
| 60927217 | USD[50.000000000000000000] |
| 60927225 | USD[0.0000002312924342] |
| 60927231 | USD[0.0024725807000000] |
| 60927234 | TRX[0.000070000000000000],USDT[9.649127000000 0000] |
| 60927244 | USDT[0.000000030000000] |
| 60927247 | BNB[0.0430758429715556],FTT[0.000000007272660],USD[0.000062635730495] |
| 60927253 | TRX[0.000002000000000000],USDT[20.000000000000 0000] |
| 60927260 | DOGE[0.004642020000000],GALA[0.585435975900 0000],TRY[0.004902501707 950],USD[0.0000000045980 16] |
| 60927262 | USD[0.0038751590000000] |
| 60927264 | APE[0.002509950000000000],CHZ[36.986016880000 0000],USD[10.130872881028 4699],XRP[0.0018349300000 0000] |
| 60927266 | USDT[0.000000003312000] |
| 60927271 | USD[0.000000063743427] |
| 60927278 | ETH[0.000000053071841],NEAR[0.000000046177856] |
| 60927282 | EUR[0.000000056411706] |
| 60927289 | USD[0.000000082848591],USDT[0.0387538114000000],XRP[149.00000000000000 0] |
| 60927294 | USDT[0.000000025000000] |
| 60927300 | BNB[0.000000100000000],ETH[0.000000038448000],ETHW[0.000000001481507] |
| 60927305 | BTC[0.000000018400000],LTC[0.002336100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06927311 | USD[0.0002829450000000] |
| 06927325 | GBP[0.0056000000000000],USD[0.8272000000000000] |
| 06927336 | BAO[1.0000000000000000],USDT[0.0001326687666597] |
| 06927342 | USD[0.0000000002057000],USDC[49.0621425800000000] |
| 06927350 | BAO[1.0000000000000000],DENT[1.0000000000000000],TRU[1.0000000000000000],USD[0.0000000055308982] |
| 06927351 | USDT[0.0000000085000000] |
| 06927353 | TONCOIN[236.7171600000000000],USD[0.2706348650000000],USDT[0.0000000095001598] |
| 06927356 | USD[0.0000000068000000] |
| 06927366 | TRY[0.0031999800000000],USD[0.0000000025180536] |
| 06927367 | USD[1.8321087523637843] |
| 06927380 | GBP[5.0000000000000000] |
| 06927384 | KIN[2140000.0000000000000000],TRX[0.2178940000000000],USD[0.0933774600000000] |
| 06927389 | USDT[0.0000000075000000] |
| 06927390 | BTC[0.0010595400000000] |
| 06927394 | TRX[0.0097116060710708],USDT[0.0000000071796012] |
| 06927405 | USD[1.3640814500000000] |
| 06927406 | BTC[0.0000003490200200],ETH[0.0000000027558600],FTT[1.0230821018904750],KNC[0.0000001110950900],MATIC[0.0000000065684600],USD[0.3923010992631227],USDT[0.0000000410713522],XRP[0.0000000088291800] |
| 06927409 | DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.1823016356011938],XRP[688.2841239100000000] |
| 06927411 | EUR[0.0000000092063377] |
| 06927412 | USD[0.0070575762000000] |
| 06927418 | USD[0.0443041523375000] |
| 06927420 | TRX[0.0000010000000000] |
| 06927424 | USDT[645.3725180000000000] |
| 06927431 | TRX[0.0000060000000000],USD[27.5191273700000000] |
| 06927434 | USD[0.0000003612531980] |
| 06927435 | USDT[0.0000000020000000] |
| 06927438 | USD[0.0000000063743427] |
| 06927439 | USD[0.0248732859802800] |
| 06927447 | USD[0.0000000095757380] |
| 06927448 | DENT[1.0000000000000000],EUR[0.0000001306759260],FIDA[1.0000000000000000],FRONT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRU[1.0000000000000000],UBXT[2.0000000000000000] |
| 06927455 | BNB[0.0000000003594836],BTC[0.0000000076216000],LTC[0.0212100038273564] |
| 06927459 | USD[0.0011338390000000],USDT[0.0600000000000000] |
| 06927460 | USD[0.0090512262016997] |
| 06927464 | USD[0.0000000003752600] |
| 06927482 | BNB[0.0000000054220363],MATIC[0.0000000051278400],TRX[0.0000060000000000],USDT[0.9941993259424719] |
| 06927483 | TRY[0.0009127400000000],TRYB[0.0006721700000000],USD[0.0001588139061229] |
| 06927485 | TRX[0.0659160000000000],USD[0.0001741099311780] |
| 06927489 | USDT[0.0000000090000000] |
| 06927491 | USD[0.0660706950000000] |
| 06927492 | ALGO[0.0000000020000000],TRY[0.0048380765843392],USD[0.0043392002762804],XRP[0.0006539900000000] |
| 06927495 | BTC[0.0000000030000000],TRX[0.0000010000000000] |
| 06927496 | TRX[56.4180744300000000],USD[0.0000000031793240],USDT[0.0000000028422241] |
| 06927500 | USD[0.9718167790019381],USDT[0.0000000060518383] |
| 06927505 | EUR[0.1300000000000000],USD[0.0000000045000000] |
| 06927514 | ETH[0.0007204400000000],ETHW[0.0003520000000000],GRT[0.2094850000000000],LINK[0.0258600000000000],MKR[0.0007368000000000],USD[2.4184410374000000] |
| 06927515 | USDT[0.0000000025000000] |
| 06927517 | USD[0.0000000046308800] |
| 06927519 | USD[127.8665907510000000],USDT[0.0001680002414432] |
| 06927535 | USDT[0.0000000030000000] |
| 06927559 | USD[0.0000000052480472],USDT[10.2155623669262447] |
| 06927561 | USD[0.0044011577000000] |
| 06927566 | EUR[0.0000000097523486] |
| 06927573 | USD[5.0000000000000000] |
| 06927579 | EUR[0.0000000039250572],USDT[0.0000000071509429] |
| 06927587 | EUR[0.0000000075162688] |
| 06927592 | USD[0.0042820463000000],USDT[0.9100000000000000] |
| 06927593 | USD[0.0065874465000000] |
| 06927595 | ETH[0.3360006800000000] |
| 06927601 | USDT[0.0000000055000000] |
| 06927602 | BTC[0.0082896143872000],USD[0.0001232300417656] |
| 06927613 | TRX[0.0000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06927619 | USDT[0.0000000023731356] |
| 06927620 | EUR[0.9200000065971288],USD[0.0000000106211200],USDT[0.0073851200000000] |
| 06927624 | APT[0.0000000071351040],BNB[0.0000000074727936],TRX[0.0000000019429426],USD[0.0000000110989882],USDT[0.0000000011295809] |
| 06927629 | EUR[0.0000000123342973],KIN[1.0000000000000000] |
| 06927631 | USD[0.0000000095869379] |
| 06927633 | USDT[0.0000000030000000] |
| 06927644 | KIN[1.0000000000000000],TRY[0.0000000148936841],USD[0.0000000003666666] |
| 06927650 | BAO[1.0000000000000000],TRY[0.0000000064916480],USD[0.0000000001558200] |
| 06927656 | USDT[0.0000000030000000] |
| 06927657 | TRY[0.0000000077072581],USD[0.0008391895426631] |
| 06927676 | USD[0.0042927647479499],USDT[0.0898318418243150] |
| 06927684 | USD[0.0000000036364628] |
| 06927685 | USD[0.0011140355000000] |
| 06927691 | USDT[0.0000000055000000] |
| 06927693 | EUR[0.0000000065952575],USD[0.0000000063497277] |
| 06927695 | USD[0.0073776090000000] |
| 06927699 | BNB[0.0000000091353897],ETH[0.0000000032107279] |
| 06927703 | EUR[0.8900000000000000],USD[0.0836623121000000] |
| 06927704 | TRX[0.0000370000000000],USDT[0.6584196382793112] |
| 06927712 | EUR[0.0000000144001596] |
| 06927713 | EUR[0.0000000062543488],GBP[0.0000000075885315] |
| 06927718 | TRX[0.0000450100000000],USDT[8.4005419599179164] |
| 06927719 | ETH[0.0000000088803500],HT[0.0000000067186085],USDT[0.0000000926864933] |
| 06927722 | USD[0.0084919106000000] |
| 06927739 | USDT[0.0000000035000000] |
| 06927740 | BTC[0.0001000000000000],SNY[95.8362000000000000],UBXT[15.2722000000000000],USD[0.9081631368851396],USDT[0.8787150800000000] |
| 06927766 | BTC[0.0000027100000000],TRX[0.3167380000000000] |
| 06927774 | BUSD[132944.4100000000000000] |
| 06927775 | BRL[2945.0000000000000000],BRZ[0.9158004900000000],TRX[0.0001300000000000],USDT[0.0072430009716863] |
| 06927778 | TRY[0.0000000019299409],USD[0.0000000002691396] |
| 06927780 | USD[0.0297769982000000] |
| 06927785 | USD[0.0018694157000000] |
| 06927810 | ETHW[0.0002411100000000],USD[0.0000000146539396] |
| 06927818 | TRX[0.0000090000000000] |
| 06927829 | USD[0.0000000003848818] |
| 06927839 | USDT[0.0000000030000000] |
| 06927840 | USD[0.0000003285238224] |
| 06927849 | DOGE[0.0006229200000000],TRY[92.8444309300000000],USD[0.0000000018809888] |
| 06927852 | USDT[0.0000810606834925] |
| 06927854 | USD[0.2513620629000000] |
| 06927855 | TRX[0.0000120000000000],USDT[0.2368000000000000] |
| 06927860 | USD[0.0022434990457304] |
| 06927866 | EUR[0.0000000050473504] |
| 06927889 | EUR[0.0000000105294538] |
| 06927894 | USD[5.0000000000000000] |
| 06927901 | USD[5.0000000000000000] |
| 06927902 | TRX[0.0000010000000000],USD[278.8521042921795806000000000],USDT[487.4652075353961625] |
| 06927905 | USD[0.0000000001780218],USDT[49.7000000000000000] |
| 06927909 | USD[0.0088311257500000] |
| 06927922 | USD[5.0000000000000000] |
| 06927923 | USD[0.0000000092617600],USDT[0.0001398400000000] |
| 06927924 | EUR[0.0000000022221793] |
| 06927927 | ETH[0.0001000000000000],IMX[0.0000000020880000] |
| 06927932 | BRZ[0.5770661800000000],USD[15.3819707412919954000000000] |
| 06927937 | TRX[0.0000070000000000] |
| 06927939 | TRX[0.0000030000000000],USD[0.0087715002645003] |
| 06927945 | KIN[1.0000000000000000],TRY[0.0000000072334220],USD[0.0000000004045135] |
| 06927952 | TRX[0.0000040000000000] |
| 06927954 | EUR[0.6000000000000000] |
| 06927960 | BNB[0.0000000072178512] |
| 06927965 | CAD[201.0064901400000000],USD[0.0000000096862543] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06927967 | USDT[0.0000000090000000] |
| 06927975 | BTC[0.1198000000000000],JPY[93.9668736391000000],USD[0.0100000000000000] |
| 06927980 | BNB[0.0015183500000000],MATIC[0.0000000042100000],NEAR[0.0000000041754400],SOL[0.2100000000000000],SWEAT[0.0000000040924240],TRX[3.6746909913842528],USDT[0.0744595788713754] |
| 06927985 | USDT[0.0000000085000000] |
| 06927989 | USD[0.0000001151309057] |
| 06927990 | DENT[1.0000000000000000],HNT[0.0000000035914800],KIN[1.0000000000000000],LTC[0.5906132311269688] |
| 06927991 | BTC[0.0000000060000000] |
| 06927997 | TRX[0.0000060000000000],USDT[8.0000000000000000] |
| 06927998 | BTC[0.0050017000000000],EUR[0.0000000039726392],FTT[20.8974909400000000],USDT[0.2825934100000000] |
| 06928011 | USD[5.0518189600000000] |
| 06928016 | USD[0.0042996831000000] |
| 06928021 | BRZ[1.0000000000000000] |
| 06928039 | EUR[0.0000000223611856],FTT[0.0121556800000000],USD[0.0000000062993152] |
| 06928048 | USD[0.0001617351526000] |
| 06928057 | USD[0.0098016429383755],USDT[0.0000000057427584] |
| 06928063 | BTC[0.0000999939181591],FTT[0.0000001100000000],TSLA[0.0000000078451519],USD[0.2255392513890091],USDT[0.0000000132646364],XRP[0.6415620000000000] |
| 06928066 | ETHW[0.0300000000000000] |
| 06928068 | BNB[0.0000000054489830],TRX[0.5541259004851584],USDT[0.1021787368326280] |
| 06928069 | BTC[0.0970818400000000],USD[0.6596978680246779] |
| 06928070 | USD[0.0244682700000000] |
| 06928078 | TRY[0.4834610131210652],USD[0.0007383973161553],USDT[4.7341138800000000] |
| 06928081 | USD[0.0000000005463413] |
| 06928083 | USD[0.0000000005463413] |
| 06928086 | USD[0.0000000068627188] |
| 06928091 | 1INCH[0.0000000031063320],AKRO[1.0000000000000000],DOT[0.0000000012221118],ETHW[9.2803507541886914],GBP[0.0000001136477169],HNT[0.0000000014408196],MOB[0.0000000080960000],SHIB[0.0000000030840497],SUSHI[0.0000000014161638],TRX[0.0000000085765758],USD[0.0000000023004813],XAUT[0.0000000078684848],XRP[0.0000000019804156] |
| 06928098 | GBP[0.0002174953638660],KIN[2.0000000000000000] |
| 06928108 | ETHW[0.0000325000000000],SOL[1.2597606000000000],USD[0.1455178725000000] |
| 06928112 | TRX[49.6716240000000000],USDT[38.9904020000000000] |
| 06928118 | USD[0.0000000084579610],USDT[0.0000000051126295] |
| 06928121 | BTC[0.0140751600000000],KIN[1.0000000000000000],USD[0.0000105094133645] |
| 06928123 | GBP[0.0000990545687718] |
| 06928131 | AKRO[2.0000000000000000],EUR[0.0002780726076543],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 06928135 | BRZ[0.2791245933742398],ETH[0.0000001080000000],USD[0.0113992234989001],USDT[0.0003463706027341] |
| 06928137 | USDT[0.0000000070000000] |
| 06928138 | BNB[0.0000000067580685] |
| 06928156 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0000000040000000],CHF[0.0000000092561545],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.9373572113764558],USDT[0.0000000031287263] |
| 06928157 | AUD[0.0000000138624563],RSR[1.0000000000000000] |
| 06928160 | USDT[0.0000000035000000] |
| 06928163 | ETH[0.0001553800000000],USD[0.1766847400000000] |
| 06928164 | BTC[0.0000000021105400],ETH[0.0000000098034380],USD[0.0092818818034552] |
| 06928173 | USDT[0.0000000044141957] |
| 06928174 | EUR[0.0000000055887081] |
| 06928175 | ETHBULL[11.0087823000000000],MATICBULL[74487.7830000000000000],USD[0.0188050709494202],USDT[0.0000000079924639] |
| 06928180 | TRX[0.0000010000000000],USDT[5.6143300000000000] |
| 06928181 | USDT[0.0000000080000000] |
| 06928184 | ETHW[3.1400494000000000],USD[0.0079848861000000],USDT[0.0080070000000000] |
| 06928185 | BTC[0.0093993800000000],ETH[1.9636610100000000],USD[0.0000094378808365] |
| 06928187 | TRY[0.0000001345043392],USD[0.0000000003075050] |
| 06928191 | BTC[0.0066000040000000],USD[0.4312329579136360],USDT[0.0000001109899288] |
| 06928199 | USDT[3.0000000000000000] |
| 06928200 | USD[0.0000000406015731] |
| 06928208 | ADABULL[25.0000000000000000],ATOMBULL[200000.0000000000000000],ETHBULL[2.0000000000000000],MATICBULL[3000.0000000000000000],USD[0.7720076400000000],XRPBULL[900000.0000000000000000] |
| 06928210 | AKRO[1.0000000000000000],TRX[1.0118870300000000],ZAR[0.0000000106516383] |
| 06928231 | TRX[0.0000070000000000],USDT[3.2000000000000000] |
| 06928232 | AKRO[1.0000000000000000],ETH[0.0006812932988000] |
| 06928242 | TRY[0.0000001544706676],USD[0.0000000002058580] |
| 06928256 | TRX[0.6200630000000000] |
| 06928267 | BRL[5455.0000000000000000],BRZ[0.7341631400000000],TRX[0.0000190000000000],UBXT[1.0000000000000000],USDT[59116.0900000034759868] |
| 06928272 | ETH[0.0000001000000000],FTT[0.0017053790897976],TRX[247.0000000000000000],UBXT[1.0000000000000000],USD[0.0000002201034],USDT[0.0518996833767860] |
| 06928275 | BAO[3.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000021594576] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06928284 | AKRO[4.000000000000000000],BAO[8.000000000000000],BTC[0.000001110000000],DENT[1.0000000000000000],EUR[0.000000037760641],GRT[1.0000000000000000],KIN[24.0000000000000000],RSR[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000001247889988],USDT[0.226071570000000000] |
| 06928289 | USD[0.0054588073000000] |
| 06928291 | USD[0.000000000500000] |
| 06928295 | BAO[1.000000000000000],TRY[0.000000055356780],USD[0.0000000000383858] |
| 06928301 | BTC[0.000000005000000000],TRYB[0.0003476600000000],USD[0.0001520905650461] |
| 06928320 | USD[0.000000000911512] |
| 06928333 | USDT[0.000000070000000] |
| 06928345 | USD[2.5060147323684745],USDT[0.4847416554260938] |
| 06928354 | TRY[0.0000000961040247] |
| 06928358 | USDT[0.000000030000000] |
| 06928372 | USD[0.0003146191053302],USDT[0.2575038790210000] |
| 06928375 | USD[0.0001123535981984] |
| 06928377 | ETHW[2.8802439900000000] |
| 06928383 | USD[0.0000000005257520] |
| 06928386 | USD[5.0000000000000000] |
| 06928388 | EUR[0.7000000000000000],USD[0.0012113035000000] |
| 06928392 | GBP[0.0008512559137596] |
| 06928403 | JPY[0.0983800540498973],TRX[0.6185514100000000] |
| 06928409 | USD[5.0000000000000000] |
| 06928412 | BAO[5.000000000000000],DOGE[0.0000000098846631],GBP[0.0001106879713719],KIN[2.0000000000000000],SOL[1.0203656343483878],USD[0.0049188888390020] |
| 06928413 | ETHW[42.3543181800000000],FTT[25.1000000000000000],LTC[0.0034990221517895],USD[0.0999505929817535],XRP[0.4329640030443062] |
| 06928416 | BAO[2.000000000000000],BICO[2.6939687900000000],CRQ[78.0657171400000000],DYDX[4.0496394300000000],ETH[0.0095746900000000],FTT[3.0404529300000000],GST[69.9660442300000000],IMX[10.2515738200000000],KIN[1.0000000000000000],PERP[16.6667324000000000],USD[0.0048299392089700] |
| 06928424 | USD[0.0066930015000000] |
| 06928429 | ETH[0.000000020952835],TRX[100.1768540062297710],USDT[9.1541911577385831] |
| 06928430 | TRX[0.0000120000000000],TRYB[0.000000013703100],USD[0.0049685115200000] |
| 06928431 | USD[-22.2066926369182152],USDT[338.1498538400000000] |
| 06928442 | AKRO[1.000000000000000000],GBP[0.0000000024585593],KIN[1.0000000000000000],TRX[1.0000010000000000],UBXT[2.0000000000000000],USDT[0.0000000081531282] |
| 06928443 | USD[0.0000000003310286] |
| 06928461 | TRY[0.0044887388850656],USD[0.0000000003208896] |
| 06928462 | TRY[0.0008360198770964],USD[0.0000000004196537] |
| 06928468 | BTC[0.0009998100000000],USD[0.4468886211250000] |
| 06928474 | USDT[0.6992660000000000] |
| 06928475 | FTT[0.0000000423170800],USD[0.0000000042500000],USDT[0.0000000032666681] |
| 06928479 | USD[0.0000001136377109] |
| 06928484 | TRX[0.0000010000000000] |
| 06928499 | ALPHA[0.000000054000000],BAND[0.0000000202182218],DOGE[0.0000000082612942],ENS[0.0000000016000000],ETH[0.000000052395939],EUL[0.0000000028717843],GHS[0.0044844218075584],HT[0.0000000046467330],LRC[0.0000000088416344],LTC[0.0000000027136707],MASK[0.0000000063520217],RNDR[0.0000000054389943],TA PT[0.000000008654198L,TRX[0.0000000100000000],USD[0.0000000053906116],USDT[0.0000000025795445] |
| 06928508 | EUR[0.0000000001853130] |
| 06928516 | BNB[0.0000001000000000],USD[18.9878127400049456],USDT[0.0000000161252056] |
| 06928521 | USD[0.6993281600000000] |
| 06928530 | CAD[1.311392090000000000],REAL[150.0000000000000000],UBXT[1.0000000000000000],USD[51.9505290093174563],USDT[0.0000000007762923] |
| 06928544 | ETHW[42.6981893786167896],USD[0.0063503176000000] |
| 06928547 | LTC[0.0055583600000000],TRX[0.0000060000000000],USD[0.0000000096571370],USDT[112.9011683500000000] |
| 06928551 | AKRO[2.000000000000000],BAO[6.0000000000000000],BAT[179.9254371100000000],DOGE[2734.7535153200000000],KIN[2.0000000000000000],SHIB[18630119.8631926000000000],USD[0.5100000072751764] |
| 06928562 | BTC[0.0005990000000000],USDT[82.2572572600000000],XRP[12.5962200000000000] |
| 06928580 | USD[0.0393803895000000] |
| 06928584 | BRL[1000.000000000000000],BTC[0.0009000000000000],ETH[0.0140000000000000],HNT[9.2000000000000000],SHIB[1900000.0000000000000000],USD[0.8883848265000000],XRP[197.0000000000000000] |
| 06928588 | USD[50.0000000000000000] |
| 06928596 | EUR[0.0000000044855384],USD[0.0000000128051424] |
| 06928599 | USDT[0.0001775375987304] |
| 06928602 | EUR[0.0000051540197090] |
| 06928607 | USD[0.0253850000000000] |
| 06928613 | USDT[0.0000000095000000] |
| 06928618 | ETHW[0.5007429100000000] |
| 06928641 | ETH[0.1024318862074950],USD[0.0002513381320558],USDT[0.0000000057000000],XRP[0.0000000069474262] |
| 06928642 | USD[0.0153357600000000] |
| 06928652 | BRL[144.000000000000000],BRZ[0.8291502800000000],ETH[0.0000000053503832],LOOKS[0.0000000017864307],USD[0.0000000033339669],XRP[0.0000000041644140] |
| 06928664 | AKRO[1.000000000000000000],AUD[0.0000002599721B],BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000021143225],XRP[404.9807925200000000] |
| 06928666 | BNB[0.0000000099757620],USD[0.0000017765968649] |
| 06928677 | USD[52.1434571865000000000000000],USDT[0.0013360050908218] |
| 06928707 | USD[0.0038923997000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06928713 | ETHW[2.3446835000000000] |
| 06928714 | ETH[0.4028836300000000],LTC[0.0092940000000000],TRX[581.0000000000000000],USD[0.1747464850000000],USDT[0.2870775600000000] |
| 06928733 | BRZ[72.4500000000000000] |
| 06928740 | ALGO[0.7950000000000000],ETH[0.0000000034600000],JPY[0.0000000040000000],KIN[2.0000000000000000],USD[12.9851909638101794],USDT[411.8861559000000000],XAUT[0.0000800600000000] |
| 06928753 | USD[5.0000000000000000] |
| 06928754 | USD[0.0001835481826544] |
| 06928766 | APT[6.0000000000000000],AVAX[5.1990120000000000],BNB[0.9998100000000000],BTC[0.0066000000000000],DOT[14.7000000000000000],ETH[0.2259570600000000],FTM[185.0000000000000000],FTT[12.3000000000000000],GALA[1370.0000000000000000],GMX[2.3595516000000000],LINK[34.1957820000000000],MATIC[1770.6635100000000000],NEAR[143.3000000000000000],SOL[0.0081000000000000],UNI[19.8000000000000000],USD[1.3829284380950000],USDC[3001.2059073800000000],USDT[0.0018125000000000] |
| 06928768 | TRX[0.0000030000000000],USD[51.4415875869602405],USDT[51.1811332918135704] |
| 06928773 | USD[0.0000012656692] |
| 06928777 | USD[0.0169215600000000] |
| 06928779 | BRZ[0.7272679800000000],TRX[0.0002600000000000],USDT[0.2000000017338133] |
| 06928784 | ETH[0.0000000060289660],MATIC[0.0000000096240000],SUN[106593.8082431269776232],USD[0.8781913562575795],USDT[0.0000000097054583] |
| 06928800 | USD[0.0000000001522304] |
| 06928804 | USD[0.0000000001827060] |
| 06928819 | USDT[0.0200000000000000] |
| 06928822 | ETHW[0.0002393900000000],USD[0.0000000092000000] |
| 06928826 | AKRO[1.0000000000000000],AUD[0.0014316000000000] |
| 06928842 | BNB[0.0001063074892515],SOL[0.0000000046754946],TRY[0.0000000946097268],USD[0.0000001285242846],USDT[0.0000006422713252] |
| 06928852 | BNB[0.0039400040597000],PAXG[0.0315004600000000],TRX[67.1900831618552060],USDT[0.0000979717332274] |
| 06928862 | USDT[0.0000000139451543] |
| 06928867 | AKRO[1.0000000000000000],BTC[0.0000000050000000],ETH[0.0078728800000000],TRX[1.0000000000000000],USDT[0.0000000317664947] |
| 06928869 | USD[434.7535063427146454],USDT[0.0062596727765856] |
| 06928870 | USD[0.0000000072796192] |
| 06928873 | ETHW[72.7121773200000000],LTC[0.0090000000000000],TRX[2.0000000000000000],USD[0.0073328582000000] |
| 06928876 | ATOM[0.0778360000000000],TRX[0.0000230000000000],USD[0.0036747250000000],USDT[0.0366262000000000] |
| 06928880 | BNB[0.0000000051475058],ETHW[0.0000000053200000] |
| 06928901 | USD[0.0000000068627188],USDT[0.0042209800000000] |
| 06928902 | ETHW[0.0007107000000000],USD[0.0052124418000000] |
| 06928911 | BAO[2.0000000000000000],GBP[0.0000926050704296],KIN[1.0000000000000000],USD[0.0000005777989242] |
| 06928913 | BAO[2.0000000000000000],CAD[29.0744813992493012],ETH[0.0154383000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[5.9979590860384164] |
| 06928921 | BRL[1669.9400000000000000],BRZ[283.1007623200000000],TRX[0.0000280000000000],USDT[0.0000000032524613] |
| 06928925 | BAND[0.0187914372034309],TRX[0.0000110000000000],USD[0.0057992131632948],USDT[2875.7787105843789058] |
| 06928928 | USD[0.0000000002557124] |
| 06928936 | EUR[0.0000062017314333],LTC[1.0975883400000000],USD[0.0000005271907215] |
| 06928951 | TRX[0.0202690000000000] |
| 06928956 | USD[0.0000000089461406],USDT[0.0000000084034696] |
| 06928958 | USDT[0.0489160000000000] |
| 06928962 | USDT[0.6050228300000000] |
| 06928966 | OXY[9920.8920510072435400],USD[0.0679193185000000] |
| 06928972 | AUD[0.0047676690063944],BTC[0.0000519200000000] |
| 06928981 | BRZ[0.1679554200000000],USD[3.0574866313226333] |
| 06928982 | BAO[1.0000000000000000],FRONT[1.0000000000000000],KIN[2.0000000000000000],USDT[0.0000000127614719] |
| 06928985 | BTC[0.0003042900000000],TRX[0.0000080000000000],USDT[0.9908306164401200] |
| 06928991 | BTC[0.0000409000000000],FTM[0.6398324200000000],FTT[1.2642377900000000],LINK[0.0678932000000000],RUNE[3.4463593000000000],TRX[0.2097602900000000],USD[1.0485969863642788],USDT[0.0071966400000000],XRP[0.0049865400000000] |
| 06929004 | MSOL[14.1532993800000000] |
| 06929010 | BNB[0.0092398600000000],ETHW[104.4826516000000000],USD[0.4423816880000000] |
| 06929012 | USD[0.0000070000000000],USDT[1112.3749702800000000] |
| 06929015 | USD[0.2578985982500000] |
| 06929030 | TRX[0.0000660000000000],USD[0.0031535616237705],USDT[15435.4771140486015312] |
| 06929035 | USD[0.0000827201853886],XRP[0.0000000040000000] |
| 06929053 | XRP[0.1683204900000000] |
| 06929066 | USD[0.0038939024959085],XRP[0.0096371000000000] |
| 06929067 | TRX[0.0000100000000000],USDT[0.0000000004464663] |
| 06929071 | USD[19996.5677395200000000],USDC[100.0000000000000000] |
| 06929072 | USD[0.0257296966550000] |
| 06929073 | BAO[1.0000000000000000],TRY[0.0000000504340708],UBXT[1.0000000000000000],USD[0.0000000003217025] |
| 06929082 | ETH[0.0030000000000000],USD[0.9920364755000000] |
| 06929092 | BTC[0.0003300000000000] |
| 06929093 | TRX[0.0002590000000000],USDT[793.1705757144746625] |
| 06929097 | BTC[0.0000979700000000] |
| 06929098 | USDT[1.4859452500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06929117 | AKRO[1.000000000000000],APT[0.000000038192552],BAO[4.000000000000000],DENT[1.000000000000000],DOGE[0.000000094339221],GBP[0.000000075291233],KIN[7.000000000000000],LRC[0.000000071640152],MATIC[0.000392800000000],NEAR[0.000000009320987 6],OKB[0.000004430000000],SRM[0.000000062402354],S USH[0.000000001851329 3],USD[10.886917817573609 8] |
| 06929126 | WBTC[0.000004960000000 0] |
| 06929128 | ATOM[0.108177940000000 0],AVAX[0.284189640000000 0],AXS[0.024064550000000 0],BNB[0.000036090000000 0],DOT[0.456554930000000 0],ETHW[0.609383770000000 0],HNT[0.634503130000000 0],MTA[7.289064850000000 0],SHIB[826118.067978530000 0000],USDT[0.000000118826960 6] |
| 06929140 | BRL[1777.000000000000000 0],BRZ[0.600725525600000 0],LTC[0.009191650000000 0] |
| 06929142 | BTC[0.000000013000000 0] |
| 06929147 | TRX[0.000021000000000 0] |
| 06929154 | MATIC[0.009818140000000 0],TRX[0.004701866000000 0],USDT[0.004095094000000 0] |
| 06929155 | USD[0.027227474077408 0] |
| 06929176 | USD[0.798652080000000 0] |
| 06929179 | BTC[0.186713990000000 0],USDT[0.001004431401591 0] |
| 06929187 | USD[0.000000122335238],USDT[1213.182481052709297 8] |
| 06929191 | BTC[0.000000060690800 0],USD[0.377015896641448 2],USDT[0.000000038124972] |
| 06929206 | BAO[2.000000000000000],BTC[0.012386500000000 0],DOGE[0.000751500000000 0],KIN[1.000000000000000],USD[1821.261923186030461 0] |
| 06929210 | USD[0.000000004930072],USDT[0.000000007500000 0] |
| 06929216 | CHZ[39.990000000000000 0],USDT[0.886383223000000 0] |
| 06929217 | TRX[0.000010000000000 0],USDT[0.172856602392992 8] |
| 06929220 | BTC[0.000390280000000 0],ETH[0.004210400000000 0],FTT[3.626231760000000 0],JPY[109.432660000000000 0],SOL[0.000520220000000 0],USD[12.114083770000000 0],XRP[0.985910470000000 0] |
| 06929225 | BUSD[9979.100000000000000 0],USD[0.318195040000000 0] |
| 06929234 | USDT[0.000000009965600 0] |
| 06929238 | USD[0.000000002363357] |
| 06929244 | BNT[0.060563926505300 0],BTC[0.000001523687460 0],FTT[3.199360000000000 0],KNC[0.002181851386620 0],LOOKS[0.481997445797210 0],MATIC[0.087922935838150 0],SNX[0.023048518507550 0],TRX[7643.507937224513310 0],USD[0.054398161600320 0],USDT[0.000831895000000 0] |
| 06929261 | ETHW[0.000000005695341 2] |
| 06929276 | ETH[0.012457400000000 0],ETHW[0.000941850000000 0],USD[0.002137884065791 8] |
| 06929286 | TRX[0.000002000000000 0],USDT[789.475828500000000 0] |
| 06929291 | ETH[0.000000100000000 0],TRX[100.700006000000000 0],USD[154.413611100000000 0] |
| 06929293 | TRX[0.000010000000000 0],USD[9.455104581249600 0],USDT[0.000025593951384 0] |
| 06929294 | USDT[0.126846975747147 2] |
| 06929299 | BTC[-0.000000290190542 4],TRX[0.000017000000000 0],USDT[0.007070649587048 7] |
| 06929301 | AUD[0.000007332480905 6],ETH[0.000001170000000 0],KIN[2.000000000000000] |
| 06929314 | BAO[1.000000000000000],TRY[0.000000561173198],USD[0.000456701118472] |
| 06929316 | BAO[2.000000000000000],ETHW[0.000039440000000 0],USD[0.000484740661494] |
| 06929321 | USDT[0.010000000000000 0] |
| 06929322 | TRX[0.000024000000000 0],USDT[268.615160360000000 0] |
| 06929326 | ARS[0.002952316182838 7],BTC[0.000000010000000 0],USDT[0.000019011375416] |
| 06929332 | USD[0.001437465200000 0],USDT[7.970000000000000 0] |
| 06929336 | USD[0.343815000000000 0] |
| 06929343 | AKRO[2.000000000000000],BAO[6.000000000000000],CAD[0.000000083079554],DENT[1.000000000000000],ETHW[83.638191303889596 5],KIN[3.000000000000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.000456921163918 2],USD[0.067564482920031 6] |
| 06929347 | BAO[1.000000000000000],ETH[0.000255960000000 0],SHIB[19187.250000000000000 0],USD[0.000000055534716],USDT[0.009624000000000 0] |
| 06929350 | BAO[2.000000000000000],SHIB[10015.334538870000000 0],TRX[0.000016007524689 9],USD[0.000000032082871] |
| 06929362 | USD[0.616072354105000 0] |
| 06929367 | USD[0.000000167590618] |
| 06929383 | USD[0.000000057989810],USDT[4208.451602647325000 0] |
| 06929388 | SOL[0.001900000000000 0],USD[2.058053736000000 0] |
| 06929394 | USD[0.000000050000000 0] |
| 06929396 | AKRO[1.000000000000000],KIN[1.000000000000000],NFT (467626768338315854)[1],SNX[0.026805930000000 0],TRX[533.999615000000000 0],USD[0.281841411801690 0],USDT[0.074710675396640 3] |
| 06929398 | USD[0.000000037202053],USDT[0.538742010000000 0] |
| 06929402 | SHIB[0.000000009581566 0],USD[0.000000079500225],USDT[0.000000053820640] |
| 06929413 | USD[79563.176707515263736 5] |
| 06929420 | USD[0.048052269274216] |
| 06929427 | XRP[1.943702000000000 0] |
| 06929434 | XRP[0.000000100000000 0] |
| 06929455 | ETHW[0.000001690000000 0],USD[1.564542000000000 0] |
| 06929469 | ETH[4.725111660000000 0],FTT[3.643470820000000 0],USDT[0.000000039728952] |
| 06929471 | USD[0.008880001242841 3] |
| 06929472 | ETHW[0.000968500000000 0],USD[0.066884805900000 0] |
| 06929475 | APE[0.095460000000000 0],USD[0.000000050000000 0],USDT[0.000000053975340] |
| 06929485 | LTC[0.000322740000000 0],TRX[0.000008000000000 0],USD[104.035417792274680 1000000000 0],USDT[0.000000156222774] |
| 06929497 | USD[0.002263365575557 1] |
| 06929514 | ETH[0.000000007751080 0],TRX[0.000022000000000 0] |
| 06929517 | ETH[0.000000006141360 0],TRX[0.000005040621080] |
| 06929526 | ACB[13.556057050000000 0],ARKK[1.007100720000000 0],BAO[1.000000000000000],FTM[112.649979280000000 0],KIN[3.000000000000000],NIO[1.000000000000000],TRX[0.000013000000000 0],UBXT[1.000000000000000],USD[13.942086902300000 0],USDT[17.587582545948781 2],WNDR[100.006259640000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06929530 | BNB[0.000000004062200],DOGE[140.330940890000000],FTT[8.950416350000000],SOL[0.025025040000000000],USDT[4.000000369973107] |
| 06929539 | BNB[0.000000043736431],BTC[0.000000065585478],ETH[0.000000040100447],MOB[0.000000017704081],USD[0.000000088353222],USDT[0.000316940353668] |
| 06929546 | USD[5.398770422500000000] |
| 06929548 | XRP[1.000237440000000000] |
| 06929555 | USD[0.000000007500000000] |
| 06929563 | USD[0.004781149100000000] |
| 06929567 | AKRO[1.000000000000000000],BAO[3.000000000000000000],CAD[0.006291702899434100],DENT[1.000000000000000000],ETH[0.000001690000000000],FTT[0.135899080000000000],KIN[5.000000000000000000],LTC[0.014338000000000000],PSY[0.027241230000000000],RSR[1.000000000000000000],USD[0.002268269769006000] |
| 06929573 | EUR[0.000000076325887] |
| 06929594 | USDT[0.582715510000000000] |
| 06929598 | USDT[0.005586920334084000] |
| 06929600 | USD[0.000001129222211700],USDT[3411.660938100394299300] |
| 06929610 | TRX[0.000053000000000000] |
| 06929620 | TRX[0.893870000000000000] |
| 06929631 | ETHW[7.087582400000000000],USD[0.010706813500000000] |
| 06929640 | TRX[0.102246000000000000] |
| 06929643 | USD[0.005011749320707041],USDT[0.000000004686573240] |
| 06929648 | USD[0.000000000000000000],XRP[0.000100000000000000] |
| 06929652 | AKRO[3.000000000000000000],AUD[0.000000004868151],BAO[16509.545935440000000000],BAT[485.719387050000000000],BTT[58587245.368260160000000000],DENT[3.000000000000000000],DFL[446040.382831860000000000],DOGE[170878.861401090000000000],ENJ[285.896362220000000000],ENS[41.146073330000000000],ETHW[148.457055300000000000],FTT[258.430850800000000000],GALA[10118.401890670000000000],HBB[3145.062088590000000000],HT[201.728195030000000000],KIN[9704929.453873560000000000],LINA[35952.731537520000000000],LINK[96.914378180000000000],LTC[49.407813590000000000],MANA[494.433193930000000000],ORBS[6750.337159400000000000],PUNDIX[994.517431370000000000],RSR[1.000000000000000000],SHIB[21984957.100230500000000000],SOS[3022277147.390919780000000000],SWEAT[5185.157979000000000000],SXP[1.000000000000000000],TRX[3.000000000000000000],UBXT[2.000000000000000000],VGX[1074.362254300000000000],WRX[408.272093090000000000],XRP[22673.361598940000000000],ZRX[411.444033480000000000] |
| 06929655 | USD[15.000000000000000000] |
| 06929664 | USD[0.000000000005228194] |
| 06929666 | AUD[0.000041389920274],ETH[0.053152460000000000] |
| 06929683 | AKRO[1.000000000000000000],EUR[0.007129680000000000],USD[0.007599769824433320] |
| 06929688 | TRX[0.000028000000000000],USD[2.332397824875000],USDT[4.172316506825000000] |
| 06929689 | XRP[2603.164855440000000000] |
| 06929691 | BNB[0.000000005772841000],BTC[0.000000017536097300] |
| 06929692 | AUD[0.000008793693744400],BAO[1.000000000000000000],BTC[0.000001600000000000] |
| 06929703 | BAO[2.000000000000000000],BNB[0.006131668017219200],KIN[2.000000000000000000],MATIC[0.000000006823655700],SOL[0.000000055414780],TRX[0.000031000000000000],USDT[0.000000000068929540] |
| 06929704 | TRX[0.000003000000000000],USD[1.523124945564083700],USDT[0.000000015957620] |
| 06929706 | BNB[0.000043390691183800],ETH[0.000000002779043500] |
| 06929709 | TRX[0.000063000000000000],USD[1134.228022110897875500000000000],USDT[0.000520036305309] |
| 06929710 | TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000005748359928] |
| 06929718 | ETH[0.000000041059392],MATIC[0.000000075385000],USDT[0.001613096345752860] |
| 06929734 | USDT[2062.632749090000000000] |
| 06929736 | BTC[0.238476978673541100],TRX[10.000011000000000000],USD[0.002793663095807] |
| 06929758 | USD[0.009764315500000000],USDT[0.020000000000000000] |
| 06929767 | EUR[0.000000225190780200],GMX[2.814297530000000000] |
| 06929771 | USD[0.001689985425842],USDT[0.000000073087691] |
| 06929782 | TRX[0.000037000000000000],USDT[0.106300000000000000] |
| 06929791 | CHF[0.000005695650568000],ETH[0.282242790000000000],USD[0.050666124143105700],USDT[0.000000095664309],WBTC[0.000100000000000000] |
| 06929798 | MATIC[0.026857570000000000],TRX[0.000060600000000000],USDT[0.003138389815717199] |
| 06929801 | HXRO[80.949391270000000000] |
| 06929811 | BTC[1.020991300000000000],DOGE[16816.293799810000000000],ETH[1.060778411621100000],TRX[0.000060000000000000],USDT[1055.451228644160388500] |
| 06929814 | AVAX[0.000000002300000000],BNB[0.000000040377000],USDT[0.000000006152597700] |
| 06929827 | FTT[17.300000000000000000],USDT[0.255992518000000000] |
| 06929831 | ETH[0.000046900000000000],GBP[0.012355950000000000],USD[0.000000095246995] |
| 06929834 | BTC[0.000335800000000000],TRX[0.000160000000000000],USDT[180.583282500000000000] |
| 06929842 | FTT[2.999400000000000000],USD[10.558000000000000000] |
| 06929844 | USD[305.883549325000000000],USDT[0.000000062580052] |
| 06929845 | USD[815.138112867600630400000000000],USDT[0.000000252185802] |
| 06929852 | EUR[0.000000219177350],USDT[0.003379260000000000] |
| 06929881 | USD[1.264441619120000],USDT[0.034043010200923000] |
| 06929888 | TRX[0.000020000000000000],USD[12.559792082400000000],USDT[5.252145121899171400] |
| 06929902 | USD[0.008713931600000000] |
| 06929908 | BAO[0.000000100000000],BNB[0.000000060824143],ETH[0.000000127953252],LTC[0.000000066408186],MATIC[0.000000003793492],TRX[0.000000061910072] |
| 06929918 | USD[6.370173134700000000] |
| 06929921 | USD[0.000321838420000000] |
| 06929937 | USD[0.001738551400000000] |
| 06929946 | USDT[0.000000091488480] |
| 06929947 | ETH[1.964325430000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06929952 | AKRO[1.000000000000000000],KIN[1.000000000000000000],USD[0.0000514703386030] |
| 06929953 | ETHW[0.000355000000000000],FTT[40.800000000000000000],USD[8.651941560900000],XRP[0.000000065000000] |
| 06929954 | USD[0.0065070000000000] |
| 06929973 | EUR[0.0000000085055497] |
| 06929974 | BAO[1.000000000000000000],GBP[0.000015947779767],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.0016755280598845] |
| 06929979 | AKRO[2.000000000000000000],AUD[0.000000042203338],BAO[4.000000000000000000],DENT[1.000000000000000000],KIN[4.000000000000000000],RSR[1.000000000000000000],TRX[3.000000000000000000],UBXT[3.000000000000000000] |
| 06929983 | EUR[0.890000000000000000],USD[0.0077957600000000] |
| 06929985 | BNB[0.477286560000000000],BUSD[2900.000000000000000000],KIN[1.000000000000000000],USD[0.0000404396789974] |
| 06929989 | ETH[0.001000000000000000],SOL[0.010000000000000000],USDT[27.368440734125000] |
| 06929991 | USDT[0.710000000000000000] |
| 06929997 | ETH[0.000000002769400],LTC[0.000000010000000],TRX[0.000000075606746],USDT[0.000000784685482] |
| 06930003 | USD[0.0065687840000000] |
| 06930004 | ETHW[0.000513680000000000],USD[0.0000001383883882],USDT[0.0000000072299582] |
| 06930021 | USD[5.000000000000000000] |
| 06930028 | BNB[0.000000002602723 5],SOL[0.000000009096050] |
| 06930033 | TRX[0.734893850000000000],USD[0.000000491269474],USDT[0.8564309500000000] |
| 06930056 | EUR[0.000000072392000],UBXT[1.000000000000000000] |
| 06930063 | USD[0.0065070000000000],USDT[0.0400374500000000] |
| 06930083 | USD[0.402430331640558 78],USDT[0.000000125635130] |
| 06930088 | TRX[0.000036000000000000] |
| 06930101 | DENT[1.000000000000000000],HNT[6.959930807830000] |
| 06930105 | ETH[0.003066191445829 6],USD[850.010001605242964] |
| 06930106 | AUD[1.006516214421967 0] |
| 06930115 | USD[0.003952944600000 0] |
| 06930125 | USD[0.0041511362000000] |
| 06930126 | FTT[0.019714600000000000],TRX[0.000006000000000000],USD[27.7053342730985420],USDT[0.008155000000000 0] |
| 06930135 | EUR[0.753430000000000000],USD[0.0063347489200000] |
| 06930136 | USD[0.0076296855000000] |
| 06930138 | EUR[0.000000071637372],USD[0.0004320631000000] |
| 06930140 | TRX[0.000180000000000000] |
| 06930147 | USD[0.007016642881470 8],USDT[756.565861582847 4800] |
| 06930151 | MATIC[384.1778599300000000000],SOL[8.785401020000000000],USDT[0.0000007406632438] |
| 06930156 | TRX[0.000060000000000000] |
| 06930161 | USD[5.000000000000000000] |
| 06930166 | GST[230.487021900000000000],TRY[0.000000039012780],USD[0.000000001330527 2] |
| 06930169 | USD[28.538761542000000 0],USDT[63.188098410000000 0] |
| 06930180 | DOGE[0.987490000000000000],USDT[0.037256858000000000] |
| 06930182 | USD[0.000000069614665] |
| 06930188 | RSR[1.000000000000000000],TRX[0.000015000000000000],USD[0.000000174990478],USDT[0.000000077382173] |
| 06930221 | AKRO[1.000000000000000000],KIN[1.000000000000000000],TRX[0.000130000000000000],USDT[0.000000061986143] |
| 06930225 | USD[0.0067486541000000] |
| 06930241 | APT[0.000000009869437 4],BNB[0.000000089588912],ETH[0.000000082668000],MATIC[0.000000035421782],TRX[0.000000084952874],USDT[0.000000000317367] |
| 06930247 | USD[1848.4334544500000000],USDC[100.000000000000000000],USDT[1719.4403924700000000] |
| 06930248 | BTC[0.000009810000000000],USD[0.004478135906656 0] |
| 06930259 | TRX[0.000008000000000000] |
| 06930261 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000960454135 6],USDT[0.000000038733198] |
| 06930262 | TRX[0.696747000000000000],USD[0.013901413000000000] |
| 06930263 | TRX[0.754273000000000000],USD[0.000000009649598 0],USDT[0.7491296605000000] |
| 06930288 | BTC[0.023091160000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USDT[0.001637624299972] |
| 06930299 | TRX[0.000007000000000000] |
| 06930301 | BAO[3.000000000000000000],ETHW[127.2828808100000000000],UBXT[1.000000000000000000],USDT[0.000000050957631 9] |
| 06930308 | GBP[0.000038446992978 0] |
| 06930310 | SOL[0.000000091323350] |
| 06930315 | ETH[0.000000062588158],USD[12.959890835430977 9] |
| 06930321 | DOT[0.066167760000000000],USD[0.055125654301847 2] |
| 06930326 | BTC[0.000000047973360],EUR[0.001204484519869],SOL[0.100592120000000000],USD[2.923053079416431 1] |
| 06930328 | USD[0.002716251534066],BAO[2.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.0102333777807012] |
| 06930330 | USDT[1574.7792499500000000] |
| 06930341 | ADABULL[81.262027100000000000],APT[0.000000010540000],BTC[0.002521134550000],CHF[0.000124477708472],DOT[0.000000075907700],ETH[0.050821662711255 3],MATIC[123.768187153724948 7],MATICBULL[21742.4804563728492378],SOL[0.000000004661000],TRX[36.000000000000000000],USD[-2.690180145032122 2],XRP[0.000000027942200] |
| 06930348 | SOL[1.980000000000000000],USD[15.505547804700942000000000000] |
| 06930355 | USD[0.009796994100000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06930360 | BTC[0.3504627600000000],ETH[6.5815684000000000],SPY[5.1150000000000000],USD[255.6816025620000000] |
| 06930367 | ETH[0.0000000046702900],TRX[0.0000000086484110] |
| 06930371 | USDT[9.7890639000000000] |
| 06930372 | BTC[0.0005025900000000],ETH[0.0022286100000000],SGD[0.0051137454802640] |
| 06930379 | USDT[1901.1314423600000000] |
| 06930382 | TRX[0.0077812300000000],USD[0.0082030953064638] |
| 06930388 | BNB[0.0000000002543692],FTM[0.0000000034393200],TRX[0.0000000001823213],USDT[0.0000025936395844] |
| 06930394 | EUR[0.0001172873101195],UBXT[1.0000000000000000] |
| 06930403 | USD[0.2821362103750000] |
| 06930408 | USD[0.0009788427650000],USDT[0.0362368694000000] |
| 06930410 | USD[2.5943437733000000] |
| 06930416 | ETHW[0.0003438200000000],USD[0.0007420755984800] |
| 06930432 | USD[0.0043547185000000] |
| 06930441 | BAO[1.0000000000000000],EUR[0.0000001605205781],FTT[2.1145037900000000] |
| 06930442 | USD[0.0000000014510928] |
| 06930446 | USD[0.0084562538000000] |
| 06930451 | BAO[2.0000000000000000],USDT[0.0000000067437861] |
| 06930455 | ALGO[0.0369470000000000] |
| 06930462 | ATOM[0.0000526067903412],BTC[0.0000000100000000] |
| 06930470 | EUR[0.0000000111405854],USD[0.0000000485782 72],USDT[0.0000000052414854] |
| 06930471 | USD[0.0185732290036396] |
| 06930480 | ALPHA[1.0000000000000000],APT[0.0003289300000000],BAO[7.0000000000000000],DENT[3.0000000000000000],ETH[0.0187435200000000],FRONT[1.0000000000000000],KIN[3.0000000000000000],MPLX[5629.3333624000000000],RSR[1.0000000000000000],SOL[23.0368412800000000],TRX[0.0000090000000000],TRY[36.3262560800000000],USD[31.0465000180000000],USDT[3290.4912101435248364] |
| 06930484 | USD[0.3942371775000000],XRP[727.0000000000000000] |
| 06930485 | USD[0.0000000015114487],USDT[0.0167282223950688] |
| 06930492 | KIN[1.0000000000000000],USD[0.0000000002914043] |
| 06930493 | USD[-0.9257016745676428],USDT[0.9303958800000000] |
| 06930495 | USDT[0.0035767608453652] |
| 06930496 | TRX[0.0003100000000000],USDT[69.7500000500000000] |
| 06930497 | EUR[0.0000018658188 8],USDT[0.0039954300000000] |
| 06930506 | TRX[0.0303920000000000],USDT[0.0008155844943941] |
| 06930507 | USDT[0.0000000076073510] |
| 06930508 | USD[0.0065491456000000] |
| 06930516 | ALGO[1.4421282900000000],TRX[0.0000010000000000],USD[0.0000000010844604],USDT[0.0000000805534002] |
| 06930518 | BNB[0.0000010000000000],ETH[0.0001054885896100],SOL[0.2055301500000000],TRX[0.0100220000000000],USD[0.0069584405657410],USDT[0.0073764381955510] |
| 06930521 | BNB[0.0001050000000000],USD[0.0551110534529627],USDT[0.0000000027894070] |
| 06930524 | USD[43.0967659450000000000000000000],USDT[99.0000000000000000] |
| 06930535 | ETHW[6.9510000000000000],USD[0.0014168705000000],USDT[0.0000000134254606] |
| 06930542 | DENT[1.0000000000000000],EUR[0.0000000133209606],KIN[1.0000000000000000],USD[0.0518433864770582] |
| 06930543 | USD[0.0004464080000000] |
| 06930546 | EUR[0.6200000000000000],USD[0.0039374894000000] |
| 06930547 | BAO[1.0000000000000000],BNB[0.0000000007987860],DENT[1.0000000000000000],ETH[0.4811835375464631],FTT[0.0000000083147702],GALA[2004.5850538800000000],GBP[0.0000001052773 07],MATIC[161.0673120000000000],USD[0.0000000033008447],XRP[0.0000000059565293] |
| 06930551 | USDT[0.3333001127881266] |
| 06930554 | USD[0.0000000002421680] |
| 06930555 | USD[0.0000000110119944] |
| 06930569 | BTC[0.0000417300000000],TRX[0.0000070000000000],USDT[0.0000000060500000] |
| 06930571 | EUR[0.0000000086662358] |
| 06930575 | BAO[1.0000000000000000],ETHW[29.0486472800000000],MATH[1.0000000000000000],RSR[1.0000000000000000],USDT[0.0000000012250300] |
| 06930578 | CHZ[654.0512878400000000],DOGE[244.9511587700000000],ETH[0.0001449000000000],FTT[31.1350161040000000],MANA[102.9380442500000000],XRP[152.2648829100000000] |
| 06930584 | AKRO[1.0000000000000000],BAO[3.0000000000000000],FRONT[1.0000000000000000],GBP[0.0000064558577 88],KIN[1.0000000000000000],TRX[2.0000000000000000] |
| 06930587 | USD[0.0004076507500000] |
| 06930588 | TRX[0.0000050000000000],USDT[0.0000000058154518],XRP[0.0000000091234876] |
| 06930592 | BNB[0.0000000096403500],BTC[0.0000000046325960],TRX[20.0952080999954912],USDT[14.0319437301852592] |
| 06930597 | AKRO[3.0000000000000000],BAO[27.0000000000000000],BNB[0.0000050700000000],DENT[2.0000000000000000],GHS[14395.9096962021973485],KIN[33.0000000000000000],RSR[2.0000000000000000],SOL[0.8041448300000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USD[1.0000639157826314],USDT[1.0003652153850241],XRP[0.0000000708741901] |
| 06930603 | EUR[0.0000000104119947] |
| 06930604 | TRY[0.0000000361889976],USD[1.4910474569811343],USDT[0.0000000085809078] |
| 06930613 | USD[0.0252281901250000] |
| 06930616 | EUR[0.6600000000000000],FTT[0.0315096532000000],USD[0.0000000070000000] |
| 06930624 | ASD[12.9974000000000000],ATLAS[279.9440000000000000],ATOMBULL[209970.0000000000000000],CRO[19.9800000000000000],ETCBULL[499.9600000000000000],ETHBULL[0.4399600000000000],FTT[0.0993200000000000],GALA[9.9980000000000000],HXRO[5.9980000000000000],LINKBULL[11999.0000000000000000],MATICBULL[999.8000000000000000],MER[37.9924000000000000],REEF[149.9700000000000000],REN[5.9980000000000000],RSR[99.9800000000000000],SHIB[100000.0000000000000000],THETABULL[1900.0000000000000000],TRU[20.9958000000000000],TRX[0.5079770000000000],USD[15.3058331440000000],VETBULL[21997.0000000000000000],XLMBULL[999.8000000000000000],XRPBULL[99988.0000000000000000] |
| 06930630 | BNB[0.0000000994402395],MATIC[0.0000000494896704],USDT[0.0000012175600924] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06930633 | TRY[0.0000000443190920] |
| 06930641 | APT[0.0001443781520000],BNB[0.0031028900000000],USDT[0.3422340490354460] |
| 06930643 | USD[0.2221059200000000] |
| 06930650 | TRX[0.0000190000000000],USDT[0.2700904000000000] |
| 06930675 | USD[0.0003375804000000] |
| 06930681 | TRX[0.6477160000000000],USD[0.5035745200000000] |
| 06930684 | EUR[0.0000000082692327] |
| 06930691 | USD[0.0000000130874155] |
| 06930693 | ETH[0.0004769400000000] |
| 06930694 | USDT[0.0001119986019954] |
| 06930697 | EUR[0.0000000594380016],USD[0.0000000019539200] |
| 06930700 | USD[0.0510830879000000] |
| 06930707 | USD[5065.2107386100000000],USDT[0.1588271301584288] |
| 06930708 | USD[15.0867249518810400] |
| 06930717 | USD[0.0000000054000000] |
| 06930725 | EUR[0.0000000043986149] |
| 06930731 | BTC[0.0000000020710900],ETH[0.0000000087707600],EUR[1.6633531900000000],USD[0.0813061611089200],USDT[0.8657588700000000] |
| 06930734 | EUR[0.1400000000000000],USD[0.0022406229000000] |
| 06930737 | USD[0.0000000005373212] |
| 06930739 | BTC[0.1352903030000000],EUR[0.0000811381829987] |
| 06930745 | FTT[1000.1036454200000000],SRM[0.9023136100000000],SRM_LOCKED[56.3376863900000000],USD[1.9485598647868000],USDC[370674.0000000000000000] |
| 06930746 | BNB[0.0000000191668300],DAI[0.0000000006458550],USD[0.0000000027131647],USDT[0.0000000084106074] |
| 06930752 | AVAX[0.4999606658770347],USD[-0.0332657696510213],USDT[1.2081133750000000] |
| 06930755 | USD[0.0036786504000000] |
| 06930760 | TONCOIN[10413.6210360000000000],TRX[0.0000070000000000],USD[6.0779393715500000] |
| 06930761 | BNB[0.0036507127554880],BTC[0.0000000054582300],LTC[0.0000131600000000],MATIC[0.0000071646652500],TRX[0.0093270807058000],USDT[0.0139598230591556] |
| 06930763 | EUR[0.0000000091321006] |
| 06930765 | EUR[0.0900000000000000],USD[0.0002175841000000] |
| 06930771 | AKRO[3.0000000000000000],BAO[1.0000000000000000],EUR[0.0000000040749832],RSR[1.0000000000000000],TRU[1.0000000000000000] |
| 06930773 | USDT[2000.0000000000000000] |
| 06930776 | USD[1.1233535327110000],USDT[0.0045960307743800] |
| 06930779 | BNB[0.0570699800000000],USD[5777.2220745324065748000000000000] |
| 06930799 | USD[0.0082130572000000] |
| 06930809 | GBP[0.0001137081554633] |
| 06930812 | USD[0.0087741422000000] |
| 06930813 | USD[0.9137341992165600],USDT[1.6399474344021648] |
| 06930815 | GALFAN[0.0000000193002996],USDT[0.0000000079160722] |
| 06930821 | TRY[0.0000000210060408],USD[0.0000000004418294] |
| 06930824 | BNB[0.0100000000000000] |
| 06930825 | AUD[0.3766286948403334] |
| 06930831 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000005767520],USDC[30.5898924300000000],USDT[0.0045899857675513] |
| 06930845 | TRX[0.0107780000000000],USD[97.8070161400000000],USDT[0.0000000086130318] |
| 06930855 | USD[0.0044546252000000] |
| 06930859 | EUR[0.0000001526235569] |
| 06930862 | TRX[0.0063740900000000],USD[0.0021276213843467],USDT[0.0042829340000000] |
| 06930885 | USD[0.0025602965000000] |
| 06930890 | EUR[0.0000000079643384] |
| 06930892 | FTT[5.0100000000000000] |
| 06930893 | TRY[0.0280064505112478],USD[0.0000000001194188] |
| 06930901 | DENT[1.0000000000000000],EUR[4029.3234755700000000],KIN[1.0000000000000000],USD[494.8645105919142920] |
| 06930908 | USD[0.0500699727500000] |
| 06930910 | USD[0.0000000020775674] |
| 06930914 | BAO[1.0000000000000000],USD[0.0000000081000000] |
| 06930915 | NFT[4172820693504560022][1],NFT[4838969384242983354][1],USDT[5876.7350182600000000] |
| 06930926 | BNB[0.0099627700000000],TRY[0.9932595039629358],USD[0.0000000029000000],USDT[0.3424436240483919] |
| 06930930 | USD[0.0047307453000000] |
| 06930931 | BTC[0.2188236300000000],WRX[44006.8507720100000000] |
| 06930934 | EUR[0.0000000048374856] |
| 06930935 | UBXT[1.0000000000000000],USD[0.0100074688572480] |
| 06930938 | USD[101.0529890200000000] |
| 06930939 | EUR[0.0000017543833071],SXP[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06930940 | USD[0.0096732461000000] |
| 06930941 | USD[0.0065940013000000] |
| 06930942 | TRX[139.0000000000000000],USDT[0.1864329360000000] |
| 06930947 | DOGE[0.0000000173332481],ETHW[0.0001545700000000],USD[0.0000000084000000] |
| 06930953 | BTC[0.0000166918719744],ETH[0.0000000088651685],LTC[0.4754632259914610],TRX[0.0000240000000000],USDT[0.0000006199155000] |
| 06930958 | EUR[0.5600000086270085] |
| 06930963 | USD[100.0000000041782492],USDT[998.4801840000000000] |
| 06930967 | DOGE[1.0000000000000000],GBP[0.4614101683400456],SOL[85.4232241600000000],USD[83225.0418497138000000] |
| 06930977 | TRX[0.0000030000000000] |
| 06930984 | ETHW[0.0009689900000000],USD[1.0197454763000000] |
| 06930990 | USD[0.0098793590000000],USDT[4.9500000000000000] |
| 06931008 | USD[0.3565985566834715] |
| 06931011 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0484934482342896],HXRO[1.0000000000000000],KIN[2.0000000000000000],TOMO[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 06931017 | EUR[0.0000000099115156] |
| 06931021 | AUDIO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000106452115],FIDA[1.0000000000000000],RSR[2.0000000000000000],SXP[1.0000000000000000],TRU[1.0000000000000000],USDT[0.0095956600000000] |
| 06931027 | BAO[3.0000000000000000],EUR[0.0000002742523356],FIDA[1.0000000000000000],TRX[1.0000000000000000],USD[0.0034041047344818] |
| 06931030 | BTC[0.0005152800000000],USD[0.0000347476524726],USDT[0.0000000064371264] |
| 06931031 | USD[0.0052610007000000],USDT[1010.1114318700000000] |
| 06931032 | USD[0.0077388352000000],USDT[0.4700000000000000] |
| 06931033 | USD[0.0054518643750000] |
| 06931036 | BNB[0.0000000120000000],SOL[0.0000000017000000],TRX[0.0000070050018590] |
| 06931037 | BEAR[339.0142910000000000],BUSD[245.5557191800000000],ETH[0.0000000098840104],USD[0.0000000079876451],USDT[6141.6068195011628560] |
| 06931039 | BAO[3.0000000000000000],ETHW[0.0000000050398745],KIN[2.0000000000000000],RSR[0.0000000001258000],SOL[0.0000000038771533],TRX[0.0000000026716048] |
| 06931045 | AKRO[1.0000000000000000],BAND[0.0253940885605185],BAO[2.0000000000000000],DMG[0.0296720000000000],FTT[160.1825450000000000],GST[0.0350000000000000],HBB[0.1860400000000000],HGET[0.1499715000000000],KIN[1.0000000000000000],KSOS[10.0000000000000000],MTA[0.8100000000000000],OKB[-0.0001974347889011],PORT[0.0600000000000000],PSY[0.6200000000000000],ROOK[0.0000500000000000],SECO[0.9962000000000000],SLRS[0.2034800000000000],SNY[0.8100000000000000],SOL[0.0004999847050465],SUSHI[0.4981000000000000],SXP[0.4963140000000000],TRX[0.0000590000000000],UBXT[0.7944200000000000],USD[1.5321263438188813],USDT[379.6172233723745707] |
| 06931047 | AUD[0.0037072370684513],USD[0.0000000157030137] |
| 06931054 | BNB[0.0095193000000000],TRX[0.5528070000000000],USD[236.8959904904976074],USDT[2.9101727580375000] |
| 06931055 | USD[5.8177414566000000],USDT[7.9470339750000000],XRP[0.2609680000000000] |
| 06931056 | USD[0.0000000095428285] |
| 06931060 | BAO[1.0000000000000000],DOGE[8014.9806411200000000],EUR[125.6003280857056827],FTT[10.0080845000000000],KIN[1.0000000000000000],MATIC[501.0943105000000000],RSR[19451.9022155900000000],TRX[1.0000000000000000],XRP[7014.6415991600000000] |
| 06931061 | EUR[0.8000000043027180],KIN[1.0000000000000000] |
| 06931063 | BTC[0.0264950600000000],ETH[0.3749250000000000],EUR[0.7454802600000000] |
| 06931067 | TRX[0.0003380000000000],USDT[588.5517120600000000] |
| 06931077 | EUR[0.0000000026801600] |
| 06931080 | BNB[0.0000000080000000],TRX[0.0175130000000000] |
| 06931082 | EUR[0.3100000096250193],USD[0.0078585165784005] |
| 06931086 | USDT[0.0774126776000000] |
| 06931088 | AUD[0.0004989058350092] |
| 06931094 | TRX[0.0000390000000000],USDT[0.0265829600000000] |
| 06931097 | EUR[0.0000000063097962] |
| 06931098 | USD[0.0000000024461040] |
| 06931099 | EUR[0.0000000250337160],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000090396590],USDT[0.0000000012569704] |
| 06931105 | USD[0.0000000061000000] |
| 06931109 | EUR[0.0000000050500288] |
| 06931110 | USD[0.0000000060090560] |
| 06931114 | USD[0.0000000125022724],USDT[1.3699449673078600] |
| 06931120 | BTC[0.0000608300000000] |
| 06931127 | USD[0.0014082732000000] |
| 06931140 | USD[0.0046314423000000] |
| 06931143 | USD[0.0000000117288158] |
| 06931145 | TRX[0.0000070000000000],USD[0.0076706200000000],USDT[0.0007600000000000] |
| 06931148 | AKRO[1.0000000000000000],DENT[1.0000000000000000],EUR[1514.3047776835200028],KIN[2.0000000000000000] |
| 06931151 | USD[0.0030228247000000] |
| 06931154 | ETHW[0.0002237400000000],USD[0.5913390158075701],USDT[0.0000000020737546] |
| 06931155 | USD[0.0000000063743427] |
| 06931159 | USD[121.5229309585000000000000000000],USDT[0.0000000120224405] |
| 06931168 | ETHW[0.1570000000000000],USD[0.0018888606350000] |
| 06931172 | USD[0.0000115758919497],USDT[0.0000000038878000] |
| 06931174 | BTC[0.0000000300000000],USD[0.0013707345810169] |
| 06931176 | AUD[43.2642935218901914],BAO[2.0000000000000000],BTC[0.0000000100000000],DOGE[0.5011163800000000],KIN[1.0000000000000000],TOMO[1.0000000000000000] |
| 06931184 | TRX[0.0000240000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06931198 | LTC[0.0000000012260866],TRX[0.00000005388063],USDT[0.000000006752610] |
| 06931199 | BTC[0.0000045100000000],SHIB[209631687.7230707200000000],USDC[145.0912624800000000] |
| 06931203 | FTT[9414.2000000000000000],USD[0.3186850400000000],USDT[0.2388636600000000] |
| 06931205 | USD[0.0000000004505210] |
| 06931208 | BNB[0.0031887714340200] |
| 06931216 | USD[0.0575053500000000],USDT[0.0255178500000000],WRX[4354.3006000000000000],XRP[0.8908000000000000] |
| 06931217 | AKRO[2.0000000000000000],BTC[0.0350938600000000],GBP[0.0001169969424136] |
| 06931222 | BAO[1.0000000000000000],EUR[0.0000000093896899] |
| 06931228 | USD[0.1261148062312576] |
| 06931231 | USDT[0.0000000100000000] |
| 06931235 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0400000310549546],UBXT[1.0000000000000000],USDT[0.0096182800000000] |
| 06931240 | TRX[0.0000120000000000] |
| 06931241 | EUR[0.0000000083278860],USD[0.0000000063482152],USDT[0.0000000007180584] |
| 06931250 | TRX[0.0002467200000000],USDT[0.3556879766889725] |
| 06931251 | EUR[0.0000000004400442],SHIB[0.0000000084769925],TRYB[0.0000000100000000] |
| 06931255 | EUR[0.1900000082107240] |
| 06931256 | USD[0.0000000068108722] |
| 06931260 | BTC[0.0000990120000000],USD[38.5246227354875000] |
| 06931270 | ETH[0.0000000082000000] |
| 06931273 | TRX[0.0000060000000000] |
| 06931274 | ETHW[2.7380000000000000],FTT[1.3000000000000000],GBP[47.0000000000000000],USD[0.0096898815700000],USDT[7.3031042700000000] |
| 06931282 | USDT[19.7546886273032933] |
| 06931285 | USD[0.0000000004017624] |
| 06931287 | BTC[0.0000054600000000],PAXG[0.0000443900000000],USD[0.7656614340857207],USDT[0.0000337838270599] |
| 06931288 | USD[500.0100000000000000] |
| 06931303 | ETH[0.0000078789133534],MYC[3.6680000000000000],USD[0.0000000075000000] |
| 06931311 | CHF[0.0000001299047765],USDT[0.0038546000000000] |
| 06931317 | TRX[0.0000060000000000] |
| 06931319 | ARS[0.0126326427487218],BTC[0.0000158300000000] |
| 06931324 | BNB[0.0000000050315186],BTC[0.0000000037416701],DOGE[0.0000000025000000],ETH[0.0000000030915523],SOL[0.0000000097080000],TRX[0.0000250000000000],USD[-1.0909020545217201],USDT[10.6303043468102095],XRP[0.0000000075000000] |
| 06931326 | USDT[0.0001258969598454] |
| 06931335 | BAO[1.0000000000000000],ETHW[2.9256978100000000],USDT[0.0098429714112026] |
| 06931343 | USD[0.3290000072454567],XRP[0.0025650000000000] |
| 06931346 | DOGE[114.9483233300000000],ETHW[1.1750758700000000],EUR[0.0000000355018200] |
| 06931350 | BAO[1.0000000000000000],BTC[0.0005002900000000],DOT[1.0105092900000000],EUR[0.0000000063367181],MATIC[4.0899047100000000],SHIB[800258.9576658600000000] |
| 06931356 | USD[0.0075485512400000] |
| 06931364 | TRX[801.8638020000000000],USD[-7.1327940600000000] |
| 06931366 | BNB[0.0000000076295100],TRX2[0.0000000031646239],USDT[3.2306145845939368] |
| 06931373 | MATIC[0.0009434800000000],TRX[0.0001960000000000],USDT[0.7000000078173672] |
| 06931377 | TRX[0.0009780000000000],USD[0.0037488902000000] |
| 06931379 | USD[0.0107694800000000] |
| 06931398 | USD[5.0000000000000000] |
| 06931412 | TRY[0.0003318200000000],USD[0.0000000023279776] |
| 06931423 | BTC[-0.0000014494498525],USDT[0.0462066558053778] |
| 06931424 | USD[0.0039009432650000] |
| 06931428 | BAO[1.0000000000000000],BTC[0.0008185400000000],DENT[1.0000000000000000],ETH[0.0083079900000000],KIN[3.0000000000000000],USD[1.2622269345715360] |
| 06931433 | BNB[0.0000001000000000],BTC[0.0017554108416399],DENT[1.0000000000000000],USD[0.0010873118173631],USDT[0.0017049195220158] |
| 06931441 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BNB[0.0007856000000000],BTC[0.1147372400000000],DENT[1.0000000000000000],ETH[1.2559226800000000],GBP[0.0000052595525856],KIN[9.0000000000000000],SOL[13.6782853000000000],TRX[2.0000000000000000],USDT[0.0000089737677671] |
| 06931453 | USD[0.0067305897000000] |
| 06931455 | USD[0.0070085640000000] |
| 06931456 | BAO[2.0000000000000000],EUR[0.0001552705836849],KIN[1.0000000000000000],MATIC[1.0000000000000000] |
| 06931477 | EUR[0.0033438418354754],KIN[1.0000000000000000] |
| 06931481 | USD[0.0029582527000000],USDT[0.3900000000000000] |
| 06931484 | BAO[1.0000000000000000],BUSD[10.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000030197291] |
| 06931485 | EUR[0.0900000000000000] |
| 06931489 | BAO[1.0000000000000000],USD[0.0000000098407398] |
| 06931494 | CHF[0.0001517831243607] |
| 06931499 | BAO[2.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000094000000] |
| 06931513 | AUD[0.0003456539189634] |
| 06931519 | BTC[0.0140971800000000],USDT[0.8100000000000000] |
| 06931524 | DOGE[95.3692666500000000],USD[7.9284410744215068] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06931544 | BAO[1.000000000000000],BNB[0.000000028170620],ETHW[0.0000944473476710],USD[0.0009986740431343] |
| 06931549 | USD[0.0000000098785000] |
| 06931550 | USD[0.0091540356000000] |
| 06931554 | BRZ[2.4975000000000000] |
| 06931557 | EUR[1.0000000090126783] |
| 06931561 | BAO[1.000000000000000],DENT[1.000000000000000],GBP[80.2585051605918661],KIN[1.000000000000000],USD[0.0000000038358874] |
| 06931563 | USD[0.1285731540229562],USDT[0.7867157700000000] |
| 06931566 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.0000000078372982],TRX[2.000000000000000] |
| 06931600 | BUSD[1000.8130218400000000],FB[0.0096000000000000] |
| 06931602 | TRX[0.0000070000000000],USDT[9.3028200200000000] |
| 06931603 | USD[0.0102946495000000] |
| 06931606 | USD[0.0030019802000000],USDT[0.1500000000000000] |
| 06931618 | TRX[0.0000050000000000],USD[30944.3926900000000000] |
| 06931620 | TRX[0.0000130000000000],USDT[5006.5706787446013800] |
| 06931629 | USD[0.0040679535000000],USDT[423.5000000000000000] |
| 06931637 | ETH[0.0009986000000000],USD[0.0000000163383696],USDT[0.0085370925000000] |
| 06931644 | ETHW[25.4948836000000000],USD[0.6612653735920900],USDT[0.0000000009448060] |
| 06931647 | BTC[0.0000000066870000],USD[0.8520628003554470],USDT[0.0012517700000000] |
| 06931660 | TRX[0.0000010000000000],USDT[9.7090870000000000] |
| 06931661 | BRZ[2.0251521200000000],USD[-0.1524775608189321] |
| 06931672 | BUSD[44.5943652000000000],USD[-0.0035393781141750],USDT[3.5461212900000000] |
| 06931691 | ETH[0.0080000000000000],TRX[0.0001910200000000],USD[0.0000000073604460],USDT[0.7554065270198999] |
| 06931696 | USD[375.0000000000000000] |
| 06931698 | USD[0.0023835950000000] |
| 06931703 | USD[0.0042277167011454],USDT[0.0075252100000000] |
| 06931704 | TRY[0.0018606670198224],USD[0.0049531909538285] |
| 06931714 | USDT[1.6007360000000000] |
| 06931732 | BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.0000000081833084] |
| 06931736 | BTC[0.0000172252000000],CRO[26.4297690100000000],DOT[2.1193257600000000],GRT[28.9671555200000000],SAND[2.0928085600000000],SOL[1.8202741400000000] |
| 06931746 | USD[0.0033283296000000] |
| 06931753 | USD[0.0089740044717990],USDT[0.0042283000000000] |
| 06931754 | BNB[0.0002415700000000],TRX[34.3519940000000000] |
| 06931766 | EUR[0.2400000000000000],USD[0.0027698679000000] |
| 06931769 | TRX[0.0000210000000000],USD[10.9132803800000000] |
| 06931770 | AKRO[2.000000000000000],BAO[2.000000000000000],EUR[0.0000000693525014],KIN[3.000000000000000],RSR[1.000000000000000],TRU[1.000000000000000],UBXT[1.000000000000000] |
| 06931771 | EUR[0.6900000000000000],USD[0.0005686654000000] |
| 06931773 | AUD[0.0002494167502307],BAO[1.000000000000000] |
| 06931785 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[1.2117030457501126],KIN[2.000000000000000] |
| 06931788 | TRY[0.0000000357263240],USD[0.0000000004877264] |
| 06931792 | EUR[0.0000000106871199] |
| 06931797 | ETHW[0.0008400000000000],TRX[0.1000250000000000],USD[0.0015717534000000] |
| 06931805 | HBB[0.5397000000000000],USD[0.0000000033119629] |
| 06931810 | USDT[0.0000000926788891] |
| 06931811 | TRX[0.0001100000000000],USDT[0.0625320000000000] |
| 06931812 | GBP[10.0000000000000000] |
| 06931827 | USD[0.0065470280000000] |
| 06931828 | BTC[0.0000000069620500],KIN[1.000000000000000],TRX[0.2990917200000000] |
| 06931835 | BTC[0.0423539200000000] |
| 06931836 | USD[0.0000000059240664],USDT[0.0000000020000000] |
| 06931841 | ETHW[0.0008814400000000],MAGIC[0.3591300000000000],TRX[0.9821620000000000],USD[0.2882224585275000],USDT[955.4400000063828696] |
| 06931842 | EUR[0.0006273907539554],KIN[1.000000000000000],NFLX[0.0254235700000000],USDT[0.0000000087698893] |
| 06931845 | USD[0.0047782036000000] |
| 06931846 | EUR[0.0000000163196424] |
| 06931867 | BNB[0.0005445700000000],USD[0.0000000028800045],USDT[0.0002386587264292] |
| 06931870 | TRX[0.0000140000000000] |
| 06931873 | LTC[0.000000003074068],USD[0.0000004884825217] |
| 06931884 | ETH[0.0025205000000000] |
| 06931887 | EUR[196.2547006456811733],USD[0.0000000110363363] |
| 06931898 | AKRO[1.000000000000000],TRX[1.000000000000000],USD[0.0058354964089038] |
| 06931906 | BNB[0.0034239600000000],ETH[0.0030103900000000],EUR[0.0000974245127267] |
| 06931909 | USD[0.0000000048277068],USDT[131.9786422889311678] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06931914 | USD[0.0000456600000000] |
| 06931918 | EUR[0.0000001170557592],KIN[2.0000000000000000],MATH[1.0000000000000000] |
| 06931930 | ETH[0.0000000048000000],USD[0.0000019649862555] |
| 06931933 | EUR[0.0000000065579832],USDT[0.9983138100000000] |
| 06931939 | ETHW[0.0002788000000000],USD[0.0902487714000000] |
| 06931950 | DENT[1.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000] |
| 06931955 | USD[0.0000000009759405] |
| 06931969 | USD[0.0031658700000000],USDT[0.0000000100000000] |
| 06931972 | HBB[0.2048000000000000],USD[0.7655763479332387],USDT[0.0085016300000000] |
| 06931973 | TRX[0.0000000100000000],USDT[0.0000000078167880] |
| 06931974 | USD[100.3604545860000000] |
| 06931989 | AKRO[1.0000000000000000],BAO[8.0000000000000000],BCH[12.0544654000000000],BTC[0.1000582100000000],DAWN[253.6524290800000000],FTT[17.0380194700000000],KIN[1.0000000000000000],TRX[0.0000120000000000],UBXT[3.0000000000000000],USD[0.0000000531499114] |
| 06931996 | BAO[2.0000000000000000],ETHW[11.8995671900000000],KIN[1.0000000000000000],TRX[0.0000790000000000],USDT[0.0000000555370475] |
| 06932001 | USD[0.0046456967000000],USDT[0.5200000000000000] |
| 06932004 | TRY[0.0000000483104778] |
| 06932005 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[3.0000000000000000],EUR[0.0354614421444845],KIN[4.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 06932010 | EUR[0.0000000167059424] |
| 06932013 | USD[0.0000000046308800] |
| 06932015 | DOT[0.8000000000000000],FTT[1.5998200000000000],USD[0.0021334881000000] |
| 06932019 | AKRO[2.0000000000000000],BAO[9.0000000000000000],BTC[0.0000000800000000],DOT[7.2503160800000000],ETH[0.0000006400000000],EUR[248.3892308203866274],KIN[7.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000512593705084] |
| 06932022 | BTC[0.0000000100000000] |
| 06932046 | TRX[0.0000000100000000] |
| 06932049 | USD[10.3383264692852450],USDT[199.9976871240736982] |
| 06932057 | EUR[0.2778563900000000],USD[0.0020480000000000] |
| 06932059 | SUN[8.0199900000000000],USD[2.8303774460517500],USDT[0.0000000027894378] |
| 06932066 | BTC[0.0000000200021 28],FTT[0.0000000041425855],USDT[0.0000000057662488],XRP[0.0000000060704000] |
| 06932086 | BTC[0.0000280400000000],USD[0.0916846900000000],USDC[10063.1576964800000000] |
| 06932092 | USD[0.0000002781111332] |
| 06932096 | ETHW[0.0000202600000000],USD[0.0046505139500000] |
| 06932107 | BTC[0.3748807193000000],USD[0.0000408095933117] |
| 06932112 | KIN[1.0000000000000000],USDT[0.0000000068172272] |
| 06932122 | AKRO[1.0000000000000000],EUR[0.0700000000262048 6] |
| 06932123 | EUR[0.0000000085252873] |
| 06932124 | EUR[0.0000000094079300] |
| 06932126 | BNB[0.0000006400000000],TRYB[0.5891677700000000],USD[-0.0152005751536186] |
| 06932133 | DOT[33.6665631700000000],EUR[0.0013698600000000],USD[0.3517809100000000] |
| 06932135 | USD[0.0043658043000000] |
| 06932136 | BAO[2.0000000000000000],BNB[0.0000000276 72064],TRX[1.0000000000000000] |
| 06932137 | EUR[0.0000000085937672] |
| 06932144 | USDT[0.0000159399765580] |
| 06932146 | EUR[0.0500000000000000],USD[0.0041522082000000] |
| 06932148 | BNB[0.0000028234243712],ETH[0.0000000031920000],TRX[4.8843702129043098] |
| 06932158 | USD[0.0052453666801270],USDT[0.0051616162151027] |
| 06932160 | EUR[0.0000000025001619] |
| 06932163 | USD[0.0095109347000000] |
| 06932172 | EUR[0.5000000000000000],USD[0.0092122360000000],USDT[0.0700000000000000] |
| 06932173 | USD[0.0078147045000000],USDT[0.5500000000000000] |
| 06932177 | BTC[0.0000000404551 50],FTT[0.0000000100000000],USD[0.0320837129900000],USDT[1.3737258238311421] |
| 06932189 | USD[0.0000002979755620] |
| 06932207 | USDT[0.0000000054229424] |
| 06932213 | BNB[0.0000000510513 26],KIN[1.0000000000000000] |
| 06932221 | AKRO[335.1233969900000000],USDT[0.0000000001046046] |
| 06932231 | BRZ[0.0048219163119368] |
| 06932238 | USDT[1.3578722804427787] |
| 06932240 | USDT[1.0162150742494724] |
| 06932241 | BRZ[0.4090075700000000],USD[0.0000000003770747] |
| 06932243 | EUR[0.0000000067049851] |
| 06932245 | USD[0.0000001415993870] |
| 06932250 | BAO[1.0000000000000000],DENT[3.0000000000000000],HXRO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0007342104000000] |
| 06932257 | USDT[0.5000000000000000] |
| 06932261 | USD[0.0031967098000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06932271 | USD[9.6845308040000000],USDT[0.0000000081574700] |
| 06932278 | TRX[0.0333240000000000],USD[0.0051411459534100],USDT[0.0091693069375000] |
| 06932284 | AKRO[1.0000000000000000],USD[0.0000000511719188] |
| 06932307 | AKRO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000140893739],HXRO[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[3.0000000000000000] |
| 06932313 | TRX[0.2893281700000000],USD[0.6638784076498619] |
| 06932321 | EUR[0.0004289664231919],USD[0.0000000076881287] |
| 06932325 | BRZ[0.5322837100000000],USD[0.5229635645989679],USDT[0.0000000093295203] |
| 06932326 | EUR[0.0000000093244437] |
| 06932352 | BTC[0.0000871500000000] |
| 06932361 | USD[0.0000022811173096] |
| 06932374 | EUR[0.0500000000000000],USD[0.0040842277000000] |
| 06932386 | FTT[26.0524701300000000],USD[59607.2973016425620000],USDT[0.5993009500000000] |
| 06932388 | EUR[0.0000000053413263] |
| 06932389 | BAO[1.0000000000000000],BTC[0.0000663910000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[1.8532328057948065],USDT[0.0000000005000000] |
| 06932421 | USD[0.0015572661000000] |
| 06932424 | USD[0.0164983100000000] |
| 06932426 | USD[0.0000000006000402] |
| 06932432 | ETHW[0.0002324400000000],USD[0.9969644493000000] |
| 06932433 | USDT[0.8849061610038016] |
| 06932437 | EUR[0.1800000000000000],USD[0.0083896851000000] |
| 06932452 | AKRO[1.0000000000000000],BAO[4.0000000000000000],CHF[0.6994667910626128],DOT[0.1393418200000000],ENJ[0.0000891000000000],TRX[1.0100940000000000],UBXT[1.0000000000000000],USDT[0.6304780450714552] |
| 06932470 | USDT[0.0000039500000000] |
| 06932473 | EUR[0.0000000348857300] |
| 06932474 | BNB[0.0000000040000000],SOL[0.0000313700000000],TRX[0.0002000000000000],USDT[0.0000000062962805] |
| 06932476 | BAO[6.0000000000000000],USD[0.0006393791408054],XRP[23.1814580000000000] |
| 06932487 | EUR[0.2786805200000000],USD[0.0080438975000000],USDT[0.6542846400000000] |
| 06932498 | USD[0.0082285813550000] |
| 06932503 | USD[0.0018485061000000] |
| 06932506 | USD[0.2806446900000000] |
| 06932515 | TRX[0.0000030000000000],USD[0.0743486400000000],USDT[0.0000000113014062] |
| 06932532 | USD[0.0067643402000000] |
| 06932535 | USD[0.1098855180000000] |
| 06932538 | EUR[0.0000000031065080] |
| 06932540 | ETHW[16.4065097900000000] |
| 06932541 | USD[0.0014479122000000] |
| 06932561 | USD[0.0000003762549992] |
| 06932569 | USD[0.0014019344000000] |
| 06932580 | GBP[0.0008788102556669],KIN[3.0000000000000000],MATH[1.0000000000000000] |
| 06932586 | BAO[1.0000000000000000],TRX[1.0000000000000000] |
| 06932597 | USD[0.0000000096481202] |
| 06932602 | BNB[3.1900000000000000],ETH[0.1130000000000000],FTT[0.0935051600000000],USD[1.3564759973250000],USDT[17123.2692980315000000] |
| 06932606 | USD[0.0368632345000000] |
| 06932618 | EUR[0.0000000097139090] |
| 06932629 | DOT[0.0121087200000000],USD[0.0000000118086243] |
| 06932638 | DENT[1.0000000000000000],EUR[0.0000001662046684],RSR[1.0000000000000000] |
| 06932639 | ATOM[0.0006776300000000],BTC[0.0039975264000000],CAD[0.0002913936352901],FTT[0.0058605600000000],USD[0.0073707223439140],USDT[8.5022944662367125] |
| 06932643 | BTC[0.0000800000000000],USDT[0.0780046520000000] |
| 06932645 | USD[14.2784536328070275000000000],USDT[0.0000000109977786] |
| 06932647 | EUR[0.0000000066943987],USD[0.0000000087960113] |
| 06932666 | TRY[0.0000000194255199],UBXT[1.0000000000000000],USD[0.0000000078404864] |
| 06932670 | USD[68.5900000000000000] |
| 06932671 | USDT[300.1756365602360000] |
| 06932675 | TRX[0.1439510000000000],USDT[58.0094648460000000] |
| 06932681 | USD[0.0028059285000000] |
| 06932683 | USD[0.0000000009911512] |
| 06932696 | DOGE[0.9595300000000000],USD[0.0000000000076425],USDT[0.0420241414525000] |
| 06932701 | EUR[0.0000000131927764],KIN[1.0000000000000000] |
| 06932711 | BTC[0.0052779172024373],USD[0.0001236644716154],USDT[0.0000654812346280] |
| 06932717 | USD[0.0001111553245000] |
| 06932721 | USD[0.0016177191000000] |
| 06932722 | USD[0.0085997186000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06932742 | BRZ[0.9469242700000000],TRX[0.0000130000000000],USDT[0.0000000018614350] |
| 06932752 | BNB[0.0000000082437635] |
| 06932760 | USD[5.0000000000000000] |
| 06932768 | TRY[0.0000000099771234],USD[0.0000000000645836] |
| 06932769 | AUD[100.0000000000000000] |
| 06932770 | BAT[1.0000000000000000],NEAR[14.0343280500000000],PAXG[0.2461620120000000],USD[0.1812572184500000],USDT[0.0000000065924700] |
| 06932786 | USD[0.0001121365163553] |
| 06932791 | USD[15373.1585036358247500],USDC[100.0000000000000000],USDT[49.6200000000000000] |
| 06932806 | BAO[1.0000000000000000],BAT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000068000000] |
| 06932809 | TRX[0.0000040000000000] |
| 06932816 | BAO[1.0000000000000000],DENT[1.0000000000000000],MATIC[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000050000000] |
| 06932819 | EUR[0.0000000045100000],USD[18.0050339643693260] |
| 06932843 | EUR[0.0000000058088784],USD[0.0018946727000000],USDT[0.3639246400000000] |
| 06932844 | USD[5.0000000000000000] |
| 06932845 | USD[0.0000000003884694] |
| 06932863 | USDT[0.0000000065000000] |
| 06932874 | BTC[0.0012132909475000],FTT[5.4701767700000000],USD[2.0001444672190966] |
| 06932877 | USD[0.0000000002094658] |
| 06932879 | USD[5.0000000000000000] |
| 06932887 | EUR[0.0000000047611197] |
| 06932897 | USD[0.0000000063743427] |
| 06932904 | BTC[0.0002054144000000] |
| 06932905 | EUR[0.0000000076845986] |
| 06932907 | USD[0.0000000034566400] |
| 06932916 | USD[0.0975318100000000] |
| 06932917 | BRZ[2000.0000000000000000] |
| 06932935 | USD[0.0000000020000000] |
| 06932941 | USD[0.0000000014930160],USDT[0.0000000064754333] |
| 06932970 | ETH[0.0100000000000000] |
| 06932976 | USD[3.0082165936000000],USDT[0.1263810400000000] |
| 06932985 | DENT[1.0000000000000000],EUR[0.3767891869707148],KIN[1.0000000000000000],USDT[0.0288224200000000] |
| 06932993 | TRX[0.0000040000000000],USDT[0.0093320000000000] |
| 06933003 | TRX[0.9988890000000000],USD[0.0000000053000000] |
| 06933013 | USD[0.0001277513911128] |
| 06933017 | BTC[0.0026245556300000],GBP[0.0000622266606840],USD[0.0074425018479472] |
| 06933018 | USD[0.2378856950000000],USDT[14262.7057135105439990] |
| 06933022 | USD[0.0000858135229215] |
| 06933027 | USD[0.0072424343000000] |
| 06933058 | USDT[0.0000000045000000] |
| 06933063 | USDT[0.0000000053869000] |
| 06933079 | BRL[578.0000000000000000],USD[0.1158896117500000] |
| 06933085 | BTC[0.0019751951037863],TRY[0.0087557086760144],USD[0.0000000218669222],USDT[0.0000000001446195] |
| 06933090 | EUR[0.0000000077799967] |
| 06933092 | EUR[0.0000000071685625] |
| 06933095 | FTM[0.0000000038000000],USDT[0.0000000038964593] |
| 06933105 | USDT[0.0000000050000000] |
| 06933108 | FTT[0.0014152600000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000224429957] |
| 06933109 | DMG[0.0682000000000000],USDT[0.8531378895600000] |
| 06933112 | BRZ[0.6711519200000000],TRX[0.0000130000000000],USDT[0.0000000001407224] |
| 06933121 | AKRO[3.0000000000000000],BAO[1.0000000000000000],EUR[0.0000000150473422],RSR[1.0000000000000000],TRX[0.0001700000000000],UBXT[1.0000000000000000],USD[0.0000000014871300],USDT[0.0000018642776295] |
| 06933127 | USD[0.0202015300000000],USDC[2212.0676233800000000] |
| 06933140 | EUR[0.0000000194092821] |
| 06933143 | USDT[0.0000000050000000] |
| 06933145 | USD[0.0000501028866700] |
| 06933154 | BAO[0.0000000100000000],USD[0.0001090910504891],USDT[0.0000000002094084] |
| 06933156 | BTC[0.0006994100000000],USDT[0.0000000063980000] |
| 06933157 | USD[0.0143900000000000] |
| 06933167 | USD[0.0208745502500000] |
| 06933179 | EUR[0.0000001730495971] |
| 06933188 | GOG[225.9964000000000000],USD[0.0079880750000000] |
| 06933191 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06933202 | BRL[1770.000000000000000000],BRZ[0.094448080000000000],TRX[0.000433000000000000],USDT[67.528887252523774] |
| 06933205 | BNB[0.000000001365949],MATIC[0.000000051617706],TRX[0.490032531316145],USD[0.000000125493078],USDT[2.565035935827463] |
| 06933212 | USD[0.000000660000000],USD[0.919174623485174],USDT[0.010000006791446] |
| 06933216 | USD[0.000000012271312],USDT[0.000069631611536] |
| 06933222 | BNB[0.000000016476000],TRX[0.000006000000000],USD[0.000025588479110] |
| 06933232 | BTC[0.000000100000000],USD[0.849320842762608],USDT[0.568748380000000] |
| 06933234 | USD[0.030398712500000] |
| 06933247 | USDT[0.000000075000000] |
| 06933249 | BRZ[0.522291920000000],USD[0.000000017401326] |
| 06933260 | USD[0.000000121400276],USDT[1181.726205500000000] |
| 06933283 | BNB[0.005774866285250],BTC[0.000000000908999],USD[0.000137167408315] |
| 06933285 | USDT[5054.548028600000000] |
| 06933286 | BTC[0.000000041500750],USD[4.685627882267141],USDT[0.000000078625228] |
| 06933293 | BTC[0.001084640000000],KIN[1.000000000000000],USD[0.000090034707728] |
| 06933325 | ATLAS[8.650637870000000],TRX[117.415013000000000],USD[6.161943641267141400000000000] |
| 06933335 | TRX[0.000002000000000],USDT[0.000074115006189] |
| 06933336 | EUR[0.000000037556074] |
| 06933347 | BTC[0.278743580000000],ETH[0.077601610000000],USD[100.000000072931611],USDC[13.000000000000000],USDT[11307.066719968192500060] |
| 06933364 | TRX[0.000079330000000],USD[0.000000001564742] |
| 06933374 | USD[0.000124356819250] |
| 06933376 | USDT[0.000000085000000] |
| 06933386 | EUR[0.960000000000000],USD[0.009738016800000] |
| 06933391 | BRL[409.000000000000000],BRZ[0.876842090000000],TRX[0.000173000000000],USDT[83.000000021270030] |
| 06933394 | BTC[0.004600000000000],ETH[0.036000000000000],USD[1.165837776000000] |
| 06933406 | USDT[0.000000030000000] |
| 06933408 | BRZ[657.190110370000000],KIN[1.000000000000000],POLIS[253.326642260000000] |
| 06933423 | USDT[0.000000090000000] |
| 06933430 | USDT[1.000000000000000] |
| 06933433 | EUR[0.000000481111254],USDT[0.007681711742072] |
| 06933436 | USDT[0.000000005000000] |
| 06933441 | BTC[0.000000160000000] |
| 06933445 | USD[0.000000003660128] |
| 06933448 | BNB[0.000001400000000],ETH[-0.000585780453340],USD[0.000008619288013],USDT[16.373318458250000] |
| 06933461 | USDT[0.000000010000000] |
| 06933469 | RAY[8.980083200000000],USD[0.000000025496242] |
| 06933478 | FTT[9.209586750012954],USD[0.000225455803092],USDT[0.000000010289632] |
| 06933481 | USD[0.001096100000000],USDT[5.232406000390156] |
| 06933488 | USD[0.000278709025187] |
| 06933491 | BRZ[0.000648064828000] |
| 06933495 | ATLAS[24722.795653730000000],TRX[1.000000000000000],USD[0.000000000102095] |
| 06933498 | EUR[0.450000000000000],USD[0.001705739800000] |
| 06933500 | ETHW[0.000229400000000],USD[0.000000002000000] |
| 06933509 | USDT[0.000000090000000] |
| 06933510 | BTC[0.000191780000000],USDT[1.482477950000000] |
| 06933518 | USDT[9.200000000000000] |
| 06933521 | TRX[0.000123000000000],USDT[0.240268430000000] |
| 06933534 | SOL[32.000000000000000] |
| 06933536 | BAND[26.200000000000000],DENT[33093.380000000000000],ENS[3.169366000000000],GRT[322.000000000000000],SHIB[2799440.000000000000000],USD[0.090388605000000],USDT[0.255258755000000] |
| 06933537 | USD[0.000000050000000] |
| 06933542 | BRZ[0.015619860000000],TRX[0.000130000000000],USD[0.000000056831492],USDT[0.000000091859200] |
| 06933556 | BTC[0.027594480000000],USD[501.820000000000000] |
| 06933560 | USDT[0.000000015000000] |
| 06933561 | GBP[0.009324188405485],USDT[0.043478173527345] |
| 06933574 | USDT[0.000000025000000] |
| 06933575 | USD[0.007383215400000] |
| 06933579 | DENT[1.000000000000000],GBP[0.001244553987297],GRT[1.000000000000000] |
| 06933586 | AKRO[1.000000000000000],BTC[0.000197860000000],DOGE[165.000000000000000],ETH[0.133988940000000],GBP[0.000000037366640],SOL[1.179764000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[169.269428383661827],XRP[194.985000000000000] |
| 06933594 | USDT[0.000000090000000] |
| 06933599 | ALGO[0.000000100000000],LTC[0.000000099343736] |
| 06933600 | ETH[0.002340300000000],USD[0.030350699000000] |
| 06933603 | AKRO[2.000000000000000],AUD[0.000000095282147677],BAO[2.000000000000000],DENT[3.000000000000000],KIN[4.000000000000000],RSR[3.000000000000000],TRX[3.000000000000000],UBXT[5.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06933605 | BRZ[0.1210994000000000],BTC[0.0000366700000000] |
| 06933616 | USDT[0.0000000095000000] |
| 06933623 | AKRO[1.0000000000000000],AUDIO[2.0000000000000000],BTC[1.1076705700000000],DENT[1.0000000000000000],EUR[0.0000000706587095],FIDA[1.0000000000000000],HOLY[2.0094912200000000],MATIC[1.0001826000000000],RSR[1.0000000000000000],SRM[1.0000000000000000],TOMO[1.0000000000000000],TRX[1.0000000000000000]0,UBXT[1.0000000000000000],USD[0.0094549944379244],USDT[0.0001106643300760] |
| 06933625 | ETHW[2.0080000000000000],USD[0.0009849304000000] |
| 06933628 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0000494298030876] |
| 06933633 | DOGE[6.9986000000000000],USD[0.0000000068627188],USDT[4.5120314800000000] |
| 06933644 | AUD[0.0001861451436136] |
| 06933656 | TRX[0.0000100000000000],USD[0.0037196816000000] |
| 06933657 | USDT[0.0000000075000000] |
| 06933666 | USDT[0.0000000075000000] |
| 06933681 | SOL[0.1145508500000000] |
| 06933698 | USD[0.0000000003137354] |
| 06933707 | BTC[0.0000536399200000] |
| 06933710 | BTC[0.0003816800000000] |
| 06933728 | USDT[0.0000000071713280] |
| 06933759 | KIN[1600000.0000000000000000],USD[0.0380891909107840],XRP[0.8589814000000000] |
| 06933778 | AUD[0.0003129046902350],BTC[0.0000000007050001],USD[0.0000002145535344] |
| 06933785 | BTC[0.0003307000000000],USDT[516.7815816000000000] |
| 06933812 | TRX[0.0000030000000000],USDT[9.0000000000000000] |
| 06933813 | HBB[0.7145000000000000],USD[0.5395149000000000],XRP[0.9636000000000000] |
| 06933820 | BNB[0.0000001930145400],BTC[0.0000000110000000] |
| 06933827 | ALGO[12.6335256200000000],BAO[1.0000000000000000],BAT[30.0745127800000000],BTC[0.0002648200000000],DOGE[10.0000000000000000],ETH[0.0102278100000000],KIN[75567.7506297200000000],SHIB[46904.3151969900000000],USD[3.7865591789191241],XRP[14.9532783700000000] |
| 06933846 | DOGE[0.0000001000000000],USD[0.0000000000434428] |
| 06933847 | BRZ[0.1442023200000000],USD[0.0015080008500472] |
| 06933860 | LTC[0.0004680000000000],TRX[0.7065800000000000],USDT[0.0000000067500000] |
| 06933868 | USD[0.0000000050000000] |
| 06933886 | XRP[8962.0610162900000000] |
| 06933893 | USDT[0.0000000160843540] |
| 06933896 | AUD[0.0000000000001064] |
| 06933897 | BRL[265.8700000000000000],BRZ[-0.6930423400000000],TRX[0.0002000000000000],USD[0.0313117725000000],USDT[0.0000000004250908] |
| 06933901 | BTC[0.0001198468000000] |
| 06933907 | TRX[0.0000050000000000],USDT[21.2100000000000000] |
| 06933913 | AKRO[1.0000000000000000],AUD[0.0000000119607563],BAO[3.0000000000000000],KIN[5.0000000000000000],UBXT[3.0000000000000000],USDT[0.0000000024865760] |
| 06933919 | ETH[0.0002103932700000] |
| 06933922 | USD[10.0000000000000000] |
| 06933926 | BNB[0.0000000222238304],BTC[0.0000000152379454],MATIC[0.0000000087401061],SOL[0.0000000014055476],TRX[0.0000000015469003],USDT[0.0000000003353710] |
| 06933929 | KIN[2.0000000000000000],RSR[0.0000000050983680],SOL[0.0002023200000000],USD[19.3622596945000000],USDT[0.0046057288710963],XRP[0.9998100000000000] |
| 06933933 | USD[0.0513055947500000] |
| 06933949 | AKRO[3.0000000000000000],APT[0.0016987712870267],BAO[6.0000000000000000],CREAM[26.4095982100000000],ETHW[8.0000000057369628],FIDA[1.0000000000000000],FTT[0.0000000562749687],GAL[169.8279865900000000],HOLY[1.0050538300000000],KIN[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000010746932]0 |
| 06933959 | TRX[0.0000130000000000] |
| 06933960 | USD[0.0000000013195078],USDT[0.0000000036630760] |
| 06933961 | BRL[2410.1000000000000000],BRZ[0.0025953600000000],TRX[0.0047000000000000],USDT[0.0000000040424135] |
| 06933965 | ETH[0.0060000300000000],USDT[1.6778879300000000] |
| 06933968 | BTC[0.1500068820000000],BUSD[3227.9754758600000000],USD[0.0294792300000000] |
| 06933969 | KIN[1.0000000000000000],USD[0.0485639336456800] |
| 06933970 | AUD[0.1740128591297004],BAO[1.0000000000000000],FTM[0.0082510338569914],KIN[4.0000000000000000],RSR[1.0000000000000000],TRX[0.0299657200000000],UNI[0.0000000032092032] |
| 06933977 | BTC[0.2245563199236800],USD[0.0001381595674943] |
| 06933985 | USD[0.0000000372131563],USDT[0.0572613900000000] |
| 06933986 | AVAX[0.0000000009146415],BNB[0.0000000000140770],TRX[82.1694642100000000],USD[0.0022298967000000],USDT[0.0000000012393650] |
| 06934004 | BNT[0.0452600000000000],CHZ[1769.3260000000000000],DOGE[2389.1026000000000000],ETHW[0.0008254000000000],STG[0.9004000000000000],USD[0.6002372001000000],USDT[0.0000000096174700] |
| 06934011 | USDT[24.0267609611258864] |
| 06934012 | BTC[0.0000900000000000],USD[0.0023308001319496] |
| 06934025 | USD[90.5000000000000000] |
| 06934026 | BAO[2.0000000000000000],DOGE[0.0106125592607380],KIN[5.0000000000000000],MXN[0.0000000021576824],UBXT[1.0000000000000000],USD[0.0000000069000852],USDT[145.4118826700000000] |
| 06934035 | USD[0.0013690986000000],USDT[0.3700000000000000] |
| 06934058 | TRX[0.0000010000000000],USDT[0.7327157708000000] |
| 06934064 | BNB[0.0000000092334984],BTC[0.0000000100000000] |
| 06934074 | BRZ[61.0000000000000000],USD[-1.2438794109000000] |
| 06934076 | ETHW[0.0000275300000000],FTT[4.9990000000000000],USD[0.1214444733673634],USDT[387.4200000034402384] |
| 06934079 | BTC[0.0000000909988800],MATIC[0.0000000027841382],USD[0.0000841080409679] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06934084 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BNB[0.000000038970682] |
| 06934088 | ETHW[0.000283460000000000],USD[1533.453192846600000000] |
| 06934091 | BNB[6.832851090000000000],USD[10.838009121078392],XRP[0.055559960000000000] |
| 06934095 | USD[0.000000010194901],USDT[0.000000001692194] |
| 06934097 | TRX[0.130954000000000000],USD[0.000000005250000],USDT[0.000000006500000] |
| 06934109 | ETH[1.996264170000000000],USDT[0.000002090171628] |
| 06934116 | TRX[0.0000170000000000] |
| 06934121 | USD[0.004197360000000000],USDT[0.000000005440560] |
| 06934151 | BRL[756.110000000000000000],BRZ[-2.794833220000000000],EUR[0.005594664895274],TRX[0.000037000000000000],USD[0.000000092941502],USDT[0.000000014738410] |
| 06934158 | ETHW[0.000078300000000000],USD[0.000000042000000],USDT[0.000000005463826] |
| 06934169 | USD[0.004598800000000] |
| 06934172 | USD[0.000000004000000],USDT[0.000000059767085] |
| 06934180 | BNB[0.0000000045097360],UBXT[1.000000000000000000] |
| 06934185 | NFT[384792272691030799][1],NFT[449921649324027719][1],NFT[518562958308538051][1],TRX[0.000000000000000000],USDT[649.821416810000000000] |
| 06934186 | TRX[1.094000070000000000],USDT[10.234640425973264] |
| 06934194 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],USDT[0.000000263258473] |
| 06934198 | TRX[0.000001000000000000],USD[99.930000000000000000] |
| 06934202 | BTC[0.000090820000000],ETH[0.000363340000000000],KIN[2.000000000000000000],USD[113.320832272740169600] |
| 06934209 | BAO[1.000000000000000000],TRX[4437.076400000000000000],USD[0.915664254600000000],USDT[0.179297501790180 ] |
| 06934212 | BTC[0.079191425850000000],ETH[3.345831460000000000],FTT[24.560917958300000000],USD[66.398746778600000000] |
| 06934213 | FTT[34.959986067256075],USDT[0.000000086604007],XRP[17.145051300000000000] |
| 06934216 | BAO[1.000000000000000000],MYC[438.009632980000000],USD[0.000000001503847] |
| 06934226 | USDT[0.000000028974605] |
| 06934228 | ETHW[0.000665800000000000],STG[14.992600000000000000],USD[0.000000003828442],USDT[1.859032574467126] |
| 06934229 | ETHW[0.000482660000000000],KIN[1.000000000000000000],USD[0.000001993990599],USDT[0.003265058922638 0] |
| 06934234 | KIN[1.000000000000000000],USD[0.000000006480376],USDT[80.366827580000000000] |
| 06934235 | BAO[2.000000000000000000],KIN[6.000000000000000000],TRU[1.000000000000000000],USDT[0.000000007441114] |
| 06934238 | USD[0.085237318800000],USDT[25.460000000000000000] |
| 06934248 | ETHW[5.352000000000000000],USD[0.003015705600000] |
| 06934249 | AKRO[1.000000000000000000],USDT[0.000000013231236] |
| 06934253 | BTT[6065272.670731700000000],REEF[534.155695700000000000],TRX[0.000010000000000000],USD[-0.667757809999999940],USDT[0.896462006386604 7] |
| 06934255 | FTT[25.000000000000000000],USD[0.055576535625000 ] |
| 06934258 | BTC[0.000337040000000000] |
| 06934271 | ETH[0.000000002728928 0] |
| 06934274 | BTC[0.000128720000000],USD[2.369131181000000] |
| 06934289 | USD[6.892337837413040 0] |
| 06934291 | TRX[0.000007000000000],USD[0.000000156911884],USDT[0.000003483551856 1] |
| 06934299 | USDT[0.000000006000000] |
| 06934305 | AVAX[0.000000191582161],BNB[0.000000005806642 1],ETH[0.000000090918059],FTT[0.000000068296187],MATIC[0.000000080716139],SOL[0.000000012000269],SWEAT[0.000000074255250],USD[6.503402600630724 1],USDT[0.000000101700318] |
| 06934313 | USD[0.003686196900000],USDT[0.670000000000000] |
| 06934319 | APT[0.919400000000000000],CHZ[20356.512000000000000],ETHW[566.018816200000000],FTT[2.000000000000000],TRX[2.999411000000000],USD[4.584736387786168 0],USDT[1349.482353655000000] |
| 06934321 | AUD[20.000000000000000000],BTC[0.000678112296206],ETH[0.065986881223052],USD[578.055546120147757 1] |
| 06934324 | AKRO[1.000000000000000000],AUD[0.000443584196987 7],TRX[1.000000000000000000] |
| 06934335 | TRX[0.000011000000000],USDT[32.170000000000000000] |
| 06934336 | AUD[0.000000068413055 8] |
| 06934338 | BRL[18716.170000000000000000],BRZ[0.006000000000000],USD[0.113042773500000] |
| 06934349 | BTC[0.000004750000000] |
| 06934359 | ETH[0.000649000000000],USDT[443084.390364180000000] |
| 06934362 | BTC[0.000005000000000] |
| 06934363 | FTT[43.826243230000000],KIN[1.000000000000000000],USD[0.000001348497476] |
| 06934376 | SHIB[1236.952826929110143200000000],USDT[0.242815170000000] |
| 06934377 | USD[0.091917220000000] |
| 06934380 | USD[636.952826929110143200000000],USDT[178.170641929840900] |
| 06934383 | ALPHA[0.013090000000000000],BNB[0.000000010000000],BTC[0.000000520000000],HBB[0.100000000000000],KIN[1.000000000000000000],LRC[0.015630000000000],MATIC[0.001200000000000],SOL[0.001000000000000000],USD[0.000000391125780 1],USDT[0.000000087527953] |
| 06934384 | AKRO[1.000000000000000000],BAO[1.000000000000000000],CHZ[1.000000000000000000],DENT[1.000000000000000000],GRT[1.000000000000000000],TRX[3.000000000000000000],UBXT[1.000000000000000000],USD[0.002541080924965 4],USDT[0.000000000734336] |
| 06934393 | DOGE[0.000000083857768],ETH[0.000000044634916],ETHW[0.000000007965573],RSR[1.000000000000000000],SOL[0.000000052399496] |
| 06934414 | USD[0.000000029448844] |
| 06934419 | TRX[0.000060000000000],USD[0.000000142206014],USDT[0.000000020108039] |
| 06934420 | FTT[0.000000695106800],USD[0.009772531401938 5],USDT[0.000000024939034] |
| 06934424 | BTC[0.001012010000000] |
| 06934426 | USDT[9526.875096940000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06934438 | BNB[0.000000010000000] |
| 06934443 | ALGO[0.000000094204200],TRX[0.000020000000000],USDT[0.2270726832366657] |
| 06934468 | USD[0.0001325392036982] |
| 06934488 | ETH[0.0000000064321826],TRX[0.000025000000000],USDT[0.0000000028997250] |
| 06934489 | USD[0.0000000111818844],USDT[3.9312029400000000] |
| 06934524 | AUD[0.0003052293527856] |
| 06934533 | USD[0.2597766870616643],USDT[1.0293485235000000] |
| 06934534 | ETHW[127.5743660000000000],FTT[0.0555565959798160],USD[0.0023538756000000] |
| 06934539 | USD[0.0038219879601631],USDT[0.0000000092277788] |
| 06934558 | BRZ[1.7625759400000000],ETH[0.0000000030034315],SOL[0.0100000000000000],USD[-0.4256541159041485],USDT[0.0174490642500000],XRP[0.1105444920212750] |
| 06934568 | ETHW[0.0003924000000000],USD[0.0000000122754048],USDT[0.0000000063367450] |
| 06934571 | USDT[0.0000000034364800] |
| 06934591 | AKRO[1.0000000000000000],BAO[2.0000000000000000],ETH[1.4871104700000000],KIN[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000081729328198] |
| 06934596 | USDT[1.9500000000000000] |
| 06934613 | BTC[0.0000000011457640],USDT[0.0000025532310888] |
| 06934628 | USD[0.2127835987150000] |
| 06934631 | DENT[2.0000000000000000],GBP[0.0006810506889989],KIN[2.0000000000000000],UBXT[1.0000000000000000] |
| 06934633 | TRX[0.0000010000000000],USD[0.0015887821322650] |
| 06934635 | USD[0.0000000032543744] |
| 06934650 | USD[5.0000000000000000] |
| 06934657 | USD[0.0237782038300000],USDC[2603.7131703000000000],USDT[0.0639796500000000] |
| 06934659 | AUD[0.0003036787001018],BAO[1.0000000000000000],BTC[0.0000050000000000],TRX[1.0000000000000000],USD[0.0204107429362282] |
| 06934660 | ETH[0.0003481800000000],USD[0.0000112554305420],USDT[34.1821895395000000] |
| 06934663 | BTC[0.0000000012965120],TRX[66.1622147700000000],USDT[0.0000000026083959] |
| 06934674 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BNB[21.6539379800000000],BTC[1.2318161700000000],DAI[3338.3593710575000000],KIN[2.0000000000000000],MKR[5.5206217600000000] |
| 06934675 | ADABULL[0.9373348000000000],ALGO[0.9970318000000000],ATOMBULL[9320.7880000000000000],BCH[0.0009668260000000],BTC[20.0000999476200000],CRV[1.9937144000000000],DOGE[1.9438076000000000],DOGEBULL[9.4377340000000000],ETH[0.0389780004000000],ETHBULL[0.0076637440000000],FTT[10.0000000000000000],HMT[0.9855240000000000],LINK[0.9937206400000000],LINKBULL[913.1428000000000000],MATICBULL[78.2682400000000000],REN[0.9917938000000000],RNDR[34.0886052000000000],RSR[1.0000000000000000],SNX[0.0995809600000000],SUSHI[0.4974683000000000],TRX[0.9324298000000000],USD[140.4686967077079000],VETBULL[866.7838000000000000],XRPBULL[2322.5790000000000000],YF[0.0000994412800000],ZRX[0.9832384000000000] |
| 06934685 | BNB[0.0003174343155115],ETH[0.0000000983200016],ETHW[0.0000000023035379],MATH[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000244618645],XRP[0.0000000556598496] |
| 06934689 | BAO[2.0000000000000000],ETH[0.1252407100000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.268746437053255] |
| 06934707 | AUD[0.0003310029168620],BTC[0.0006805800000000],TRX[1.0000000000000000] |
| 06934708 | TRX[6.0000070000000000],USD[0.0000000050695500],USDT[2.0039677200000000] |
| 06934710 | USD[0.0061667413290572],USDT[0.0814879642048610] |
| 06934722 | BTC[0.0000000014903913],USD[0.0134438856394304] |
| 06934728 | AKRO[1.0000000000000000],AUD[5.1189901100000000],UBXT[1.0000000000000000],USDT[0.0000000065425723] |
| 06934731 | USD[0.0054143608000000] |
| 06934749 | DENT[1.0000000000000000],EUR[0.0000001136701220],GRT[1.0000000000000000],OMG[1.0000000000000000],UBXT[1.0000000000000000] |
| 06934762 | USD[0.0000000092617600] |
| 06934766 | TRX[0.0004120000000000],USDT[0.9814645800000000] |
| 06934776 | USD[2513.8001315954293552000000000],XRP[0.0246113800000000] |
| 06934782 | USD[0.0040343169000000] |
| 06934783 | AUD[0.0794039000000000],GALA[14570.0000000000000000] |
| 06934785 | ETHW[0.0000174288093710],USD[0.0000000693754923],ZAR[0.0000020721217411] |
| 06934787 | DOGE[0.0226666600000000],MATIC[0.0100000000000000],TRX[0.0000130000000000],USDT[0.0000000030957088] |
| 06934790 | ETH[0.0000000019030470],USD[0.0000002305031252] |
| 06934796 | USDT[50.0000000000000000] |
| 06934799 | FTT[0.0000046500000000],USD[0.0000000038000000] |
| 06934802 | USD[473.3129363400000000],USDC[2010.0000000000000000] |
| 06934817 | USD[0.0048776458000000] |
| 06934831 | USD[0.0000000046308800] |
| 06934844 | USD[0.0361431860000000] |
| 06934846 | TRX[0.0000010000000000] |
| 06934848 | EUR[0.2300000000000000],USD[0.0007447444000000] |
| 06934851 | ALPHA[1.0000000000000000],AUD[0.0000007400537648],BAO[3.0000000000000000],DENT[1.0000000000000000],GRT[1.0000000000000000],RSR[2.0000000000000000] |
| 06934852 | AKRO[4.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],GRT[1.0000000000000000],KIN[1.0000000000000000],TRX[2.0000010000000000],UBXT[2.0000000000000000],USDT[8.0895904814167890],VND[0.0001771471633719] |
| 06934858 | FTT[0.0018776600000000],LINK[0.0049230200000000],USD[0.0399739400000000] |
| 06934862 | DENT[1.0000000000000000],ETHW[0.0005488100000000],SRM[1.0000000000000000],TRX[0.0014940000000000],USD[0.0004719286411458],USDT[0.7947089700098597] |
| 06934878 | USD[0.0066138770000000] |
| 06934879 | USD[0.0083761403000000] |
| 06934880 | MATIC[1.5832030500000000],TRX[0.0000280200000000],USDT[0.0000000095733113] |
| 06934901 | USD[0.0044267571000000] |
| 06934906 | ETH[0.0000000094333900],TRX[0.0000070000000000],USD[0.0000051740916848] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06934909 | AUD[0.0001527983550278] |
| 06934918 | ALEPH[0.000000001602100],BNB[0.000000081478517],BTC[0.0000000081514537],LTC[0.0135702546806917],TRX[0.000000085950332] |
| 06934919 | AUD[112.491277099930701701],BAQ[1.000000000000000] |
| 06934925 | USD[0.0000000001703152] |
| 06934928 | AUD[14.9224230000000000],USD[0.0155526439874882] |
| 06934945 | USD[0.0410500000000000] |
| 06934953 | TRX[0.0000040000000000] |
| 06934959 | USDT[13.2300000000000000] |
| 06934961 | EUR[0.0000000146298774] |
| 06934964 | EUR[0.9400000000000000],USD[0.0054452561000000] |
| 06934975 | BTC[0.0000191301246926],ETH[0.0072077000000000],USD[55.7091371742463276000000000],XRP[33.1771503900000000] |
| 06934979 | TRX[385.0000460000000000],USDT[0.0909686587500000] |
| 06934980 | KIN[1.0000000000000000],TONCOIN[0.0557476519222677],TRX[1.0000000000000000],USD[0.0018130402583063],USDT[0.0000000081001317] |
| 06934995 | EUR[0.0000000454638750] |
| 06934998 | BTC[0.0978480100000000],USD[0.0005680489983459] |
| 06935002 | USDT[50.0000000000000000] |
| 06935010 | TRX[81.5118310100000000],USDT[0.0000000004318660] |
| 06935033 | BTC[0.0000552106633217],DOGEBULL[0.0000000083254784],ETHBULL[0.0000000023988050],FTT[0.0000000014969270],HNT[0.0000000068991280],LTC[0.0000000048329341],MANA[0.0000000043764136],SHIB[0.0000000034064788],SWEAT[0.0000000001522028],USD[-0.5038124540233570],USDT[0.0000000077458846] |
| 06935043 | ETH[0.0000000060540000] |
| 06935044 | USD[0.0048190377000000],USDT[0.0900000000000000] |
| 06935053 | EUR[0.0000000253179974],USDT[0.0036842700000000] |
| 06935058 | EUR[0.0000000088947024] |
| 06935071 | BAQ[1.0000000000000000],ETHW[0.0927667000000000],TRX[0.7412000000000000],USD[0.0018049114817599],USDT[0.0010317850000000],XRP[0.1800000000000000] |
| 06935075 | BTC[0.0000551600000000],ETH[0.0015951100000000],SHIB[64627000.0000000000000000],USD[0.0000000154807300] |
| 06935077 | EMB[1907.0000000000000000] |
| 06935086 | ALPHA[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000021617914] |
| 06935099 | CHF[0.0000000685266434],DENT[1.0000000000000000],FTT[1.1737992200000000] |
| 06935108 | TRY[0.0798149201945950],USD[0.0001767681394046],USDT[0.0000000089720337] |
| 06935118 | TRX[0.0000040000000000] |
| 06935129 | ETHW[0.0006014810000000],USD[0.0687855490000524] |
| 06935134 | DOGE[33.9243189300000000],GBP[0.0000000024465884],SHIB[1191960.4205721600000000],SOL[0.0000000033712220],USD[0.0000000051431978] |
| 06935135 | USDT[2.7353600000000000] |
| 06935138 | USDT[4117.1018440800000000] |
| 06935145 | ETH[0.0000069600000000],TRX[0.7231610000000000],USDT[0.0088750737500000] |
| 06935153 | DYDX[51.6516154800000000],USD[0.0000000058835979] |
| 06935154 | AVAX[0.0000000136562595],BNB[0.0000000094322361],ETH[0.0000000068879144],MATIC[0.0000024536979376],SOL[0.0000000092000000],TRX[0.0000000091809248] |
| 06935181 | FTT[17.9056862352993856],USD[0.0000002293545772] |
| 06935190 | TRX[0.6940678700000000],USDT[0.0000000054930962] |
| 06935192 | EUR[0.0000000148365342] |
| 06935194 | BAQ[1.0000000000000000],BTC[0.0041609800000000],ETH[0.0995255100000000],KIN[3.0000000000000000],USD[0.0001144419155614] |
| 06935196 | TRX[0.3353672100000000],TRY[0.0001711561470137],USD[0.0000000003205670] |
| 06935205 | USD[0.0001172303917392] |
| 06935207 | USDT[0.0000000080000000] |
| 06935221 | USD[0.0000000103871282],USDT[0.0000000076480146] |
| 06935223 | USD[508.5491673115500000] |
| 06935227 | USD[0.0008421328000000] |
| 06935233 | BTC[0.2940133105344200],USD[0.0000727000771776] |
| 06935245 | AUD[0.0000000158002538] |
| 06935253 | AUD[0.0002909125882705] |
| 06935262 | EUR[0.0000000060249884] |
| 06935265 | AMZN[36.0788176000000000],USD[15384.1111322612305032],USDT[0.0016000000000000] |
| 06935274 | EUR[0.0000001610207220],USDT[0.0000000051942640] |
| 06935284 | USD[0.0000000084500000] |
| 06935289 | USDT[0.0063299199375000] |
| 06935290 | BUSD[221.5898918900000000],USDT[0.0000000006414898] |
| 06935300 | ETHW[0.2096284400000000] |
| 06935318 | LTC[0.0099903800000000],TRX[0.0001000000000000],USDT[319.5101214712500000] |
| 06935321 | AUD[145.6351517703383904] |
| 06935322 | BNB[0.0000000123806760],CTX[0.0000000242299956],XPLA[0.2025921300000000] |
| 06935323 | USD[0.0000000056523360],USDT[11.4311686471816137] |
| 06935329 | RAY[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06935338 | TRX[0.000002000000000],USD[0.000000111418936],USDT[0.000000054220555] |
| 06935350 | USD[0.000000009508469],USDT[2.231236090000000] |
| 06935352 | USDT[274.870000000000000] |
| 06935371 | DOGE[14.969058070000000],ETH[0.000000270000000],USDT[0.000000028585473] |
| 06935372 | AUD[135000.000000000893889884],USD[2780.327606669024 1284] |
| 06935380 | NFT (473130115058136017)[1],TRX[0.000139000000000] |
| 06935392 | SOL[0.000506870000000],TRX[0.000012000000000],USDT[0.040722015625 1900] |
| 06935397 | TRX[0.000012010000000] |
| 06935406 | BAO[1.000000000000000],USD[11.512102867300000] |
| 06935408 | ETHW[10.687778020000000] |
| 06935417 | TRX[0.000007000000000],USD[0.002522508328 02000],USDT[0.000000052441700] |
| 06935422 | CHZ[0.002000000000000],USD[0.000000090022432],USDT[39.4588408700000000] |
| 06935425 | USD[0.000059448236158] |
| 06935426 | AUD[2.986306077306 3720],BTC[0.000000100000000] |
| 06935431 | USD[0.000000046308800] |
| 06935435 | BTC[0.000300000000000],ETH[0.007000000000000],USD[0.0078404379150000],USDT[0.3560470120000000] |
| 06935443 | SPY[0.013133870000000],USD[5.000000373076992 1] |
| 06935449 | TRX[0.000006000000000] |
| 06935450 | AKRO[1.000000000000000],BTC[0.000000550052956],FRONT[1.000000000000000],GBP[0.000002281545440],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000000031691456],USDT[0.000083323284505] |
| 06935463 | BTC[0.000000165371078] |
| 06935468 | USD[0.000439563400000],USDT[0.140000000000000] |
| 06935470 | USD[0.004904983651 6600],USDT[0.000000068001444] |
| 06935472 | USD[0.000002800906892] |
| 06935478 | EUR[0.000000194232352] |
| 06935481 | USDT[1.500000000000000] |
| 06935482 | TRX[0.094287000000000],USDT[0.445959628637 5000] |
| 06935488 | USD[0.000127485328 8378],USDT[0.000000038635822] |
| 06935498 | USD[0.001135218400 0000] |
| 06935529 | TRY[0.000000012612452],USD[0.000000000 1258958] |
| 06935530 | USD[0.000246319470 0000] |
| 06935541 | BNB[0.008979100000000],USD[0.148850000000000] |
| 06935542 | BTC[0.001101620000000] |
| 06935543 | CHF[0.261557480000000],SOL[2.650000000000000],USD[0.1493113506024 152] |
| 06935548 | CHZ[1.000000000000000],USD[0.001139080000000],USDT[0.000000027202808] |
| 06935552 | TRX[0.232069000000000],USDT[3.5232159825000000] |
| 06935553 | USD[0.069839781100000] |
| 06935557 | BTC[0.000000100000000],LTC[0.000000020686892] |
| 06935560 | USD[0.001980450000000] |
| 06935562 | ETHW[1.202803290000000] |
| 06935566 | USD[0.009131461100 0000] |
| 06935575 | BTC[0.004582201685 5300],FTT[0.003933208977 4180],USD[1.2240462896015442000000000000],USDT[0.000000015752881] |
| 06935591 | USDT[0.135495410000 0000] |
| 06935592 | EUR[0.000000121820371] |
| 06935605 | EUR[0.959444247429 0574],KIN[1.000000000000000],USDT[0.000000138722202] |
| 06935606 | USD[0.003757521800 0000] |
| 06935630 | ETH[0.301110732088 7400],FTT[0.099981000000000],SOL[3.0105828961500 600],USD[0.2325664065520800] |
| 06935634 | USD[0.009444490500 0000] |
| 06935635 | DENT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[-0.0257561621953323],XRP[0.1527938800000000] |
| 06935640 | TRX[0.000000007084000],USD[0.000000001691484] |
| 06935643 | CHF[200.000000000000000] |
| 06935647 | USD[0.009101928600000] |
| 06935662 | USD[38.926193990000000],USDT[0.000000033257364] |
| 06935669 | USD[0.004184988600000] |
| 06935677 | EUR[0.000000146749806] |
| 06935679 | TRX[0.000049000000000],USD[0.000000018332356],USDT[9.7611789337720081] |
| 06935682 | USD[81.318130540000000000000000000],USDT[0.000000085857692] |
| 06935683 | USD[0.326030504393 9200],USDT[0.451709929673 9520] |
| 06935684 | USD[2.001085797500 0000] |
| 06935689 | BTC[0.000000528160000] |
| 06935697 | FTT[0.353721398267 7970],TRX[0.000005000000000],USD[0.000000005200000],USDT[0.006958890000000] |
| 06935699 | USDT[0.000002586246 5104] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06935707 | TRX[0.0001000100000000],USD[0.0115625807318589],USDT[0.0000001101798695],XRP[0.0000000200000000] |
| 06935714 | AUD[0.0001058700680191] |
| 06935726 | AKRO[1.0000000000000000],EUR[0.0000000009477493] |
| 06935733 | BAO[1.0000000000000000] |
| 06935737 | FTT[0.0027568268000000],USD[0.0094923362000000] |
| 06935747 | FTT[0.0165197900000000],USD[931.9668787741662676] |
| 06935750 | USD[0.0915023622580000] |
| 06935759 | USD[314.4760823691987782] |
| 06935770 | EUR[0.0000000110516668] |
| 06935785 | AAVE[0.0022314100000000],APT[0.3500000000000000],USD[-1.2027917618000000],USDT[0.0078219050000000] |
| 06935788 | ETHW[0.0007015400000000],USD[0.0000000050000000] |
| 06935802 | USD[0.0058085350000000],USDT[0.6600000000000000] |
| 06935809 | BRZL[-0.6976000000000000],BTC[0.0443000000000000],EUR[0.0057319415034500],USD[0.4976147516892935] |
| 06935831 | BTC[0.0003782300000000],USD[-0.2954839700000000] |
| 06935833 | AKRO[1.0000000000000000],EUR[0.0000000079986800] |
| 06935841 | ETHW[0.3224060300000000] |
| 06935847 | USDT[0.1159737200000000] |
| 06935850 | USD[0.0008090122000000] |
| 06935854 | LTC[0.1115421300000000] |
| 06935863 | USD[0.0087788162000000],USDT[0.7000000000000000] |
| 06935880 | EUR[0.0000001037917782] |
| 06935882 | USD[0.0026644931000000],USDT[1.6700000000000000] |
| 06935884 | DAI[0.1999800000000000],USD[0.1995400413968821],USDT[0.0264244252001055] |
| 06935895 | AUD[0.0005209666208514],DOGE[500.0045235166586640],SOL[99.9652407731056850] |
| 06935896 | TRX[0.0000090000000000],USDT[0.0920221000000000] |
| 06935898 | USD[0.0518315300000000],USDT[6172.0000000000000000] |
| 06935920 | ETHW[1.3100000000000000],USD[0.0000025707417414] |
| 06935924 | AKRO[1.0000000000000000],GBP[0.0038283491514471],KIN[1.0000000000000000],USD[0.0000000113904142] |
| 06935931 | BTC[0.0000000003403179],CHF[0.0000000029916491],MXN[0.0000000072821272],USD[85204.5865108847767935],ZAR[0.0000000060166892] |
| 06935935 | USD[0.0030079128875000] |
| 06935936 | BUSD[1309.7020200000000000],USD[0.0046781573000000] |
| 06935938 | BAO[1.0000000000000000],EUR[0.0000000110328741],HOLY[1.0000000000000000],HXRO[1.0000000000000000],USDT[0.0056157500000000] |
| 06935947 | USD[0.0000000044835591] |
| 06935950 | USD[0.0016256688000000] |
| 06935955 | EUR[0.0000001143843631] |
| 06935957 | BTC[0.0000002200000000] |
| 06935964 | TRYB[0.0900000000000000],USD[0.0000000099000000] |
| 06935968 | USD[0.0096984543000000] |
| 06935977 | TRX[0.0079665100000000],USDT[0.0000000004938392] |
| 06935979 | EUR[0.0000000045627230] |
| 06935980 | USD[30.0000000000000000] |
| 06935985 | BTC[0.7499318000000000],MBS[16377.0000000000000000],USD[2579.8809740122500000] |
| 06935988 | BAO[1.0000000000000000],USD[0.2348719133716064] |
| 06935990 | USD[0.0000000049849319],USDC[140.2065475500000000],USDT[0.0000001356643631] |
| 06935996 | BAO[1.0000000000000000],EUR[0.0000000524889299],KIN[1.0000000000000000],USDT[0.0750461900000000] |
| 06936000 | EUR[0.0000001374064676] |
| 06936007 | BAO[3.0000000000000000],GBP[0.0000000015447955],KIN[3.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000077247780],XRP[180.5087329700000000] |
| 06936009 | USD[0.0081698280000000] |
| 06936011 | USD[0.0067561156000000] |
| 06936018 | USD[0.0020422619000000] |
| 06936021 | AKRO[1.0000000000000000],SECO[1.0000000000000000],USD[0.0000000089180112] |
| 06936026 | CHF[0.0000094899493219] |
| 06936028 | TRX[0.5000080000000000],USDT[0.0076208735000000] |
| 06936038 | BTC[0.1004453900000000],USD[0.0005279379967554] |
| 06936042 | EUR[0.0000000085563396],USD[0.0030691800000000] |
| 06936048 | BTC[0.0000033768779200],FTT[0.0001189900000000],TRX[0.0000220000000000],USD[-0.1738206328038981],USDT[0.0000000217576684],XRP[0.5463860700000000] |
| 06936051 | AKRO[0.0000100000000],FTT[25.0003722245095200],TRX[0.0000800000000000],USD[0.0000000576117926],USDT[0.0000000086652798] |
| 06936060 | SXP[1.0000000000000000],USD[10.0000000056129566] |
| 06936062 | AKRO[4.0000000000000000],BAO[4.0000000000000000],CAD[0.0062239003851625],DENT[1.0000000000000000],DOGE[1.0000000000000000],FTT[0.0834658400000000],GBP[0.0000000770828827],KIN[2.0000000000000000],RSR[1.0000000000000000],TOMO[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000006275216],XRP[0.0094000400000000] |
| 06936064 | KIN[1.0000000000000000],USD[0.0000000464624874],USDT[0.0000000072000000] |
| 06936070 | TRX[0.0000260000000000],USDT[3616.6431045100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06936071 | BCH[0.0000000760000000],BNB[0.0000004000000000],BTC[0.0000000048400000],ETH[0.0000000860000000],FTT[0.0000000069286458],LTC[0.0000000040000000],SOL[0.0000000080000000],USD[0.0000000061133750],USDT[477.4514587328475660] |
| 06936076 | APE[0.0000960000000000],MATIC[0.0069600000000000],USD[0.0008052890095296],USDT[0.0000000065320000] |
| 06936081 | ETH[0.0000000061426800] |
| 06936082 | USDT[27.8157899051203080] |
| 06936100 | EUR[0.0000000017376080] |
| 06936108 | USD[0.0237350000000000] |
| 06936109 | XRP[0.0000000100000000] |
| 06936118 | EUR[0.0000000121285737] |
| 06936123 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CAD[0.0003113587149688],UBXT[1.0000000000000000],USD[0.0100449090252388] |
| 06936134 | USD[0.0046122827034906] |
| 06936144 | USDT[0.4154000000000000] |
| 06936145 | USD[0.0059226681000000] |
| 06936149 | USD[0.0313930721750000] |
| 06936158 | USD[0.0074178668000000] |
| 06936160 | USD[0.0037691775000000] |
| 06936163 | USD[15324.0000000078971125],USDT[973.0859887500000000] |
| 06936189 | SHIB[17627000.0000000000000000] |
| 06936193 | USDT[0.0000000033720242] |
| 06936205 | TRX[0.0000820000000000] |
| 06936210 | DENT[1.0000000000000000],EUR[0.0000000133004924],UBXT[1.0000000000000000] |
| 06936218 | EUR[0.0000000117202208] |
| 06936219 | EUR[0.0000000131232769] |
| 06936226 | TRX[0.2346872200000000],USDT[2.4632681688494282] |
| 06936229 | BTC[0.0000001000000000],JPY[0.1773400000000000],XRP[0.0169192400000000] |
| 06936232 | TRX[0.0000060000000000],USDT[0.0074150000000000] |
| 06936242 | USD[0.0059944437000000] |
| 06936247 | TRX[0.0000000040731850],USD[0.0000000082783877] |
| 06936250 | AKRO[1.0000000000000000],BAO[5.0000000000000000],DENT[2.0000000000000000],GBP[125.0000000085638837],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 06936254 | USD[0.0087122250000000],USDT[0.5000000000000000] |
| 06936263 | USD[0.0009226645000000] |
| 06936266 | DMG[0.0444680000000000],HGET[0.0468745000000000],LUA[0.0442730000000000],TRXBEAR[9998100.0000000000000000],USD[0.0095143865405000],USDT[1974.7943470400000000] |
| 06936286 | DOGE[106.3020728200000000],USDT[0.0000000006371744] |
| 06936295 | USD[100.0000000000000000] |
| 06936306 | EUR[0.0000000047279145] |
| 06936310 | ETH[0.0000000012054272],TRX[0.0078289341192390] |
| 06936311 | TRX[0.0000030000000000] |
| 06936329 | BRZ[210.3051515300000000] |
| 06936335 | TRX[0.0000100000000000],USDT[0.0000360772647160] |
| 06936338 | ETH[0.0000545900000000],NEAR[0.1001200000000000],TRX[0.0000280000000000],USD[0.0070309483000000],USDT[0.0045309500000000] |
| 06936351 | USD[0.0000000061291803] |
| 06936354 | DENT[1.0000000000000000],ETH[0.8027993500000000],USD[4723.7070353788218910],USDC[1100.0000000000000000] |
| 06936355 | USD[5.0000000000000000] |
| 06936368 | DOT[0.0000513685270720],FTT[0.0000474400000000],MANA[0.0009266000000000],NEAR[0.0000799900000000],USD[0.0000002830065568],USDT[0.0000000063558836],ZRX[835.7100917200000000] |
| 06936370 | USD[75.7841000985000000] |
| 06936373 | USD[0.0096897596000000],USDT[0.7200000000000000] |
| 06936377 | EUR[0.0000000478795599] |
| 06936382 | TRX[0.0000010000000000],USD[2060.4864001200000000] |
| 06936385 | USD[5.0000000000000000] |
| 06936393 | USD[0.0000002800672640] |
| 06936406 | SOL[0.0000000002000000],USDT[0.0000000811029393] |
| 06936415 | EUR[0.0000000840719440] |
| 06936424 | TRX[0.0001270000000000],USDT[6031.0448105142585376] |
| 06936431 | USD[0.0000000003586820] |
| 06936442 | USD[-0.2034168720558209],USDT[23.2140588100000000] |
| 06936444 | USD[0.0025780454000000] |
| 06936450 | TRX[0.0000140000000000],USDT[13.7719059260654000] |
| 06936464 | USD[0.0034079636000000] |
| 06936476 | CHZ[1.0000000000000000],EUR[0.0000000013667451] |
| 06936486 | USDT[7.2742206900000000] |
| 06936494 | USD[0.0000000151393530],USDT[0.3097223575515064] |
| 06936506 | AKRO[1.0000000000000000],EUR[0.0488907270000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06936515 | BAO[3.000000000000000000],CHZ[0.082976350000000000],KIN[3.000000000000000000],USDC[32.000000000000000000],USDT[0.000000022348620] |
| 06936517 | USDT[0.000000001500000000] |
| 06936518 | BTC[0.000200000000000000],USD[0.007541390130000000],USDT[0.862236292000000000] |
| 06936540 | EUR[0.000000001862970] |
| 06936549 | USD[0.003874337200000000] |
| 06936555 | USD[0.007216774500000000] |
| 06936561 | USDT[0.000000002000000000] |
| 06936567 | USD[50.000000000000000000] |
| 06936587 | USDT[12212.826833980000000000] |
| 06936590 | USD[0.000000054792339920] |
| 06936592 | USD[0.010000000000000000] |
| 06936597 | BTC[0.000400000000000000],ETH[0.003000000000000000],SOL[0.290000000000000000],USD[0.006381033800000000],USDT[13.132443462500000000] |
| 06936598 | USD[0.004035000900000000] |
| 06936605 | BRZ[0.815237540000000000],EUR[0.000000057511008],TRX[0.000016000000000000],USDT[0.000000014236168] |
| 06936611 | ETH[0.007476750000000000],USD[0.000004338719537500] |
| 06936630 | GBP[0.000979261266096] |
| 06936638 | USD[0.249536316119167] |
| 06936645 | ETHW[1.263343660000000000] |
| 06936648 | USD[0.001923068100000000] |
| 06936649 | TRX[0.000007000000000000],USD[0.006721793900000000] |
| 06936651 | BTC[0.000000100000000000] |
| 06936661 | TRX[0.000002000000000000],USDT[3.200000000000000000] |
| 06936664 | TRX[0.000029000000000000],USDT[3500.397168070086700000] |
| 06936665 | EUR[0.000000057379384] |
| 06936669 | EUR[0.000000084590534] |
| 06936674 | USD[2.569463426668785470],USDT[0.000000084464402] |
| 06936676 | TRX[0.000025000000000000],USDT[2984.505882220000000000] |
| 06936677 | BNB[0.000000100000000000],TRX[0.000011002285327900],USD[2500.249132497000000000],USDC[2091.000000000000000000],USDT[2273.623850525000000000] |
| 06936683 | EUR[0.000000078021181] |
| 06936691 | BAO[1.000000000000000000],GBP[0.000060130248003480],KIN[1.000000000000000000] |
| 06936695 | USD[2.455659616700000000],USDT[31129.500000000000000000] |
| 06936697 | EUR[0.000000027791118] |
| 06936713 | EUR[0.000000072284371] |
| 06936715 | EUR[3.032226530000000000] |
| 06936716 | USD[0.007153200020000000] |
| 06936721 | EUR[11.000000000000000000] |
| 06936730 | USD[0.020000016847600],USDT[0.476468400000000000] |
| 06936732 | ALGO[10.573698400000000000],AVAX[0.912790500000000000],BRZ[0.008363800000000000],BTC[0.014215413305750000],CHZ[71.311147500000000000],CRO[124.253367440000000000],DOT[2.979529300000000000],ETH[0.273548340000000000],FTM[71.618788000000000000],GALA[381.130469500000000000],LDO[3.000000000000000000],LINK[6.101938000000000000],LTC[0.170000000000000000],MANA[8.226294300000000000],MATIC[50.828376000000000000],NEAR[1.787465400000000000],SAND[6.408037500000000000],SHIB[400000.000000000000000000],SOL[1.065789200000000000],TRX[306.905542000000000000],UNI[2.871537500000000000],USD[0.526841083160042900000000],XRP[182.991160690000000000] |
| 06936739 | TRX[0.000023000000000000],USDT[2.181303014670890000] |
| 06936744 | USD[5.000000000000000000] |
| 06936749 | EUR[0.000000030555672] |
| 06936753 | TRY[0.001859910000000000],USD[0.000000027514400],USDT[0.000000098557593] |
| 06936754 | USD[5.000000000000000000] |
| 06936756 | USD[0.008871858100000000] |
| 06936769 | EUR[0.000000093128462] |
| 06936772 | BAO[2.000000000000000000],DENT[2.000000000000000000],EUR[0.000000098820226],UBXT[1.000000000000000000],USD[0.000000054876198] |
| 06936785 | EUR[0.000000116350989],TRX[0.000040000000000000],USD[0.991680770000000000],USDT[0.000000076285560] |
| 06936789 | USD[0.005116803500000000],USDT[281.715851841305748] |
| 06936792 | DOGE[0.020670000000000000] |
| 06936796 | USD[0.000000003708970] |
| 06936799 | BRZ[0.325010360000000000],BTC[0.015000000000000000],ETH[0.030000000000000000],TRX[5.000000000000000000],USD[7.435289213926494600000000],USDT[34.431621154966510800] |
| 06936802 | USDT[0.000000060000000000] |
| 06936809 | CHF[0.001441692444810] |
| 06936834 | BTC[0.000094790000000000],USD[-0.668953544493202400] |
| 06936836 | BAO[2.000000000000000000],DOGE[2632.939221030000000000],TRX[782.548477210000000000],USD[0.608441950164999] |
| 06936837 | DOGE[94.869812000000000000] |
| 06936840 | USD[0.000000021099840] |
| 06936843 | TRX[0.000070000000000000],USD[0.000000145211316] |
| 06936844 | TRX[0.000019000000000000],USD[160.008716014145000000000000],USDT[0.002837000000000000] |
| 06936845 | BUSD[2.000000000000000000],LTC[0.050000000000000000],TRX[0.990586000000000000],USD[3198.877070255750000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06936848 | USD[16.989935492400000000],USDT[0.001221930000000000] |
| 06936851 | BTC[0.000065038883164000],DOGE[71305.253803676715343000],ETH[0.000593740000000000],FTT[4023.065033710000000000],TRX[0.000068000000000000],USD[6351.130576633049558200000000000],USDT[0.000000008349291700] |
| 06936859 | TRX[1000.000015000000000000] |
| 06936864 | BAO[4.000000000000000000],BTT[118.727966680000000000],DOGE[806.665792710000000000],JST[10.000000000000000000],KIN[6.000000000000000000],SECO[0.999810000000000000],TONCOIN[0.003744300000000000],TRX[344.595071840000000000],UBXT[1.000000000000000000],USD[34.744301653893938600000000000],USDT[0.004939101844066600] |
| 06936866 | BAO[1.000000000000000000],TRX[0.000024000000000000],USDT[0.000070696211121000] |
| 06936869 | TRX[5.000006000000000000],USD[0.248798678921333100],USDT[0.000000006849670700] |
| 06936871 | USD[0.068453141647130700] |
| 06936875 | BNB[0.000000006013217000],TRX[0.000001005322572500],USDT[0.000000000158147800] |
| 06936883 | ETH[-0.000365917451748900],SOL[0.000000029607621000],USD[-5.089714367316688000],USDT[0.005391791625000000],XRP[47.233864500000000000] |
| 06936889 | USD[15.446258150000000000] |
| 06936890 | BTC[0.000000032608794000],FTT[6.100000000000000000],TRX[61.000000000000000000],USD[64.382673930012952210] |
| 06936903 | USDT[0.000000006500000000] |
| 06936904 | BTC[0.197300030712318000],ETH[0.387000000000000000],FTT[10.000000000000000000],USD[3265.123803157123443100000000000],USDT[0.000000013325124300] |
| 06936907 | USD[0.598728056783710000],USDT[0.808742390660400800] |
| 06936909 | DOGE[3577.501300000000000000],TRX[800.000013000000000000],USD[544.207804976000000000],USDT[0.000000036159589000] |
| 06936916 | TRX[0.000007000000000000],USD[383.768898571250000000] |
| 06936917 | BTC[0.013200000000000000],DOGE[50000.000000000000000000],FTT[499.946824631631800000],TRX[30680.366803100000000000],USD[21706.387154079968287300],USDT[10044.202456415179100000] |
| 06936922 | BTC[0.000002120000000000],DOGE[3036.899546080000000000],FTT[1.700000000000000000],TRX[0.768029890000000000],USD[-12.012339399167858000000000000] |
| 06936936 | USD[0.063125421415000000] |
| 06936944 | UBXT[1.000000000000000000],USD[0.000000000151856400],USDT[0.000000059432400000] |
| 06936945 | TRX[0.000150000000000000],USD[1029.798244742812500000] |
| 06936946 | USD[0.000000154519463800],USDT[0.191587070000000000] |
| 06936949 | USD[0.003952210200000000] |
| 06936951 | EUR[270.610000000000000000],USD[0.008937781000000000],USDT[0.170000000000000000] |
| 06936959 | BTC[0.000301080000000000],DOGE[46103.926000000000000000],TRX[0.889921000000000000],USD[243.595269641344533900000000000] |
| 06936966 | NEAR[0.500000000000000000] |
| 06936969 | BRZ[0.982808780000000000],USDT[0.000000001308215900] |
| 06936973 | USD[3293.612112069350000000] |
| 06936974 | EUR[0.000000031393379000],USDT[0.699448470000000000] |
| 06936975 | TRX[0.000001000000000000],USD[0.000000090169440000] |
| 06936976 | TRX[0.000120000000000000],USD[125.005190835819890300],USDT[3.968291710118289400] |
| 06936981 | USD[0.002298537498860000] |
| 06936985 | AKRO[1.000000000000000000],TRX[0.000025000000000000],USD[0.008000006959200000],USDT[0.000000002821912000] |
| 06936987 | USDT[0.000000015000000000] |
| 06936991 | BRL[2764.150000000000000000],BRZ[-0.700000000000000000],BTC[0.000000008628335000],TRX[0.000458000000000000],USDT[0.001510965659520000] |
| 06936996 | TRX[0.000330000000000000],USD[0.000000016185310000],USDT[26.643682040968473000] |
| 06937002 | DOGE[0.000000087635460000],ETH[0.000000005645416000],USD[0.000000082717088000],USDT[30.017946900860706700] |
| 06937003 | DOGE[0.000000032980169000],USD[2072.181900161055375100000000000],USDT[0.000000021115363600] |
| 06937008 | USD[0.006131911600000000] |
| 06937013 | CAD[0.000774440615394000],USD[176.268424000000000000] |
| 06937016 | DOGE[294.667581520000000000],DOT[0.098993000000000000],ETH[0.224000000000000000],FTT[6.500000000000000000],TONCOIN[40.164468000000000000],TRX[0.791966520000000000],USD[1288.931499572974764700],USDT[0.248830630000000000] |
| 06937020 | DOGE[26.000000000000000000],FTT[2.599050000000000000],TONCOIN[24.995250000000000000],TRX[0.551913000000000000],USD[244.498647366012500000] |
| 06937021 | EUR[0.000000031618322],USDT[0.408947940000000000] |
| 06937022 | EUR[0.000000118729672] |
| 06937034 | USD[0.000000025096184],USDT[0.000000088408155] |
| 06937037 | BTC[0.000060500000000000],TRX[0.000041000000000000],USDT[0.534487408632465100] |
| 06937038 | USDT[13.000065429057275700] |
| 06937039 | AKRO[2.000000000000000000],BAO[2.000000000000000000],BTC[0.000100000000000000],DOGE[61.000000000000000000],FTT[0.500000000000000000],SHIB[100000.000000000000000000],SOL[0.050000000000000000],TRU[1.000000000000000000],TRX[164.798683600000000000],UBXT[1.000000000000000000],USD[4395.863784773929884700],USDT[2.850000006087574800] |
| 06937050 | ARS[0.000028923202027200],SOL[0.098645680000000000],USD[-0.915092978373500000] |
| 06937051 | TRX[0.000016000000000000] |
| 06937053 | GMT[0.000001000000000] |
| 06937062 | BRZ[21.642953615000000000],BTC[0.000000004000000000],USD[1.660398829727740000],USDT[0.000000032000000000] |
| 06937073 | KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.000000002874980000],XRP[0.000006800000000000] |
| 06937083 | USDT[0.000000023943551] |
| 06937089 | ETH[0.020696000000000000],USD[0.875861402600000000],USDT[0.002059888765964800] |
| 06937103 | ETH[0.000000015000000],USD[0.000426970218310] |
| 06937106 | DOGE[225.511969620000000000] |
| 06937107 | USD[0.008071780000000000] |
| 06937108 | BAO[1.000000000000000000],FTT[0.099920000000000000],TRX[0.000017000000000000],USD[0.000000003351648],USDT[0.000000002000000] |
| 06937118 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],EUR[0.000000103484368],KIN[2.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06937119 | USD[1.399483710025000] |
| 06937129 | USD[0.0000000080000000] |
| 06937132 | USDT[0.0000000015000000] |
| 06937139 | BTC[0.0000201900000000],USD[526.7576618171309259],USDT[0.0000000081270841] |
| 06937141 | BTC[0.0000000100000000],USD[22.7962284603393000] |
| 06937152 | BTC[0.5124905000000000] |
| 06937155 | BNB[0.0117320600000000],BTC[0.0000000100000000],USD[0.7061224166000000] |
| 06937164 | USDT[9.4450906900000000] |
| 06937165 | AKRO[1.0000000000000000],BAO[2.0000000000000000],EUR[0.0000001860139912],SOL[0.0116574100000000] |
| 06937178 | BRL[373.5800000000000000],BRZ[0.0070770800000000],GENE[24.5000000000000000],USD[0.0000000014299065] |
| 06937189 | BTC[0.0000898539421804],DOGE[10.4101332500000000],TRX[0.9335336900000000],USD[246.0160935916638127000000000] |
| 06937193 | TRX[447.8039765200000000] |
| 06937196 | USDT[0.7741580000000000] |
| 06937207 | TRX[0.0000130000000000],USD[200.1857700000000000] |
| 06937208 | BAO[1.0000000000000000],CHZ[1.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000086260998] |
| 06937218 | BTC[0.0000000100000000],USD[0.0000000940553332],XRP[0.0000000078037136] |
| 06937227 | BTC[0.0018000000000000],FTT[10.6000000000000000],TRX[0.7115870000000000],USD[144.6730037474500000],USDT[683.7027416632576248] |
| 06937235 | TRY[0.0008793300000000],USD[0.0001478378578601] |
| 06937246 | UBXT[1.0000000000000000],USDT[0.0000001158147452] |
| 06937248 | TRX[0.0000800000000000],USD[33.9508159800000000000000000000],USDT[0.0000000026808847] |
| 06937250 | EUR[0.9600000000000000],USD[0.0011598760000000] |
| 06937259 | USDT[0.0000000080000000] |
| 06937260 | APT[0.0000001784279960],MATIC[0.0000000065920000],TRX[0.8152035762908310],USDT[0.0000000029338686] |
| 06937277 | BTC[0.0005000000000000],USD[0.0012310218000000],USDT[0.6462611000000000] |
| 06937283 | USDT[0.6709438567536182] |
| 06937284 | BNB[0.0809131400000000],BTC[0.0000318390374080],ETH[0.0000000948320000],USDT[0.9074941363227604] |
| 06937286 | BTC[0.0000029900000000],GHS[10.8561750869249922],USDT[0.0000000005958000] |
| 06937287 | BRZ[50.0000000000000000] |
| 06937303 | USD[0.0144725720000000] |
| 06937307 | USD[0.0013344026000000] |
| 06937330 | TRX[0.0000090000000000] |
| 06937337 | BNB[0.0000000013414913],DOGE[1237.0000000000000000],USD[0.0137431010135079] |
| 06937347 | USD[0.0034398693000000],USDT[0.0100000000000000] |
| 06937353 | ALGO[0.1440000000000000],DOGE[86.8416000000000000],TRX[0.5464090000000000],USD[958.6416951207325000000000000] |
| 06937354 | TRX[500.0000200000000000] |
| 06937360 | EUR[0.0000000097878525],USDT[4.6025442500000000] |
| 06937363 | BNB[0.0000000025653375],ETH[0.0000000048044099],SOL[0.0000000055959400],TRX[0.0000160000000000] |
| 06937367 | AAVE[2.1474945000000000],AVAX[6.8054200000000000],BNB[0.0000010000000000],DOGE[1026.3162000000000000],DOT[3.6650634400000000],ETHW[0.1002100000000000],SOL[2.6889720000000000],TRX[492.3197374800000000],USD[35.3959485137934366],USDT[271.9122665372005553],XRP[0.9962000000000000] |
| 06937377 | TRX[0.0000070000000000] |
| 06937393 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BTC[0.0023218000000000],DOGE[172.6676020800000000],FTT[4.7844034500000000],KIN[7.0000000000000000],USD[20.7384545420317882] |
| 06937404 | BTC[0.0000002400000000],EUR[0.4300000000000000],USD[0.0043728335273952] |
| 06937422 | EUR[0.0000000057397247] |
| 06937424 | USD[0.0102801837383601],USDT[0.0000000059473890],XRP[0.0000000069000000] |
| 06937434 | BTC[0.0000000080000000] |
| 06937452 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0000000300000000],CAD[0.0008809289930409],DENT[3.0000000000000000],KIN[2.0000000000000000],SOL[0.0241536002092132],UBXT[1.0000000000000000],USD[0.7592056970472436],XRP[0.0008854100000000] |
| 06937456 | TONCOIN[0.0427731900000000],USD[0.0047689800785785],USDT[0.0000000069146745] |
| 06937458 | USD[0.0000001226488619],USDT[0.1838036284332075] |
| 06937480 | BUSD[3447.8953290200000000],DOGE[0.2108163700000000],TRX[0.1191921900000000],USD[0.0000000050075998] |
| 06937491 | EUR[0.5000000000000000] |
| 06937497 | USD[0.0129912220000000] |
| 06937498 | USD[0.0039559042950000] |
| 06937508 | USD[0.0039713400000000] |
| 06937515 | AKRO[2.0000000000000000],APE[0.0129367560662196],DOGE[0.0000000050000000],ETH[0.0000000000205768],GBP[0.0036559412720490],KIN[2.0000000000000000],MATIC[1.0001826000000000],SHIB[483549.8491754100000000],TRX[1.0000000000000000],USD[0.0000045884182020] |
| 06937516 | USD[0.0000044814787825] |
| 06937518 | ATLAS[9.0360000000000000],ETHW[0.0001422500000000],TRX[0.0002600000000000],USD[0.0000000026005946] |
| 06937520 | TRY[0.0000000649536674],USD[0.0000000037771240],USDT[0.0000000043400098] |
| 06937530 | EUR[0.0000000076846431],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 06937544 | USD[0.0000000052493344],USDT[0.0000000031459704] |
| 06937585 | EUR[0.0000000362536651],USD[0.0050654500000000] |
| 06937590 | BTC[0.0000987460000000],USD[442.6824270063750000] |
| 06937595 | BTC[0.0000000290000000],TRX[0.0016550000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06937604 | EUR[0.0000000101798862] |
| 06937606 | SOL[0.0000462735444306],USD[0.0000008703159168] |
| 06937609 | EUR[0.1000000000000000],USD[0.0085051900000000] |
| 06937616 | TRX[0.0000990000000000],USDT[0.5385819080000000] |
| 06937621 | USDT[0.0000000080000000],XRP[0.9593400000000000] |
| 06937622 | EUR[0.0000000050901572] |
| 06937624 | USD[15.2000000000000000] |
| 06937630 | BTC[0.0000000013814690],ETHW[7.4061135140017296],MXN[0.0000019701468342],USD[0.0000000125645422] |
| 06937633 | USD[0.0047195838000000] |
| 06937672 | EUR[0.0000000059964519] |
| 06937676 | USDT[0.4111689400000000] |
| 06937681 | TSLA[8.9400000000000000],USD[1.6669747400000000] |
| 06937682 | USD[0.0000377633229742] |
| 06937683 | XRPBULL[2404190.2856092000000000] |
| 06937698 | AKRO[0.0000000000000000],ETH[0.3180472700000000],RSR[1.0000000000000000],TRX[0.0000060000000000],USD[0.0000000490017437],USDC[2501.3605025300000000],USDT[0.0039269400000000] |
| 06937715 | AVAX[0.0000000080910850],BTC[0.0005062327715522],SOL[3.1899839800000000] |
| 06937716 | TRY[0.0000011431166492],USD[0.0000000030781912],USDT[0.0000000025229262] |
| 06937726 | USD[50.0000000097299505] |
| 06937736 | BTC[0.0104973300000000],USD[0.0000998004624855],USDT[0.9948041900000000] |
| 06937744 | USD[0.0000072145402246],USDT[-0.0000036179284358] |
| 06937746 | USD[239.8756334000000000] |
| 06937749 | USD[825.0576868681074360] |
| 06937752 | EUR[0.0000000048715974],USDT[0.0000007400000000] |
| 06937754 | USDT[11.1102406100000000] |
| 06937757 | AKRO[3092.0000000000000000],BAO[6.0000000000000000],BNB[0.0200000000000000],BTC[0.0434849000000000],DOGE[242.0000000000000000],ETH[0.0010000000000000],FIDA[10.0000000000000000],FRONT[11.0000000000000000],FTT[0.3000000000000000],KIN[130005.0000000000000000],SOL[0.0600000000000000],TRX[0.4892390500000000],UBXT[769.0000000000000000],USD[24103.1708242585281179000000000],USDT[0.0000000083949467] |
| 06937773 | AAVE[0.2000000000000000],BRZ[0.3750000000000000],BTC[0.0018996200000000],ETH[0.0074985000000000],UNI[2.6994800000000000],USDT[0.0895903400000000] |
| 06937783 | USD[0.7428199250100000] |
| 06937791 | BTC[2.8479437700000000],TRX[15869.2763522800000000],USD[18039.7753669325208208],USDT[21000.0002293599322694] |
| 06937795 | USD[0.0000000046308800] |
| 06937806 | EUR[0.0000000011585433],USDT[0.0068849300000000] |
| 06937818 | EUR[0.2900000000000000],USD[0.0069575391000000] |
| 06937823 | EUR[0.0000000005898139] |
| 06937829 | BRZ[1.0000000000000000] |
| 06937850 | USD[0.0022975228800000],USDT[0.3318763950000000] |
| 06937855 | BTC[0.0003024000000000],USDT[145.0779684800000000] |
| 06937858 | USD[0.0000001467140029],USDT[59.7048182100000000] |
| 06937874 | USD[0.0000000000078395] |
| 06937901 | BAT[1.0000000000000000],EUR[0.0000000068997196] |
| 06937919 | BTC[0.0000643500000000],USDT[0.6940178700000000] |
| 06937930 | DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000068182842],XRP[0.0001656200000000] |
| 06937932 | EUR[0.0000000896333162],KIN[1.0000000000000000] |
| 06937933 | BUSD[170.4923071700000000],ETHW[0.0001437400000000],USD[0.0000000085188056] |
| 06937956 | ETH[0.0000000058345780],HNT[0.0000000001075776],MAPS[0.0000000060986500],SOL[0.0000000057223892],XRP[29.3569110100000000] |
| 06937960 | USDT[0.0000000005330000] |
| 06937961 | EUR[5.0000000000000000] |
| 06937964 | USD[0.0074092308000000] |
| 06937968 | USD[0.0000000048971570],USDT[0.0000000092525845] |
| 06937971 | BAO[2.0000000000000000],ETH[0.0177053600000000],GBP[0.0001044009274400],USD[0.0000000016435330] |
| 06937972 | USD[0.3371382800000000] |
| 06937977 | BTC[0.0003428000000000],USDT[0.0000000078409588] |
| 06937982 | BNB[0.0000000040400000] |
| 06938011 | USD[578.2765401425144512000000000],USDT[0.0000000045799700] |
| 06938018 | FTT[0.5000945100000000],TRX[0.0010690000000000],USD[-12.2486240000000000000000000],USDT[394.4391841686935796] |
| 06938021 | EUR[0.0000001113270807] |
| 06938037 | USDT[15.0536605577290360] |
| 06938074 | USDT[0.0001490226143616],XRP[1016.2019994900000000] |
| 06938087 | BAO[2.0000000000000000],BTC[0.0000001000000000],GHS[3.0586445316788501] |
| 06938090 | BTC[0.0298000000000000],TRX[0.0000030000000000],USD[1.8995619600000000],USDT[21241.5341984600000000] |
| 06938092 | ALGO[0.0000000038417094],LINK[0.0000000066981528],USD[0.0043328716618446],USDT[0.0000000035356861] |
| 06938096 | APT[0.0000000036000000],USD[0.0000000129053626],USDT[0.0000000749786775] |
| 06938113 | USDT[0.8245180000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06938119 | USD[2.4046117091228968] |
| 06938136 | ALICE[62.1011342500000000],USD[0.3782118921000000],USDT[3398.5356302300000000] |
| 06938140 | ETH[0.0000000005239690],ETHW[0.0003204900000000],USD[0.1872357649000000] |
| 06938143 | USDT[0.0000019632304690] |
| 06938150 | USDT[0.1491546094000000] |
| 06938156 | AUD[0.0000000010965896] |
| 06938160 | USDT[0.0000000093800078] |
| 06938167 | BUSD[1443.8629346900000000] |
| 06938172 | USD[5.0000000000000000] |
| 06938174 | BTC[0.0000200000000000],USDT[0.0748545630000000] |
| 06938220 | ETH[0.0181255000000000],USD[0.0044274650000000],USDT[1.0000000000000000],XRP[0.2144770000000000] |
| 06938246 | USD[129.8775597181118180],USDT[0.0000002096010043] |
| 06938252 | USD[0.0299884255000000] |
| 06938257 | ETHW[0.0009318600000000],USD[0.0129117647606493],USDT[0.0000000089000201] |
| 06938267 | USDT[1.2303357600000000] |
| 06938280 | AUD[0.0000004633994916],BTC[0.0000000200000000],DOGE[0.0096678000000000],ETH[0.0000002800000000],SOL[0.0000091300000000] |
| 06938300 | BCHBEAR[974.4000000000000000],BEAR[867.8000000000000000],BNB[0.0007776200000000],TRX[0.0000110000000000],USD[0.0298197621000000],USDT[0.2045459140000000],XRP[0.3653370000000000],XRPBULL[7165.4000000000000000] |
| 06938301 | TRX[0.0000010000000000],USDT[0.0913456000000000] |
| 06938304 | DOGE[241.2049928100000000],TRX[391.9889140100000000] |
| 06938306 | BNB[6.0092814000000000] |
| 06938320 | AUD[0.1051861500000000],BTC[0.0000000024184200],ETH[0.0000000082337350],USD[0.7595787482982433] |
| 06938323 | USD[2000.0100000000000000] |
| 06938330 | USDT[0.3487790400000000] |
| 06938341 | USD[20.0000000000000000] |
| 06938359 | BTC[0.0075288500000000],USDT[1.0907554400000000] |
| 06938364 | LTC[0.0167996300000000],USD[4.2096865631026677],USDT[0.0000000036459336] |
| 06938367 | LINK[0.0988600000000000],USD[7.4464720679833708],USDT[1.6599054832486708] |
| 06938368 | USD[0.0000000053108148] |
| 06938370 | ETH[0.0000275100000000],USD[7.2313715802750000] |
| 06938382 | BTC[0.0000000013579300],TRX[0.0000130000000000],USD[0.0000680084933443] |
| 06938390 | USD[0.0021092219020661],USDT[0.1576674435472002] |
| 06938395 | AKRO[3.0000000000000000],AUDIO[1.0000000000000000],BAO[1.0000000000000000],BTC[1.1530838100000000],DOGE[1.0000000000000000],GBP[50.0511772900000000],SRM[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.1694069807314887] |
| 06938401 | GOG[0.3057235300000000],USD[42.0176524088718077],USDT[200.5042920000000000] |
| 06938405 | BNB[0.0000000021862200] |
| 06938409 | TRX[0.0000080000000000],USD[0.0000000096659163] |
| 06938410 | USD[4.1108050420000000] |
| 06938418 | BRL[18700.0000000000000000],BRZ[12.7237861455715307],BTC[0.0119977200000000],BUSD[100.0000000000000000],FTT[25.4963662500000000],TRX[0.0000130000000000],USD[0.1262103295155000],USDT[1049.0501558926800000] |
| 06938430 | ETHW[0.0992524300000000] |
| 06938432 | FTT[150.0000000000000000],USD[122.1879585399280900],USDT[0.0000000085839646] |
| 06938435 | AKRO[1.0000000000000000],DENT[1.0000000000000000],USD[0.0000000034247952] |
| 06938437 | ETHW[0.0006274000000000],USD[0.0000000128758638] |
| 06938439 | ETHW[0.0000000027633134],TRX[0.0000060071792218],USD[0.0000000121728237],XRP[0.0000000055730430] |
| 06938451 | BTC[0.0000005100000000],USD[0.0000000064582621] |
| 06938454 | BAO[1.0000000000000000],MATIC[11.7868333200000000],USD[0.0000000066210000] |
| 06938463 | USD[0.0078005976000000],USDT[0.7900000000000000] |
| 06938482 | BAO[6.0000000000000000],BTC[0.0367881500000000],CAD[0.0000001180840390],DENT[1.0000000000000000],ETH[0.1072238400000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0100000062840348],XRP[1464.3839094900000000] |
| 06938483 | FTT[3.5908683840000000],USD[0.0076600937000000],USDT[0.1041348844000000] |
| 06938491 | BAO[1.0000000000000000],TRX[0.0004000000000000],USDT[0.0000000099943576] |
| 06938493 | BNB[0.0000018752895400],NFT[3693573072598774431][1],TRX[1097.8615723700000000],USDT[0.2219734560000000] |
| 06938494 | USD[0.1447440100000000] |
| 06938495 | USD[0.1475995237598668],USDT[0.0057606682437276] |
| 06938516 | FTT[0.0064577599258361],USD[9.4215858129690000] |
| 06938521 | TRX[0.0000070000000000],USDT[0.0000002863436600] |
| 06938527 | ARS[0.0000001554705423],DENT[1.0000000000000000],TRX[98.0179261000000000],USDT[14.3344025914436500] |
| 06938532 | BTC[0.0119977200000000],ETH[0.4700000091316006],USD[1.8640324659260855] |
| 06938535 | ETH[0.0008941100000000],FTT[25.9952500000000000],USD[0.0000000180910102],USDT[2.5418087847607851] |
| 06938546 | USDT[0.5782493800000000] |
| 06938548 | USD[0.0000000075160310],USDT[0.0000256037200668] |
| 06938554 | USD[0.0000000001486105] |
| 06938557 | USD[3133.6879305367814256000000000],USDT[148.0038188762176269] |
| 06938559 | ETH[0.0270000000000000],TRX[0.0868880000000000],USD[0.9993000000000000],USDT[0.4092776715161200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06938572 | MATIC[0.019965912226200] |
| 06938575 | ARS[0.0000001456048864],BTC[0.000000001600000],DOGE[0.0029705200000000] |
| 06938576 | TRX[1.2980400000000000],USD[0.3666714997071120] |
| 06938584 | USDT[14.0000000000000000] |
| 06938586 | BTC[0.0000783900000000],USD[0.2980098538385598] |
| 06938592 | BNB[0.0007300168964600],USDT[0.1144990274264000] |
| 06938596 | TRX[0.0000080000000000] |
| 06938611 | USDT[101.0834477800000000] |
| 06938615 | BAO[1.0000000000000000],KIN[2.0000000000000000],MEDIA[0.0002337500000000],TRX[0.0000090000000000],USDT[0.0000000011869605],VND[0.0009837134348236] |
| 06938617 | BTC[0.000000107211772] |
| 06938638 | USDT[100.0000000000000000] |
| 06938641 | BNB[0.0100000000000000] |
| 06938644 | USDT[3201.3479952500000000] |
| 06938654 | ALGO[0.0005270000000000],APT[0.0000008047000000],AVAX[0.0000005376520000],BNB[0.0005538928000000],DOT[0.0005117000000000],ETHW[0.0000089844480353],HBB[0.0007476000000000],MATIC[0.0000000792000000],NEAR[0.0030242900000000],TRX[0.0158200000000000],USD[0.0021185181514080],USDT[0.5183075603640273] |
| 06938657 | TRX[0.0000060000000000],USDT[0.0000841300000000] |
| 06938659 | USD[1.6017265550000000] |
| 06938664 | USD[0.0000000064646036] |
| 06938670 | USDT[45.1103423173371034] |
| 06938680 | DOGE[0.2299597400000000],TRX[1.8000070093283088],USDT[0.0000000067542505] |
| 06938684 | ETH[0.4999400000000000],TRX[0.0100950000000000],USDT[699.2753380000000000] |
| 06938685 | ARS[1300.0000000000000000] |
| 06938698 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000162793164] |
| 06938701 | TRX[0.0000080000000000],USDT[265.1400000000000000] |
| 06938703 | TRX[0.0000550000000000],USDT[1.6225000000000000] |
| 06938704 | BTC[0.0000003200000000],ETHW[0.0007316000000000],USD[0.6411763039116174],USDT[0.9219754580781098] |
| 06938710 | BNB[0.0046686600000000],ETH[0.0008000000000000],EUR[0.9606611300000000],USDT[0.0000029628373700] |
| 06938715 | ETH[0.1444216554000000],MATIC[0.0000000041900000],USD[4.7889835729000000],USDT[0.0000000004213932] |
| 06938717 | TRX[0.0000680000000000],USDT[0.0000000050000000] |
| 06938718 | USDT[0.0000000076538120] |
| 06938722 | TRX[0.0000280000000000],USDT[14.1305391433890495] |
| 06938723 | AUDIO[1.0000000000000000],COMP[1.0001604100000000],USD[0.0000000103350648],USDT[0.0000000013273266] |
| 06938724 | USD[29.8117080000000000000000000] |
| 06938731 | ETH[0.0498801700000000] |
| 06938737 | USDT[1.4170522132322460] |
| 06938740 | TRX[0.1010070000000000],USDT[25627.4955112700000000] |
| 06938749 | TRX[0.0000160000000000],USDT[1362.0000000000000000] |
| 06938756 | AUD[0.0014967109785568] |
| 06938763 | ETH[0.2434284000000000],ETHW[1.7496406800000000],TONCOIN[12.1756698500000000] |
| 06938770 | USD[5.0000000000000000] |
| 06938771 | TRX[0.0000640000000000],USDT[5.6194490000000000] |
| 06938788 | BTC[0.000000100000000] |
| 06938793 | USDT[10.0000000000000000] |
| 06938796 | USD[0.0007484450299907],USDT[0.0000000006646864] |
| 06938802 | XRP[10.1082525100000000] |
| 06938807 | BTC[0.0031942200000000],USDT[109.3735674663868934] |
| 06938808 | USDT[1.1400000000000000] |
| 06938810 | BNB[0.0000000034139786],BTC[0.0000000042466535],DOGE[0.0000000099847122],ETH[0.0000000031109262],FTT[0.0000001247647672],SHIB[0.0000000084093187],USDT[0.0000000016248829] |
| 06938812 | USDT[0.0000000096033984] |
| 06938820 | BTC[0.0017998600000000],USD[0.0003829849698700] |
| 06938839 | BTC[0.0125843000000000] |
| 06938841 | TRX[0.0001500000000000],USDT[0.0000000098470000] |
| 06938853 | ETHW[0.0009910000000000],USD[0.2682436970000000] |
| 06938858 | USD[0.0000001139744431],USDT[0.0000000098876392] |
| 06938863 | BTC[0.0000000006772000],USD[0.0000000068651720],USDT[0.0000000067829981] |
| 06938868 | ETHW[0.2123811200000000] |
| 06938882 | TRX[0.0000030000000000],USD[0.1223074829141435],USDT[0.0083000000000000] |
| 06938895 | BAO[1.0000000000000000],BTC[0.1512593800000000],CHF[46.2134870900000000],ENJ[437.4621704600000000],ETH[4.0025077800000000],ETHW[1.1079086800000000],FTT[30.1565396100000000],KIN[1.0000000000000000],LTC[8.2808264900000000],USDT[753.9874840640386828],ZRX[248.3258987000000000] |
| 06938902 | USD[96.3077221100000000],USDT[0.0000000053575139] |
| 06938920 | TRX[0.0000000200000000],USD[0.0044682000000000],USDT[0.0000000026005946] |
| 06938942 | USD[0.0000002709000929],USDT[0.0000000020217699] |
| 06938943 | USDT[0.0000000096200000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06938946 | MATIC[0.4687716600000000],TRX[4.0000060000000000] |
| 06938947 | HBB[36.9988600000000000],USD[0.1194747885000000] |
| 06938951 | AUD[155.0000000000000000] |
| 06938973 | TRX[0.0000060000000000],USDT[31.3718485500000000] |
| 06938974 | RAY[0.0704339300000000],USD[-0.0013145424180950],USDT[0.0008320286223686] |
| 06938982 | USDT[0.0019709264989948] |
| 06938984 | USDT[2156.5531877800000000] |
| 06938998 | BTC[0.0000092500000000],USDT[0.2124553069620000] |
| 06939007 | ARS[153.1192010200000000] |
| 06939012 | USD[222.0960300000000000] |
| 06939014 | ETHW[231.0690807100000000] |
| 06939020 | DODO[0.0699800000000000],ETH[0.0007019500000000],FTT[25.0952310000000000],USD[0.0000000022200000],USDT[0.5860851300000000] |
| 06939023 | AKRO[1.0000000000000000],ETHW[189.3000486000000000],KIN[1.0000000000000000],USDT[0.0000000337198776],VND[0.0001192109134616] |
| 06939027 | CHZ[19.9980000000000000],ETH[0.0029874000000000],ETHW[5.0199120000000000],LUA[599.8800000000000000],MNGO[269.9460000000000000],MPLX[39.9920000000000000],MTA[16.9966000000000000],SAND[23.9952000000000000],SHIB[99980.0000000000000000],SOL[0.2900835000000000],SWEAT[99.9800000000000000],USD[0.382 4640273276000000000000000],XPLA[4.2991400000000000] |
| 06939041 | USD[2.8444849200000000] |
| 06939057 | BNB[0.0000000071159508],ETH[0.0000000076595500],TRX[0.0000080000000000],USDT[0.0000000041628200] |
| 06939063 | BNB[0.2595000000000000],ETH[1.0683914900000000],MATIC[47.9116175500000000],USD[0.0000000010000000],USDC[195.6236575600000000],USDT[5.3336555960000000] |
| 06939075 | USD[0.5947311560000000] |
| 06939078 | BTC[0.0001000000000000],TRX[0.0001000000000000],USD[0.0017294797395629],USDT[0.0000000055164980] |
| 06939083 | USDT[0.9995020269128870] |
| 06939085 | DENT[1.0000000000000000],ETH[0.0000001800000000],KIN[1.0000000000000000],USD[0.0000079366709826] |
| 06939090 | USD[0.0461526655778700],USDT[0.0000000089669570] |
| 06939095 | TRX[0.0000220000000000],USDT[0.0029029500000000] |
| 06939105 | USD[0.0028896654000000] |
| 06939108 | USD[0.0000002955331860] |
| 06939112 | LTC[0.0309040300000000],TRX[0.0000030000000000],USD[0.0000000055358890],USDT[0.0000001565108154] |
| 06939114 | BTC[0.0000000367600000],FTT[0.0838861306617085],USDT[0.0000000083000000] |
| 06939115 | USDT[0.0001349700000000] |
| 06939122 | USD[0.0000000087784444],USDT[0.0000000074895856] |
| 06939138 | CHZ[109.9940000000000000],USDT[1.5282454640000000] |
| 06939144 | ETH[0.0205156063824000] |
| 06939145 | ETHW[0.0044661500000000],USD[0.0000000084000000] |
| 06939156 | DOGEBULL[379.9240000000000000],USD[0.1875535400000000],XRPBULL[1846630.6000000000000000] |
| 06939161 | ETH[0.1580000000000000],USD[0.0685517600000000] |
| 06939184 | TRX[8.2600010000000000],USDT[1.3868841149330646] |
| 06939194 | USD[0.0000028050000000] |
| 06939206 | BTC[0.0000127400000000],DOT[3.0996600000000000],TRX[5.6999890000000000],USDT[6.5469629951271001] |
| 06939207 | TRX[1.8400150000000000] |
| 06939209 | BAO[1.0000000000000000],DENT[1.0000000000000000],TRX[1.0000000000000000],USD[150.1089448200365096] |
| 06939216 | TRX[0.0000570000000000],USDT[571.9866660000000000] |
| 06939229 | TRX[0.0000270000000000],USDT[261.7264713600000000] |
| 06939233 | BNB[0.0000000061758440],TRX[7.4000000000000000],USDT[0.0000000023733882] |
| 06939241 | FTT[0.0736989454726473],GT[233.1966580000000000],MATIC[11.0000000000000000],USD[0.8822461455000000],USDT[62.4393540000000000] |
| 06939250 | BTC[0.0000754100000000],USDT[0.0000000006000000] |
| 06939263 | BAO[4.0000000000000000],BNB[0.7410303400000000],DENT[1.0000000000000000],KIN[2.0000000000000000],USDT[39.9207643095770057],VND[611.5658943239678249] |
| 06939266 | USD[1626.1100000145648952],USDT[0.7646765300000000] |
| 06939267 | BTC[0.0000060000000000],USDT[0.0024170900000000] |
| 06939277 | TRX[0.0000150000000000],USD[0.1530213200000000],USDT[0.0600000077696804] |
| 06939281 | TRX[0.0000070000000000] |
| 06939282 | XRP[109409.3344374300000000] |
| 06939285 | ETHW[1.5636547100000000] |
| 06939286 | USD[12.1287953000000000] |
| 06939288 | EUR[0.0000000132815141 |
| 06939294 | TRX[79.2492340000000000] |
| 06939314 | XRP[17324.9206668200000000] |
| 06939338 | USD[1.9285705900000000000000000000] |
| 06939344 | BTC[0.0260934100000000],DOGE[1.0000000000000000],ETH[0.0950469800000000],FTT[1.0525762900000000],USD[0.0000000840404108],USDT[0.0000005111892546] |
| 06939349 | ETHW[0.0000196000000000],USD[0.0000000006000000] |
| 06939355 | AKRO[292.6234091900000000],FTT[0.0000286900000000],USD[-0.0001950181213622],USDT[0.0000000045126128] |
| 06939364 | USDT[0.0918285000000000] |
| 06939365 | AVAX[0.0000000090047260],BAO[3.0000000000000000],ETH[0.0000000079485180],FIDA[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],XRP[0.0228412729997450] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06939375 | TRX[0.000011000000000000],USDT[1009.016601900000000000] |
| 06939378 | GBP[0.794022573014434388],USD[0.067100009402222221],USDT[0.075496260000000000] |
| 06939380 | AUD[0.003164090270798],KIN[1.000000000000000000] |
| 06939387 | DOGE[0.823400000000000000],ETH[0.000813950000000000],FTT[124.500000000000000000],USDT[0.061123870000000000],XRP[548.000000000000000] |
| 06939389 | KIN[1.000000000000000000],LTC[0.013000000000000000],TRX[0.000018000000000000],USDT[1.401474393100000000] |
| 06939396 | BTC[0.000281750000000000],TRX[0.000009000000000000],USDT[0.000296065021177] |
| 06939404 | ETH[0.000001000000000000],MATIC[0.685144470000000000],USD[0.012912572743049800],USDT[1.205275030252975900] |
| 06939417 | TRX[0.365204000000000000],USD[0.284410349000000000] |
| 06939419 | TRX[0.071524670000000000],USD[0.000000000437665100] |
| 06939425 | USD[0.000000007258194000],USDT[0.817184330000000000] |
| 06939437 | ALGO[890.871572000000000000],FTT[181.063480000000000000],USD[52.075699762050000000],USDT[3.592360041800000000],XRP[0.800000000000000000] |
| 06939438 | USD[0.004924091100000000] |
| 06939445 | ETH[0.009232000000000000],USD[0.321633289980000000] |
| 06939449 | USD[0.110000004290055200],USDT[0.314147960000000000] |
| 06939451 | KIN[1.000000000000000000],USD[0.011826584767448320],XRP[413.293529160000000000] |
| 06939453 | USDT[29.306867260000000000] |
| 06939457 | BTC[0.066244740000000000],USD[0.037787620000000000],USDT[601.092827500000000000] |
| 06939466 | FTT[0.012057029116793000],USD[0.000000009935900100],USDT[0.000000004668826300] |
| 06939472 | USD[0.000000047674727600],USDT[0.122345260000000000] |
| 06939497 | BUSD[1076.311888320000000000],USD[1.991358010000000000] |
| 06939498 | USD[0.000000000288938000] |
| 06939516 | BTC[0.000100000000000000],USDT[0.072351590000000000] |
| 06939524 | FTT[10.720000000000000000],RAY[109.052054550000000000],SOL[1.440000000000000000],SRM[78.151036990000000000],SRM_LOCKED[0.148140910000000000],TRX[0.000028000000000000],USD[0.085926663423000000],USDT[0.000000005000000000] |
| 06939534 | USD[0.001293775000000000],USDT[0.000000006451675000] |
| 06939563 | USD[0.192642580000000000],USDT[0.003858780000000000] |
| 06939567 | BTC[0.000000010000000000],GBP[0.228963607079556],USD[0.000000012774706600],XRP[103.775091024402928500] |
| 06939568 | TRX[0.000003000000000000],USDT[0.000000007150000000] |
| 06939570 | APT[0.955668652083367700],ATOM[0.016242995404044952],AVAX[0.050023374928223400],BNB[0.198295875008335670],BTC[0.000608225167998400],BUSD[10500.000000000000000000],CRO[4.996120000000000000],DOGE[0.693545629295654000],DOT[0.031744170830577600],ETH[4.004148177477256300],ETHW[0.099923800583737600],FTM[6.615492611144883580],FTT[10.019380000000000000],LDO[7.200152000000000000],MATIC[21.545585414117553900],SOL[0.014700270000000000],TRX[0.000015000000000000],TUSD[10500.000000000000000000],USD[159568.236663001766079900],USDC[10500.000000000000000000],USDP[10500.000000000000000000],USDT[10500.000000000000000000],WBTC[0.000124759127039500],XRP[9644.886364670000000000] |
| 06939574 | |
| 06939578 | USD[0.020215308803824600],USDT[0.000000002083131100] |
| 06939579 | APT[0.010883224000000000],AVAX[0.000134780173556430],SOL[0.000000052000000000],USD[0.000001209726936000],USDT[0.037292644005000000] |
| 06939598 | TRX[0.000008000000000000],USDT[0.000042128177725440] |
| 06939611 | TRY[0.000001497648944400] |
| 06939615 | TRX[0.000003000000000000],USDT[2.070016677578520000] |
| 06939623 | ETH[0.000001398099000],TRX[0.330687000000000000],USD[0.000000013625280600],USDT[87.630342814416790000] |
| 06939628 | BNB[0.000000009289861600],BTC[0.000000105086654000],ETH[0.000000003604248000],MATIC[0.000000057697888000],TRX[0.000000024541520000] |
| 06939636 | ETHW[0.000765740000000000],USD[0.358209997700000000] |
| 06939647 | TRX[0.000008000000000000],USDT[2.436476210825250000] |
| 06939654 | TRX[0.000006000000000000] |
| 06939657 | TRX[0.000036000000000000],USDT[0.080000000000000000] |
| 06939662 | CHF[0.000000008231708500],EUR[0.000182152665590500] |
| 06939667 | USD[0.479919310812222100],USDT[0.562269674097456700] |
| 06939668 | USDT[0.000000007447782400] |
| 06939690 | BTC[0.026474720000000000],DENT[1.000000000000000000],USD[1610.328615469376649400000000000000],USDT[0.000000089913088000] |
| 06939698 | ETHW[0.769366680000000000] |
| 06939708 | DENT[1.000000000000000000],DOT[312.906344450000000000],ETH[1.556001540000000000],FTM[12443.781601730000000000],NEAR[523.286762640000000000],USDT[2496.482639530258590500] |
| 06939716 | AKRO[3.000000000000000000],BAO[5.000000000000000000],DENT[3.000000000000000000],KIN[3.000000000000000000],MATIC[1.004428130000000000],SHIB[0.000000030000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000061078781],XRP[1193.927557076017293000] |
| 06939725 | USD[0.000223027843152800],USDT[0.000089764838307] |
| 06939734 | ETHW[8.039588390000000000],USD[1.058577297908799200] |
| 06939737 | TRX[0.010088000000000000] |
| 06939739 | FTT[1203.221453780000000000],HT[0.069218180000000000],JST[16.083761040000000000],MAGIC[0.128082400000000000],SOL[0.007651760000000000],SRM[0.896514120000000000],SRM_LOCKED[9.265643990000000000],TRX[0.371785400000000000],USD[0.015524899997988950],WRX[0.197125300000000000] |
| 06939750 | USD[30.000000000000000000] |
| 06939764 | BTC[0.000009900000000000],USD[99.177601790000000000] |
| 06939773 | APT[0.000000084223500],USD[0.000000083342343],USDT[87.012481124095882700] |
| 06939784 | MATIC[30.216499330000000000] |
| 06939796 | BTC[0.000007900000000000] |
| 06939798 | BEAR[207160.545124130000000000],DENT[1.000000000000000000],USD[0.046000000001445400] |
| 06939813 | ETHW[0.008411700000000000],USD[0.065390193000000000] |
| 06939815 | USD[0.459968000000000000] |
| 06939838 | USDT[2.974788650000000000] |
| 06939844 | ETHW[0.000584120000000000],TRX[0.000013000000000000],USD[0.003539330790500000],USDT[0.000000013042668] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06939845 | USD[795.843357890000000],USDT[0.000000002342003] |
| 06939846 | AKRO[1.000000000000000],BAO[6.000000000000000],DENT[2.000000000000000],GRT[1.000000000000000],KIN[7.000000000000000],RSR[2.000000000000000],SHIB[8387197.530555050000000],TONCOIN[102.317799040000000],UBXT[1.000000000000000],USD[0.001004579966685],XRP[231.828556880000000] |
| 06939849 | USD[0.000000043520778] |
| 06939853 | USD[0.000000015992311],USDT[0.000000019603138] |
| 06939857 | USD[30.000000000000000] |
| 06939863 | BTC[0.011310490000000000] |
| 06939895 | BAO[1.000000000000000],USD[0.000000090697934] |
| 06939896 | ETH[0.000840170000000],FTT[25.095080000000000],TRX[0.000013000000000],USD[0.003677494177146] |
| 06939898 | TRX[0.735186000000000],USDT[0.000678842500000] |
| 06939904 | BAO[2.000000000000000],EUR[0.000000038516784] |
| 06939907 | TRX[0.166050000000000],USDT[0.000000095000000] |
| 06939908 | ETH[0.000000097804085] |
| 06939914 | EUR[0.690000000000000] |
| 06939917 | USDT[0.000000004000000] |
| 06939925 | BTC[3.293352269000000],DENT[1.000000000000000],DOGE[0.027335360000000],TRX[0.864412870000000],USD[26.771997069000000] |
| 06939939 | TRX[0.028272280000000],USD[486.467521663715000] |
| 06939952 | APT[0.000000015491682],BNB[0.000000100000000] |
| 06939957 | BTC[0.004342560000000],USD[0.000599800291161],USDT[0.000013300356870] |
| 06939966 | BAO[2.000000000000000],KIN[2.000000000000000],TONCOIN[0.002257370000000],UBXT[1.000000000000000],USD[0.000000117395558],XRP[797.957486718027298] |
| 06939967 | BNB[0.000000015000000],MATIC[0.000000051400000],SOL[0.000000000420000],USDT[0.004724178517139] |
| 06939969 | BNB[0.001543428949810],ETH[0.089646860000000],ETHW[2.500000000000000],MATIC[0.000379832636909],USDT[0.044963523643902] |
| 06939970 | USDT[0.000000075000000] |
| 06939977 | ALPHA[1.000000000000000],BAO[1.000000000000000],OMG[1.000000000000000],USD[0.000000143192000] |
| 06940001 | EUR[0.700000000000000],FTT[5.000000000000000],USD[0.080097502000000],USDT[26.271150500000000] |
| 06940002 | BAO[-0.000785357782511],ETH[0.223000000000000],ETHW[0.755077926656849],MATIC[-0.020882536642465],USD[0.896217100000000],USDT[371.166752990000000] |
| 06940003 | LINK[33.990911450000000],SOL[1.933041470000000],XRP[1840.440792950000000] |
| 06940006 | XRP[10.000000000000000] |
| 06940010 | BNB[0.008775995814317],ETH[0.253000000000000],ETHW[0.500000000000000],MATIC[0.979161530272197B],USD[1.173831230000000],USDT[1.339704700000000] |
| 06940012 | BAO[1.000000000000000],KIN[1.000000000000000],USD[113.495725472286894B],USDT[0.170617037744376] |
| 06940016 | EUR[0.000000040381644],USDT[0.631277620000000] |
| 06940022 | GALA[301.040915230000000],GBP[0.000000015264724],KIN[3.000000000000000],TRX[1.000000000000000],USD[0.000000049014134],XRP[219.282215252505759Z] |
| 06940030 | USDT[0.000000060000000] |
| 06940032 | FTT[0.000002000000000],USD[2.891483113126564000000000],XRP[0.807715000000000] |
| 06940044 | EUR[5.000000000000000],USD[0.008328107800000] |
| 06940045 | BIT[63.000000000000000],TRX[0.000010000000000],USD[2811.695791493529067],USDT[2272.401000092706400] |
| 06940046 | BRL[672.190000000000000],BRZ[0.009703830000000],BTC[0.000000006511643G],FTT[0.000000003733417Z],USD[0.000000020905627],USDT[0.000000072185310] |
| 06940055 | TRY[0.000000774772864],USD[0.000000001997300] |
| 06940061 | USD[7536.063711325025000O] |
| 06940063 | BTC[0.001158470000000],USD[-4.981066779000000],USDT[0.006979821283336I] |
| 06940067 | AKRO[2.000000000000000],AUDIO[1.000000000000000],BAO[4.000000000000000],BAT[1.000000000000000],CHZ[1.000000000000000],DENT[3.000000000000000],GBP[0.000120361433171Q],KIN[3.000000000000000],MATH[1.000000000000000],MATIC[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 06940075 | BAO[0.945000000000000],TRX[0.000015000000000],USD[0.000000050000000] |
| 06940084 | TRX[0.000046000000000],USDT[2.070000000000000] |
| 06940098 | AKRO[1.000000000000000],GBP[0.002173538371039],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 06940101 | MATIC[0.000000013660287],TRX[124.563619430000000],USDT[0.000000057647992] |
| 06940103 | BAO[1.000000000000000],ETHW[11.360054960000000],RSR[1.000000000000000],USD[0.000000154613220] |
| 06940107 | USD[0.004684409350000] |
| 06940111 | USD[0.000000041836514] |
| 06940116 | FTT[73.854453000000000],GBP[0.004458767703185B],USD[3.729296560830000] |
| 06940120 | BTC[0.000000174329622],HNT[0.000000028827200],USD[0.000000020769055],USDT[0.000000087480615],WBTC[0.000000060694517] |
| 06940125 | USDT[0.327669763250000],XRP[0.030000000000000] |
| 06940128 | TRX[0.000335000000000],USDT[7164.903033800000000] |
| 06940131 | AUD[0.222571707178936] |
| 06940135 | FTT[25.097245012527150O],TRX[0.000120000000000],USDT[-0.000000603753165] |
| 06940138 | FTT[0.000000049418200],USD[0.009948040000000],USDT[0.000000019839624] |
| 06940139 | EUR[0.000000091377267],USDT[0.390766470000000] |
| 06940141 | AUD[0.000304866797619Z],DENT[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 06940149 | USDT[0.000000014526988] |
| 06940155 | USDT[0.001300311916615] |
| 06940159 | GBP[10.000000000000000] |
| 06940167 | TRX[0.000054000000000],USDT[1.450000000000000] |
| 06940177 | BTC[0.000000100000000],ETHW[0.000159350000000],USD[0.008953239027328G],USDT[0.031542951920989O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06940178 | USD[0.0000000050000000] |
| 06940180 | BTC[0.0000000015981424],USD[-0.3420641507211755],XRP[0.9882700000000000] |
| 06940182 | ETH[0.0005000000000000],USD[0.8946441889750000] |
| 06940185 | TRX[0.0000060072527130],USDT[0.0000000073896243] |
| 06940189 | USD[0.0000645479000000] |
| 06940204 | FTT[0.0142912300000000],KIN[1.0000000000000000],USD[4573.1476009534368159] |
| 06940222 | TRX[0.0000040000000000],USDT[1.0180000000000000] |
| 06940229 | USDC[1000.0000000000000000] |
| 06940236 | BTC[0.0031200000000000] |
| 06940244 | USD[0.0000000141327085],USDT[0.0000000059952998] |
| 06940247 | BAO[2.0000000000000000],KIN[1.0000000000000000],SHIB[6.6330663800000000],VND[0.0000550886584986] |
| 06940263 | FTT[309.2381400000000000],TRX[0.2016160000000000],USDT[9.8377956000000000] |
| 06940272 | ADABULL[152.1721802600000000],BULL[0.7287080700000000],ETHBULL[13.7284664500000000],USD[0.0000001839688841],USDT[0.0000005423769184] |
| 06940281 | USDT[0.0001106100000000] |
| 06940282 | USD[170.0100000000000000] |
| 06940284 | ADABULL[124.1123720000000000],BEAR[954.2100000000000000],BNBBULL[0.6395022000000000],BULL[3.7831873700000000],ETHBULL[2.1047104000000000],USD[322.0599906883000000],USDT[0.0000000007829400] |
| 06940286 | TRX[0.1007850000000000] |
| 06940302 | EUR[0.0000000088665686] |
| 06940312 | TRX[0.0000210000000000],USDT[0.6328901200000000] |
| 06940328 | USD[0.0000000036189824] |
| 06940330 | USD[20.0000000000000000] |
| 06940333 | ADABULL[220.6261946100000000],AKRO[1.0000000000000000],BEAR[965.8000000000000000],BULL[0.3209390100000000],USD[0.0301895704505364],USDT[0.0000000042397000] |
| 06940342 | TRX[114.3702540000000000],USDT[16.6400000000000000] |
| 06940344 | TRY[0.9718589440887620],USD[0.0000000004065888] |
| 06940349 | ETH[0.0000000084172528],USD[0.0001023124061480],USDT[0.0000077760851687] |
| 06940355 | TRX[0.0000120000000000],USD[0.0085974946116464],USDT[0.0000000075000000] |
| 06940367 | BCH[0.0000000075218336],BNB[0.0000000014761300],BTC[0.0000000050435556],LTC[0.0000000008671044],USDT[0.0000002783293495] |
| 06940376 | USD[0.0000000063743427] |
| 06940379 | USD[0.0000002481826921] |
| 06940390 | USD[0.0000000063743427] |
| 06940391 | ATOM[0.1059982512536301],USDT[0.0000000066044264] |
| 06940394 | AUD[0.0002225941380106] |
| 06940395 | ETH[0.0010000000000000],FTT[29.9990300000000000],USD[117.8518805107920123],USDT[0.0725445980000000] |
| 06940397 | XRP[0.1726247200000000] |
| 06940403 | TRX[0.1007900000000000] |
| 06940411 | TRX[0.0000810000000000],USDT[0.3299990000000000] |
| 06940413 | TRX[0.0689940700000000],USD[0.3626038242759200] |
| 06940416 | GBP[50.0000000000000000] |
| 06940417 | ADABULL[0.1000000000000000],BEAR[754.2000000000000000],BULL[0.2680000000000000],DOGEBEAR2021[0.6000000000000000],USD[0.0780798675000000],USDT[0.0033567780756824] |
| 06940426 | UBXT[1.0000000000000000],USD[0.0000000002526404] |
| 06940428 | EUR[0.0000005296847605],LTC[0.0010000000000000] |
| 06940434 | AUD[0.1052341550809840],DENT[1.0000000000000000],KIN[1.0000000000000000],MATIC[1.0000182600000000],XRP[203.2599190000000000] |
| 06940442 | USD[20.0000000000000000] |
| 06940453 | BNB[535.1900000000000000],TRX[39.9920000000000000],USD[2.2132346500000000],USDT[20.0000000000000000] |
| 06940459 | EUR[0.3200000000000000],USD[0.6629960183000000] |
| 06940461 | EUR[0.0000000092800316],UBXT[1.0000000000000000] |
| 06940464 | TRX[0.0000270000000000] |
| 06940469 | ADABULL[2370.5258000000000000],BULL[4.3181362000000000],ETHBULL[73.2500360000000000],USD[0.4278960560000000],USDT[0.2586939341971164] |
| 06940475 | ADABULL[461.1000000000000000],BEAR[2000.0000000000000000],BNBBULL[1.0038878000000000],BULL[1.0033878000000000],ETCBULL[80.0000000000000000],ETHBULL[10.2900000000000000],LINKBULL[64000.0000000000000000],USD[0.0410864840000000] |
| 06940478 | BNB[0.0000001000000000],ETH[0.0000000072691957] |
| 06940481 | APT[0.2340000000000000],TRX[0.0000160000000000],USDT[6.8181581241217864] |
| 06940490 | ADABULL[13207.7980770000000000],BEAR[876.3700000000000000],BULL[0.0022539600000000],ETHBULL[0.0244196000000000],USD[3.4160706193000000],USDT[0.0000000020188500] |
| 06940496 | TRX[0.0000140000000000],USDT[1999.2000000000000000] |
| 06940497 | LTC[0.1842910300000000],USD[0.0095085120000000],USDT[524.3740000000000000] |
| 06940516 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000001091835592],KIN[2.0000000000000000] |
| 06940527 | APT[0.0004563000000000],BNB[0.0000004000000000],MATIC[0.0115970400000000],TRX[0.9106325160218177],USD[0.0000000649080292],USDT[0.0064620213628208] |
| 06940529 | USD[0.0000000063743427],USDT[4.9735235900000000] |
| 06940537 | BTC[0.0000115300000000],USD[0.0000582311751136],USDT[0.0277247882500000] |
| 06940541 | EUR[0.0000000066185656],USD[0.0054363616000000] |
| 06940547 | EUR[0.0000000092249008] |
| 06940554 | BTC[0.0000007470000000],ETH[0.0008883715995000],SHIB[97568.0000000000000000],USD[373.9934840050250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06940557 | BRZ[0.018185200000000],USD[0.010000012856640] |
| 06940564 | USD[5.000000000000000] |
| 06940566 | ADABULL[1462.943728000000000000],BNBBULL[0.018917000000000000],BULL[4.137680830000000000],ETHBULL[0.007714300000000000],TRX[0.000010000000000],USD[6.533854883875000000],USDT[0.000000075663696] |
| 06940567 | DOGE[83.000000000000000000],USD[0.009910881050000000] |
| 06940570 | SHIB[367985.280588770000000],USD[1.000000000000000701] |
| 06940576 | BULL[26.665919600000000000],USD[0.000643424000000000],USDT[0.000000057573668] |
| 06940580 | BRZ[1.000000000000000000],BTC[0.000100000000000000],ETH[18.811809470240000000],USDT[0.004113491000000000] |
| 06940582 | BAO[1.000000000000000000],EUR[0.000000004407976S] |
| 06940584 | TRX[0.000013000000000000] |
| 06940596 | TRX[0.000012000000000000],USDT[0.000000006000000000] |
| 06940615 | USD[0.004144416823500000] |
| 06940627 | ETHW[6.239180450000000000] |
| 06940628 | USD[48.367544232000000000] |
| 06940630 | APT[0.199000000000000000],BNB[0.000000009134100000],BTT[1315789.473684210000000000],GRT[15.383353940000000000],SHIB[213675.213675210000000000],TRX[12.039766650000000000],USDT[0.048752104479601S] |
| 06940637 | FTT[80.583040090000000000],USD[1326.216200597336462500000000000] |
| 06940644 | ETHW[0.000580500000000000],USD[0.008446316304096Z],USDT[0.004909380000000000] |
| 06940645 | BTC[0.000008930000000000],ETH[0.000506180000000000] |
| 06940650 | USD[0.027227481556705S4],USDT[0.285456238144273] |
| 06940655 | USD[101.057603410000000000] |
| 06940669 | TRX[0.000013000000000000] |
| 06940684 | AVAX[0.000000010254578A],BNB[0.000000105448123],ETH[0.000000029000000],TRX[0.007323478575500160],USDT[0.006913980859510640] |
| 06940685 | BTC[0.004013860000000000],USD[0.0001089044313197],USDT[0.000071388071795S] |
| 06940690 | USD[0.000000000193958] |
| 06940695 | ETH[0.016000000000000000],ETHW[1.901000000000000000],FTT[0.500000000000000],USD[0.008106978100000D],USDT[1.384467650000000000],XRP[6.000000000000000] |
| 06940696 | USD[0.000000003938310S],USDT[0.000000014671900] |
| 06940701 | GBP[0.0001762758072364],KIN[1.000000000000000000] |
| 06940705 | BTC[0.001094440000000000],CHZ[799.840000000000000000],DOGE[1999.600000000000000000],EUR[0.031854400000000000],GBP[0.480000000000000000],SUSHI[99.980000000000000000],USD[0.901849423400000D],USDT[1.064234180000000000] |
| 06940720 | TRX[0.000040000000000000],USD[0.006854973416894S],USDT[2.426344498880259S] |
| 06940722 | TRX[0.000725700000000000],USD[0.000000000347117] |
| 06940725 | USD[0.000000001757006] |
| 06940736 | FTT[25.059694360000000000],USD[0.095196632084203S] |
| 06940742 | TRX[0.000001000000000000],USD[748.547965028000000000],USDT[0.006250000000000000],XRP[26714.368437000000000000] |
| 06940746 | BTC[0.000182900000000000],LINK[0.0746247100000000],USDT[76.408690608071556] |
| 06940761 | USD[93.20759234500000000000000000000] |
| 06940769 | USD[0.000000003294458] |
| 06940787 | ETHW[8.15460000000000000],USD[0.005001645000000000] |
| 06940789 | TRX[8.331000000000000000] |
| 06940791 | TRY[91.884841090000000000],USD[0.000000003370254] |
| 06940792 | AKRO[4.000000000000000000],AUDIO[1.000000000000000000],BAO[10.000000000000000000],DENT[4.000000000000000000],FRONT[2.000000000000000000],GHS[10.241969915710337T],HXRO[1.000000000000000000],KIN[14.000000000000000000],MATIC[1.000018260000000000],RSR[2.000000000000000000],SXP[1.000000000000000000],TRX[3.000000000000000000],UBXT[6.000000000000000000],USDT[0.000000003483602S] |
| 06940793 | USD[0.000000075265346] |
| 06940810 | TRX[0.000006000000000000],USD[-5.627263948147451S],USDT[7.910000000000000000] |
| 06940813 | USD[0.000001609074200] |
| 06940828 | AKRO[1.000000000000000000],TRY[0.000755420726921S],USD[0.000000003777432] |
| 06940835 | BRZ[0.499964000000000000],USDT[0.000000013290780] |
| 06940837 | TRX[0.000264000000000000],USDT[0.366611140000000000] |
| 06940838 | USDT[0.111907380000000000] |
| 06940839 | USD[23.441137086500000000000000000] |
| 06940844 | BNB[0.000000028380000],BRZ[0.000000022467920],BTC[0.043410322347070S],ETH[0.000000050672750],USD[87.7760371463600340] |
| 06940859 | TRX[0.000019000000000000],USDT[0.0000738972896197] |
| 06940873 | USD[0.000000079960999S2] |
| 06940879 | USD[0.000000000474541T] |
| 06940882 | BCH[0.028470930000000D],ETH[0.003718140000000000],ETHW[0.440445790000000000],GBP[0.000518390079239S],PAXG[0.002016680000000000],SOL[0.000000950000000000],TRX[1.000000000000000000],USD[0.000000108840884S],USDT[0.051793970000000000],WBTC[0.000159920000000000],XRP[0.003928400000000000] |
| 06940883 | USD[5.000000000000000000] |
| 06940893 | USD[0.000000063743427] |
| 06940905 | BRZ[0.654969570000000D],USD[0.000000010336861] |
| 06940909 | JPY[0.051670000000000D] |
| 06940912 | TRY[0.000000072725450S],USD[0.000000003394240] |
| 06940917 | USD[0.057592983537500D] |
| 06940924 | USD[0.000001768521208] |
| 06940931 | BNB[0.0001951950000000],MATIC[0.019595280000000000] |
| 06940932 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BNB[0.000000755149442S],MATIC[0.000000069781193],TRX[0.000988920000000000],USDT[5.843541003832524S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06940933 | USD[0.000000008577628] |
| 06940959 | BRL[10484.0000000000000000],TRX[0.000124000000000000],USD[2.813618742000000000],USDT[1.760133404000000000] |
| 06940974 | USD[0.675218777000000000] |
| 06940975 | DOGE[0.048378420000000000],USD[0.0000000011455516] |
| 06940982 | USD[5.000000000000000000] |
| 06940984 | BAO[1.000000000000000000],USD[0.000000035209911],XRP[310.2994300800000000] |
| 06940991 | USD[0.000000004015286] |
| 06940998 | USD[0.042131920000000000] |
| 06941004 | TRY[0.125007000000000000],USD[0.000000000814400] |
| 06941012 | TRX[0.000010000000000000] |
| 06941040 | USD[0.001369803776324] |
| 06941044 | TRX[125.7758650000000000] |
| 06941059 | BAO[1.000000000000000000],USD[0.000000059804469] |
| 06941063 | TRY[0.000000033914812],USD[0.000446047849889] |
| 06941074 | ADABULL[2642.611420000000000000],BNBBULL[4.418234000000000000],BULL[1.850629800000000000],ETHBULL[34.233152000000000000],USD[0.031320950000000000],USDT[0.663271843441791] |
| 06941076 | USDT[0.001000000000000000] |
| 06941080 | USD[0.000000008901356B] |
| 06941084 | BTC[0.000090721896015O],ETH[8.273764800000000000],FTT[33.700000000000000000],UNI[0.050000000000000000],USD[48.3456730497730000],USDT[0.003148626320000O] |
| 06941092 | USD[0.050880539750000O] |
| 06941096 | EUR[0.000000000213444] |
| 06941097 | BTC[0.000000100000000O] |
| 06941113 | USD[0.013573730187500O] |
| 06941116 | ADABULL[0.966940000000000000],BEAR[1902.910000000000000000],BULL[0.000943760000000000],USD[0.000000098410736],USDT[0.000000079775400] |
| 06941126 | USDT[0.000000070519500] |
| 06941128 | USDT[1.000000000000000000] |
| 06941132 | USD[0.008765478700000O] |
| 06941143 | AUD[4.000000000000000O] |
| 06941149 | USD[0.000000000230600] |
| 06941153 | AKRO[1.000000000000000000],ETHW[32.643098390000000000],KIN[1.000000000000000000],TRX[0.000133000000000000],USDT[0.0000001118867538] |
| 06941155 | USD[0.000000007921896],USDT[0.000000089492212] |
| 06941157 | TRX[0.000015000000000000],USDT[0.000123127854570S] |
| 06941162 | USD[8.0918756200000000O] |
| 06941168 | EUR[0.000000148224988],KIN[1.000000000000000000],TRX[1.000000000000000000] |
| 06941169 | BTC[0.060511260000000O],USDT[1.818687120000000O] |
| 06941172 | USD[0.0013669099350000O] |
| 06941175 | DENT[2.000000000000000000],USD[200.1689032200000000],USDT[29699.3051105549121114] |
| 06941182 | USD[5.000000000000000000] |
| 06941184 | USDT[0.0000000035000000O] |
| 06941187 | USD[5.000000000000000000] |
| 06941210 | BNB[5.9928493300000000O],DOT[244.823910000000000000],ETH[4.008560610000000000],LINK[96.220000000000000000],LTC[7.696290000000000000],TRX[91.900018000000000000],XRP[52.810300000000000000] |
| 06941213 | USDT[1.052074138376440O] |
| 06941231 | USD[0.000000002087220] |
| 06941232 | USD[0.000000004092203] |
| 06941247 | USD[0.000000002241448] |
| 06941248 | TRX[0.0029102400000000O],USD[0.000000004608336] |
| 06941251 | USD[0.000000004057220O] |
| 06941256 | USD[5.6001184915000000O] |
| 06941290 | EUR[0.0000004686358946] |
| 06941303 | USD[13.7273558387750000O] |
| 06941311 | USD[1639.7594063741111823000000000] |
| 06941312 | USD[0.214769936750000OO] |
| 06941314 | TRY[0.000001260398057],USD[0.000000001483190] |
| 06941316 | BNB[0.000000072852327],USD[0.000022418084112] |
| 06941317 | TRY[0.0000000026137424] |
| 06941321 | USD[-6.5609253071412006],USDT[8.610000000000000O] |
| 06941326 | BRZ[0.278933020000000O],USD[0.329192253273163O] |
| 06941327 | GBP[0.000000058049523] |
| 06941329 | TRY[0.000000459122773],USD[0.000000001395140],USDT[0.000000022305244] |
| 06941350 | TRX[0.0001110000000000O] |
| 06941354 | USDT[0.0000000250000000O] |
| 06941356 | USDT[100.000000000000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06941358 | AKRO[1.0000000000000000],TRX[0.0000060000000000],USD[9.5493130490510500] |
| 06941376 | BAT[3097.8284361300000000] |
| 06941377 | BTC[0.0000000051455000],ETH[0.0000000045534760],USD[0.0000262761067872] |
| 06941388 | EUR[0.7571742200000000],LTC[0.0022078900000000],USD[0.0000000030000000],USDC[10390.9548551200000000] |
| 06941391 | BAO[1.0000000000000000],BTC[0.0131094244221770],ETH[0.0000000528855250],GBP[0.0006306902790360],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 06941398 | AKRO[2.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[2059.6889183700000000],USD[0.0000000068230570] |
| 06941409 | FTT[0.2080087479281500],RAY[4.3557768982800552],SOL[0.0888696787425404],SRM[0.5287736201664800],SRM_LOCKED[0.0010034000000000] |
| 06941424 | ETH[0.0000000080000000],TRX[0.0069310000000000],USD[0.0000098978296178] |
| 06941426 | USD[0.0000000059504000] |
| 06941427 | USD[0.0000000082535095] |
| 06941433 | USD[0.0000000035856266] |
| 06941434 | EUR[0.0000000010142630] |
| 06941437 | ETHW[3252.3966729500000000],USD[0.5654616392171195] |
| 06941441 | MATIC[0.0000000035274300],TRX[12.7926609600000000],USDT[0.5601774491673928] |
| 06941442 | FTM[2.2874209100000000] |
| 06941444 | USD[0.0000456600000000] |
| 06941451 | AUDIO[1.0000000000000000],BAO[1.0000000000000000],DENT[4.0000000000000000],ETH[0.0000361100000000],FRONT[1.0000000000000000],GBP[8390.9020645873403961],KIN[2.0000000000000000],MATH[2.0000000000000000],USD[0.0000053891597048] |
| 06941452 | APT[0.0002862070000000],ETH[0.0000335375000000],SOL[0.0000028147480000] |
| 06941469 | USD[5.0000000000000000] |
| 06941470 | AKRO[2.0000000000000000],ALPHA[2.0000000000000000],BAO[2.0000000000000000],BTC[0.2464893000000000],DOGE[1.0000000000000000],FIDA[1.0000000000000000],GBP[0.0001483504484320],HXRO[1.0000000000000000],KIN[3.0000000000000000],TOMO[2.0000000000000000],TRX[4.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000000109254930] |
| 06941477 | ETH[0.0000000045525496],TRX[0.0000098223265],USD[0.0000000104147820] |
| 06941485 | EUR[0.0000000060077819] |
| 06941494 | USD[0.0000000031362682] |
| 06941501 | TRX[0.3678400000000000],USDT[1.2855356775000000] |
| 06941512 | BAO[1.0000000000000000],GBP[0.0000141060516636],KIN[2.0000000000000000] |
| 06941514 | USD[0.0000000003113578] |
| 06941527 | USD[0.0083827805000000] |
| 06941543 | EUR[0.0000000886908940],TRX[1.0000000000000000] |
| 06941545 | FTT[2.0404960428640000] |
| 06941559 | GBP[0.0000000039963368],USD[0.0068389012000000] |
| 06941562 | BNB[0.0000000070747985],MATIC[0.0000000062000000],USDT[0.0000000037326387] |
| 06941563 | BTC[0.0009680000000000] |
| 06941570 | BTC[0.0000000051455692],TRX[0.0000000100000000] |
| 06941576 | TRX[0.8217130000000000],USD[0.0093920287000000],USDT[0.4085439000000000] |
| 06941578 | EUR[0.0000000100414280] |
| 06941580 | SOL[0.0079507200000000],TRX[0.0072870000000000],USD[0.0245385115000000],USDT[0.0466462012500000] |
| 06941586 | FTT[0.8998200000000000],TONCOIN[0.0517275500000000],USD[0.4410836000000000] |
| 06941587 | 1INCH[0.0000000858509667],AKRO[1.0000000000000000],BADGER[0.0000000098601760],BAO[5.0000000000000000],CHR[0.0000000067757468],DOT[0.0000000033780640],KIN[4.0000000000000000],NEAR[0.0000000055042750],OKB[0.0001378318220097],REEF[0.0000000058935510],RSR[1.0000000000000000],SHIB[0.0000000032538726],LSPELL[16711.4442000477836198],STSOL[0.0000000014137767],UBXT[1.0000000000000000],USD[0.0000000069611635],USDT[0.0000000690193291] |
| 06941590 | CON[115.6766561000000000],FTT[2.0000000000000000],TRX[0.0002280000000000],USD[0.4642800768635017],USDT[198.9416685511383807] |
| 06941591 | USDT[2.0000000000000000] |
| 06941600 | TRX[23.3326179200000000],USD[0.0000000022277936],USDT[0.0000000008334015] |
| 06941622 | FTT[50.0859180900000000],USD[0.0268948042800000] |
| 06941623 | USD[0.0000000049559265] |
| 06941647 | TRX[0.0000140000000000],USDT[10.4500000000000000] |
| 06941649 | USD[0.0000036253753004] |
| 06941661 | USD[0.0000000063743427] |
| 06941668 | TRX[30.1756658659850658],USDT[33.0000000085666931] |
| 06941679 | USD[0.0119126262875000] |
| 06941691 | ETH[0.0030000000000000],USD[0.0086154446000000],USDT[0.2131692000000000] |
| 06941696 | TRX[0.0001090000000000],USDT[0.2000000000000000] |
| 06941702 | USD[5.0000000000000000] |
| 06941709 | FTT[0.0037288175197701] |
| 06941720 | USD[5.0000000000000000] |
| 06941721 | AKRO[2.0000000000000000],BAO[4.0000000000000000],BTC[0.0252074000000000],CHZ[1.0000000000000000],ETH[0.8170627000000000],GBP[0.0000039517338122],KIN[6.0000000000000000],LINK[12.5941013400000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000040439359528],XRP[486.8423588200000000] |
| 06941731 | BTC[0.0015000000000000],USD[0.1073027840000000],USDT[0.0411556350000000] |
| 06941735 | USD[5.0000000000000000] |
| 06941743 | USD[0.0085169100000000],USDT[55.5600000000000000] |
| 06941748 | GBP[231.8466584123004696],KIN[2.0000000000000000],USD[0.0000000571342100] |
| 06941751 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT[547183069821908316][1],ZAR[0.0001361989131722] |
| 06941759 | BAO[1.0000000000000000],BNB[0.0769966300000000],KIN[1.0000000000000000],USD[128.8777840111600000],USDT[15.0391182672000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06941761 | USDT[100.2000000000000000] |
| 06941767 | BNB[0.0000000049657302],ETH[0.0000000013000000],TRX[0.0027540000000000],USD[0.000000045259778],USDT[0.0000000046203336] |
| 06941772 | BTC[0.0004479323354504],KIN[3.0000000000000000],USD[0.0000004455859651],USDT[0.0002038507657752] |
| 06941787 | AKRO[1.0000000000000000],DENT[2.0000000000000000],GBP[0.0001582550915179],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[3.0000000000000000] |
| 06941797 | BTC[0.3162590100000000],USDT[13367.2138280000000000] |
| 06941800 | USD[0.0525542105000000] |
| 06941802 | USD[0.0000000054310360] |
| 06941811 | BRZ[0.1568780000000000],BTC[0.0000800000000000] |
| 06941848 | ALGO[0.0000000095000604],APE[0.0000000047909352],APT[0.0000000065088944],BNB[0.0000000098720100],BTC[0.0002323284615038],DOT[0.0000000063200000],ETH[0.0000000072225268],LTC[0.0000000007205850],MATIC[1.6643131991640000],SOL[0.0000000003911244],TRX[0.0001200033347844],USDT[0.0000001435217592] |
| 06941858 | TRY[0.0008461372800768],USD[0.0000000000729360],USDT[4.8733362500000000] |
| 06941861 | BRZ[0.3435000000000000],ETH[0.0000000090000000] |
| 06941866 | LTC[0.0068400000000000],USD[1.5832533750000000] |
| 06941868 | ETHW[9.4155467442000000] |
| 06941870 | AKRO[1302.5545767800000000],BTC[0.0009363300000000],ETH[0.0060207800000000],MATIC[4.1071801500000000],SPELL[0.2386936600000000],STG[9.3655874600000000],USD[0.0000000079111343] |
| 06941873 | ETHW[248.2863328000000000],JPY[0.0010600000000000],USD[1.3739126263000000],XRP[0.0096000000000000] |
| 06941884 | BTC[0.0000000091696800],USD[0.9929581650000000],USDT[948.1174258928970160] |
| 06941890 | EUR[0.0000000080271220] |
| 06941905 | USD[0.0000000003373544] |
| 06941914 | USD[0.0000027199798958] |
| 06941919 | USD[0.0000000042500000],XRP[0.6443000000000000] |
| 06941927 | BTC[0.0038894265000000],DOGE[40046.3434925200000000],TRX[0.0001500000000000],USD[1610.1154038828022560],USDT[0.0000000094361967] |
| 06941930 | USD[0.0000000003729328] |
| 06941936 | USD[0.0000000006221792] |
| 06941948 | USD[0.1259781021055130],USDT[0.0000000108814067] |
| 06941949 | USD[0.0000000063743427] |
| 06941954 | BAT[0.9956600700000000],BNB[0.0100142800000000],BTC[0.0000585808975500],DOT[0.0995700300000000],ETH[0.0020007100000000],SHIB[100052.5860694600000000],SOL[0.0099896200000000],UNI[0.0498120300000000],USD[1.3798534760000000],USDT[0.2548698055000000],XRP[0.5447683000000000] |
| 06941958 | USDT[18.3484222150013367] |
| 06941959 | USD[0.0000000063743427] |
| 06941965 | BAO[1.0000000000000000],ETH[0.0000001100000000],USD[0.0000014967785603] |
| 06941977 | BTC[0.0080000000000000],USD[29.9701307230000000] |
| 06941979 | TRY[0.0000006000000000],USD[0.0000000020009690] |
| 06941988 | AKRO[1.0000000000000000],BAO[1.0000000000000000],GOG[0.0009332300000000],TRX[0.0000020000000000],USD[29.2386677158561091],USDT[29.5120542010410045] |
| 06941990 | USD[0.0004566009422607] |
| 06941996 | ADABULL[25000.2490500000000000],ETHBULL[3500.6851824000000000],USD[0.0729355130000000] |
| 06941998 | USD[5.0000000000000000] |
| 06942006 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0000000147801554],KIN[1.0000000000000000] |
| 06942037 | EUR[0.5300000000000000],USD[0.0066232910000000] |
| 06942044 | USD[0.1009332691500000] |
| 06942045 | FTT[0.0335717100000000],USD[-3.2087727683209673],USDT[5.2605644646197984] |
| 06942052 | USD[0.0000000004338680] |
| 06942054 | TRX[1026.4317280000000000],USD[3354.2790776737739115],USDT[0.5724375632432103] |
| 06942056 | TRX[0.0000180000000000] |
| 06942077 | ETH[0.0000000100000000],USD[7.4325176755000000] |
| 06942085 | TRX[0.4628944000000000],USD[0.0000000002607200] |
| 06942098 | USD[0.0000000003885440] |
| 06942126 | USD[500.0100000000000000] |
| 06942150 | USD[0.0000010000000000],USD[6.2993601222750000],USDT[0.0000000015051800] |
| 06942162 | TRX[0.0000120000000000],USDT[1.6700000000000000] |
| 06942173 | USDT[0.0000033545800773] |
| 06942180 | USD[0.3001093182018673] |
| 06942182 | USD[0.0061823181650000] |
| 06942189 | EUR[0.0000000075242048],USD[0.0016919416000000] |
| 06942199 | USD[0.0000000004891940] |
| 06942208 | TRY[0.0984262900122937],USD[0.0061719687040866],USDT[0.0006548300000000] |
| 06942216 | BNB[0.0000000001465310],MATIC[0.0000000099180600],TRX[0.0000063000000000] |
| 06942219 | USD[0.0561742427500000] |
| 06942221 | AUD[0.8142803551339262],BAO[5.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],MANA[0.0001675400000000],RSR[1.0000000000000000],SAND[7.6221558700000000],SHIB[14.5824665500000000],UBXT[1.0000000000000000],USD[0.0010756379052383],USDT[184.1136886660327778] |
| 06942234 | BTC[0.0000000005500000] |
| 06942241 | USD[0.0005721193039000] |
| 06942249 | USDT[0.4118606362942462] |
| 06942252 | USD[0.0052495431000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06942270 | USD[0.000000000001751700] |
| 06942272 | TRY[0.0000000022925370],USD[0.0000000004650752] |
| 06942279 | AKRO[2.0000000000000000],BAO[3.0000000000000000],EUR[0.0000000068338290],TRX[1.0000000000000000],USDT[14.6601926403653687] |
| 06942283 | DOGE[499.6391791700000000],DOT[1.0102253400000000],GALA[3325.5155800300000000],MANA[1.0000000000000000],SAND[139.0503544500000000],USD[0.0000134500248431] |
| 06942285 | TRY[0.0000007566113360],USD[0.0000000003487649] |
| 06942286 | BAO[5.0000000000000000],ETHW[0.0008876482870000],FRONT[1.0000000000000000],GBP[0.0000000042696221],KIN[4.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000243829788] |
| 06942301 | USD[0.0001408552157500],USDT[0.0000639302643579] |
| 06942311 | TRX[0.0000001000000000],USD[0.0000000004009696] |
| 06942321 | BAO[1.0000000000000000],ETH[0.0000000003055240] |
| 06942327 | TRX[0.0000310000000000],USD[142.1877127194000000] |
| 06942339 | USD[5.0000000000000000] |
| 06942342 | USD[12.1300944116830160],USDT[0.0000000067131210],XRP[0.0000000100000000] |
| 06942346 | BAO[0.0000000000000000],KIN[1.0000000000000000],TRY[0.0000000191611683] |
| 06942358 | USD[0.0000000076212156] |
| 06942359 | BAO[1.0000000000000000],BTC[0.0004791700000000],ETH[0.0006119600000000],MATIC[8.7850607200000000],SOL[0.3005863100000000],SUSHI[3.2216022800000000],TRX[0.0000060000000000],USD[0.0000001885361640],USDT[0.0004251731447018],XRP[20.3197786800000000] |
| 06942371 | BTC[0.0000739300000000],USDT[0.0000728955006919] |
| 06942379 | BRL[468.0000000000000000],BRZ[0.3710676200000000],USD[0.1197599718719898] |
| 06942383 | BTC[0.0082534470528003],EUR[0.0000340788087696],LINK[2.8651539100000000],USDT[0.0000000168508314] |
| 06942384 | USD[0.0000000063743427] |
| 06942387 | USD[0.0011723395000000],USDT[0.0000000088567220] |
| 06942423 | USD[266.4861033960125000000000000000] |
| 06942429 | TRX[0.0001640000000000],USDT[0.1485190000000000] |
| 06942440 | MATIC[0.0200000000000000] |
| 06942442 | USD[0.0000000006113840] |
| 06942444 | USD[5.0000000000000000] |
| 06942448 | BTC[0.0146691200000000],USDT[9486.7534608487738228] |
| 06942468 | FTT[0.7495674503302580],MATIC[0.9558000000000000],TRX[0.9207074676000000],USD[438.8425852244362431],USDT[0.0000000089104995] |
| 06942469 | BTC[0.0005245700000000],ETH[0.0076737800000000],USD[0.0001453158529803] |
| 06942481 | BRZ[-0.7000000000000000],BTC[0.0000942495600000],USD[0.0028412872084123],USDT[0.0000507160000000] |
| 06942487 | USD[0.0000000004560750] |
| 06942488 | BNB[0.0000000090420674],USD[753.0373644133106641] |
| 06942491 | USD[0.0000000005543488] |
| 06942498 | USD[0.0000000116128213],USDT[19.1640793739963200] |
| 06942501 | USD[0.4444944100565204],XRP[0.0092430600000000] |
| 06942503 | ETHW[0.0006000000000000],USD[0.0075789315000000] |
| 06942524 | USDT[9.9686695965691220] |
| 06942540 | BAO[1.0000000000000000],BTC[0.0015913800000000],GALA[233.8200222700000000],USD[0.0100277492381694],XRP[20.1904518700000000] |
| 06942570 | ETHW[3.1842601400000000] |
| 06942576 | EUR[0.0000000032210807] |
| 06942580 | USD[0.0000000000467676] |
| 06942581 | BNB[0.0000000002148100],TRX[9.0313929418720883] |
| 06942589 | TRX[0.0000100000000000],USDT[0.0001160157080702] |
| 06942591 | EUR[0.0000000036357775] |
| 06942592 | USD[0.0000001745383334] |
| 06942596 | EUR[0.0000000052856788] |
| 06942600 | GBP[0.2000000000000000] |
| 06942604 | FTT[45.6000000000000000],USD[-4.2519141787957419],USDT[5.8097122155000000] |
| 06942607 | EUR[5.0000000000000000] |
| 06942622 | BTC[0.0000001980000000],ETHW[0.0999612400000000] |
| 06942638 | USD[100.0000000000000000] |
| 06942640 | ARS[0.0004533800000000],TRX[0.0001900000000000],USDT[0.0000000000404528] |
| 06942641 | TRY[0.0718071700000000],USD[0.0058014005454556] |
| 06942642 | BUSD[1289.9782394200000000] |
| 06942648 | BRZ[-1.3999999998257160 6],BTC[0.0000000034467928],ETH[0.0327135682571948],FTT[0.2462711068254726],USD[0.0000000071391111] |
| 06942659 | BUSD[36.4638270200000000],USD[0.0000000012168736],USDT[0.0000000056502168] |
| 06942662 | EUR[0.0000000449307 50] |
| 06942665 | EUR[0.0000000002383908] |
| 06942668 | USD[0.0587085155000000] |
| 06942671 | USD[0.0000000004917212] |
| 06942674 | USD[5.0000000000000000] |
| 06942678 | USD[0.0285574245000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06942680 | BNB[0.0000000160111305],USDT[174.4029526865871960] |
| 06942683 | ETHW[1.1697165700000000],KIN[1.0000000000000000],USDT[0.0000001556913662] |
| 06942686 | XRP[0.0000000030143000] |
| 06942689 | USDT[0.0000000076912218],XRP[0.0000000080000000] |
| 06942690 | KIN[1.0000000000000000],TRX[0.0000140000000000] |
| 06942703 | ETH[0.1770000000000000],LTC[0.0035933000000000],TRX[0.0000600000000000],USD[84.4147022143000000],USDT[0.0034862550000000] |
| 06942713 | APT[0.0000000036212382],BAO[4.0000000000000000],ETH[0.0000003031910000],KIN[2.0000000000000000],SOL[0.0000000071882000],USD[0.0000000670987484] |
| 06942717 | USDT[157.3650109168453848] |
| 06942719 | USDT[0.0000000034840026] |
| 06942720 | USDT[0.0000003728400862] |
| 06942724 | USD[0.0000000020563490] |
| 06942729 | ETHW[0.2003897000000000] |
| 06942730 | EUR[0.5100000000000000],USD[0.0092357113000000] |
| 06942731 | BTC[0.0000000068830000],TRX[777.3876569151989450],USD[0.0003390541819075] |
| 06942735 | USD[5.0000000000000000] |
| 06942740 | AKRO[1.0000000000000000],BAO[2.0000000000000000],CRV[0.0874649200000000],GBP[44.8442018204786856],KIN[1.0000000000000000],USD[0.0000000146488006] |
| 06942741 | ETHW[2.1047606400000000] |
| 06942744 | KIN[1.0000000000000000],USD[372.1044999388453600] |
| 06942748 | TRX[0.0000380000000000],USDT[0.0000000505336264] |
| 06942752 | USD[0.0000000077119972] |
| 06942782 | USDT[0.0000037631814578] |
| 06942790 | TRX[0.0000000010952395],USD[0.0000846658788011] |
| 06942792 | TRX[0.0000180000000000],USD[0.0000001016756040],USDT[0.0000000027099776],XRP[0.0000000100000000] |
| 06942808 | USD[109.7314365900000000] |
| 06942816 | USD[63.0829873600000000] |
| 06942817 | SUSHI[0.0000000075000000],USD[0.0010211352000000] |
| 06942826 | TRY[0.0000001130386156],USD[0.0000000005120003] |
| 06942855 | TRYB[0.0031070000000000],USDT[0.0000000030000000] |
| 06942859 | ETHW[0.0973137400000000],USD[0.0071018405000000] |
| 06942867 | AUD[1.0000000419227169],ETHW[0.1058583700000000] |
| 06942868 | TRX[0.0000060000000000],USD[0.0000000002158112] |
| 06942869 | ETHW[1.3851723900000000] |
| 06942873 | BTC[0.0000000080238810],ETH[0.0000000020501179],TRX[0.0000020000000000],USDT[0.0000000846946820] |
| 06942885 | GBP[0.0007537968536778] |
| 06942896 | USDT[0.0000000100000000] |
| 06942903 | USD[0.3247756889846745],USDT[0.3549800589960042] |
| 06942915 | TRX[0.0000260000000000],USDT[12505.0010006441210270] |
| 06942916 | USD[0.0048529347125000] |
| 06942923 | USD[0.0000000005522064] |
| 06942936 | ETHW[0.0000734200000000],TRX[0.0000120000000000],USDT[0.0000000003671520] |
| 06942938 | ATOM[0.0000000100000000] |
| 06942947 | JPY[0.0000028800000000],USD[24.7488456267277041],USDT[0.0000000045981800] |
| 06942950 | TONCOIN[93.3852606900000000],USD[0.0000000091043404],USDC[54.0000000000000000] |
| 06942961 | USD[0.0035013950895066],USDT[0.1967336112553767] |
| 06942964 | CHF[0.0000000144079400] |
| 06942965 | TRX[0.0000080000000000],USD[0.0000000388664536],USDT[0.0000000071954696] |
| 06942973 | BTC[0.0000610300000000],USD[0.0084184771034812],USDT[1.2061613714782378],XRP[0.0656150000000000] |
| 06942980 | APT[0.0000000004800000],BNB[0.0000000034000000],LTC[0.0000000029887800],MATIC[0.0000000891713480],TRX[0.0000000058660446800],USDT[0.0000000055151800] |
| 06942984 | ETHW[1.6206351700000000] |
| 06942994 | TRX[0.0000030000000000],USDT[0.0000040075416244] |
| 06943001 | BTC[0.0000000066917200],ETH[0.0000000600000000],FTT[0.0000000042347885],KIN[1.0000000000000000],MXN[0.0001458235815538],XRP[38.5771657861185265] |
| 06943005 | BTC[0.0125000000000000],USD[0.8310186296612835] |
| 06943026 | TRX[0.0000090000000000] |
| 06943028 | ETH[0.0009886000000000],USD[0.1558058492750000] |
| 06943031 | TRX[0.0000050000000000],USDT[0.0000000042396000] |
| 06943037 | USD[0.0550159325000000] |
| 06943046 | SOL[0.0000080000000000] |
| 06943062 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BTC[0.1865551400000000],CHZ[0.0912858900000000],CVX[150.3887378700000000],ENJ[2014.1093022300000000],GRT[7038.9326391200000000],KIN[2.0000000000000000],LINK[9.2182931000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],USD[455.0412060042487158],USDT[0.0000000096763602] |
| 06943070 | USDT[0.0000000053393585] |
| 06943075 | USDT[0.0125230000000000] |
| 06943078 | BNB[-0.0000001008989988],GOG[0.1814000000000000],TRX[0.0000410000000000],USD[0.0000033694093170],USDT[0.0000000112985345] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06943082 | FTT[25.0000000000000000000] |
| 06943084 | TRX[0.9043190000000000],USD[0.0463581016625000] |
| 06943108 | AKRO[0.000000080920000],ATLAS[0.000000004863227],AXS[0.0000000042308456],BAO[0.0000000042213970],BNB[0.0000000078856593],BRZ[0.0000000052965786],CITY[0.0000000094683064],ETHW[0.0000000030793191],GARI[0.0000000061785755],KIN[0.0000000032657152],LDO[0.0000000082299932],LINA[0.0000000087958488],LINK[0.0000000023363322],MBS[0.0000000644666660],ORCA[0.0000000895496624],REEF[0.0000000022468894],SRM[0.0000000001231112],TRX[0.0000000087182911],UBXT[0.0195035815467176],USD[0.0000001266698919],USDT[0.0000000046384929] |
| 06943110 | ETHW[1800.0000000000000000],USD[-2201.1509302256603200] |
| 06943113 | DOGE[56126.0100000000000000],FTT[513.9857887400000000],SRM[0.0943560100000000],SRM_LOCKED[9.2656439900000000] |
| 06943136 | MKR[-0.0020226112819776],USD[2.0854060470348018],USDT[0.7479505800000000] |
| 06943147 | BTC[0.2647909500000000] |
| 06943161 | USD[0.0000000003826144] |
| 06943171 | FTT[25.0012854200000000],USD[0.0000000085798422],USDT[50.7711679393699400] |
| 06943174 | TRX[8.9554270000000000] |
| 06943177 | BRL[384.1500000000000000],BRZ[0.0042915300000000],USD[0.0085360005027095],USDT[0.0080900111655692] |
| 06943181 | APT[0.9780000000000000],BRL[7282.6000000000000000],BRZ[2.9950000000000000],SOL[0.0077480000000000],USD[0.0060885260000000],USDT[3323.6000000000000000] |
| 06943199 | ATLAS[2549.5144483600000000] |
| 06943201 | GME[0.0074193800000000],USD[0.0000100334878818] |
| 06943205 | BUSD[2.2350000000000000],ETHW[0.0007834000000000],SOL[0.0006160000000000],TRX[0.0000180000000000],USD[0.0007019936000000] |
| 06943220 | USD[0.0020888667868775],USDT[58.1293327620512516] |
| 06943240 | TRX[1.0000000000000000] |
| 06943243 | BNB[0.0075665000000000],GMT[51.2065527400000000],GST[0.0895124600000000],NFT (495918830031968631)[1],SOL[0.0062317700000000],USD[0.0665187390750000],USDC[190.2000000000000000],USDT[0.0087142675000000] |
| 06943251 | USDT[786.1811483552390591] |
| 06943265 | USDT[0.0000000118777384] |
| 06943274 | AKRO[1.0000000000000000],AUD[0.5159054435239817],DENT[1.0000000000000000],ETH[0.0980876800000000],TSLA[0.4393750700000000],USD[0.0000000129871354] |
| 06943276 | AUD[0.1115194146458036],BAO[3.0000000000000000],ETH[0.3376956100000000],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 06943285 | BNB[0.0000000099943400],MATIC[0.0000000081436100],TRX[40.1533270000000000],USD[0.0000000085113462],USDT[0.0000009033306864] |
| 06943298 | BNB[0.0000000032686807],LTC[0.0000000024552777],MATIC[0.0000066000000000],TRX[0.0002700000000000],USD[0.0099026612701576],USDT[0.0044015959708396] |
| 06943307 | BTC[0.0000004500000000],ETH[1.7717487733847544],USD[0.0000793797879058] |
| 06943308 | XRP[1.9999130000000000] |
| 06943321 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BNB[0.0000053000000000],BTC[0.0000000083340000],CHZ[1.0000000000000000],DOGE[0.0016554400000000],GRT[2.0000000000000000],RSR[1.0000000000000000],TRU[1.0000000000000000],USD[0.0000894679660891],USDT[0.0031077419675661] |
| 06943326 | TRX[0.3300000000000000] |
| 06943328 | USD[-344.7324354682000000000000000],USDT[590.1700000000000000] |
| 06943335 | ETH[0.0016373800000000],USD[0.3071135200000000],USDT[0.0000000050867556] |
| 06943342 | ETH[0.1628322300000000],USD[0.3972311010000000],USDT[0.0002000017201600] |
| 06943362 | USDT[0.0000000053383000] |
| 06943369 | USD[2965.6606184975000000000000000] |
| 06943376 | USD[0.0000002244023541] |
| 06943398 | AUD[100.0000002222212485],BTC[0.0386835100000000],FTT[150.0624369500000000],USD[109.1696104097750000000000000] |
| 06943419 | USDT[0.0459607825000000] |
| 06943425 | TRX[0.1007780000000000] |
| 06943426 | USD[2329.3754497565000000000000000] |
| 06943428 | USD[5.0000000000000000] |
| 06943429 | USD[5.0000000000000000] |
| 06943435 | BAO[3.0000000000000000],DENT[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000359183633],USDC[104032.4691066100000000],USDT[0.0018235119249843] |
| 06943440 | BTC[0.0058117100000000],ETH[0.0414325700000000],USD[60.1246698086048414400000000] |
| 06943447 | BUSD[0.3983077600000000],USD[0.0000000434000000] |
| 06943450 | ETHW[0.0007673600000000],USD[4.5165131638185185] |
| 06943457 | USDT[0.0000000083191261] |
| 06943458 | ETHW[1.6195522000000000] |
| 06943463 | TRX[15.8000780000000000],USDT[26.0000000000000000] |
| 06943469 | DENT[1.0000000000000000],USD[0.0000000015658800],USDT[1005.2526556200000000] |
| 06943474 | TRX[0.0000000000000000] |
| 06943486 | TRX[0.3700000000000000] |
| 06943488 | USD[0.0000000136809135],USDT[0.0000000005081560] |
| 06943492 | TRX[0.0003000000000000],USD[0.0023747136732082],USDT[38.2339841600000000] |
| 06943500 | TRX[0.0002500000000000],USD[0.0000000118789376],USDT[0.0000000038418955] |
| 06943502 | MATIC[0.5000000000000000],USD[0.1052038800000000],USDT[275.8665410679979846] |
| 06943507 | ETH[0.0013998282223309],FTT[0.0000000003862154],KIN[1.0000000000000000],USD[0.0000182331250685] |
| 06943508 | KIN[1.0000000000000000],USD[0.0000048587578] |
| 06943510 | ETHW[8.9932148200000000] |
| 06943511 | ETH[0.0424045500000000],TRX[0.0001000000000000],USDT[2.8995000000000000] |
| 06943513 | BEAR[845.2000000000000000],BULL[0.0310990000000000],USD[0.0147979675000000],USDT[0.0353944800000000] |
| 06943523 | MXN[0.0000000856742245] |
| 06943528 | MATIC[0.0000000061915272] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06943531 | BNB[0.0000051400000000],BUSD[4.6200000000000000],DOGE[10.4488275350968450],MATIC[0.0785264600000000],TRX[0.0000600000000000],USD[10.0091258900000000],USDT[0.0043635956612083] |
| 06943536 | BAO[1.0000000000000000],ETH[0.0730448700000000],USD[0.0000113408024752] |
| 06943537 | ETH[0.0062188000000000],FTT[0.0545200000000000],TRX[0.0000180000000000],USD[4716.5246491910000000],USDT[0.0108970800000000] |
| 06943546 | USD[0.0000000005839300],USDT[0.0000000058939043] |
| 06943554 | TRX[0.1007890000000000] |
| 06943562 | TRX[336131.9203714800000000],USD[0.2597206165109492],USDT[2670.0000322764343392] |
| 06943572 | MATIC[0.0000000027023710] |
| 06943578 | FTT[0.0000000062908416],USD[0.0364282871584992],USDT[0.0000002169067910],XRP[0.0000000068665172] |
| 06943579 | USD[0.0000000084497302],USDT[0.0000000030925940] |
| 06943586 | USD[0.0063068600000000] |
| 06943591 | BAO[1.0000000000000000],BTC[0.3357146800000000],DENT[3.0000000000000000],DOGE[26729.6165827000000000],ETH[0.6303862400000000],ETHW[20.0766619500000000],FTT[22.3643614200000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.5403832204635429] |
| 06943601 | BNB[0.0000000073195584],TRX[0.0000000078977868],USDT[0.0000000036553034] |
| 06943615 | USDT[1027.3789549500000000] |
| 06943616 | BTC[0.0371874800000000],ETH[0.3509285700000000],USD[2.7551274700000000] |
| 06943620 | USDT[0.0000113104667353] |
| 06943628 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],AUD[0.0003362800000000],DENT[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000071642689] |
| 06943639 | ETHW[0.2569562400000000],FTT[6.1000000000000000],USD[2.1358611738000000],USDT[0.2028794364832157] |
| 06943643 | USD[0.0000000006926409] |
| 06943649 | TRX[0.0584002800000000] |
| 06943659 | USD[5.0000000000000000] |
| 06943667 | ETH[0.4159627000000000],ETHW[0.3665640100000000] |
| 06943668 | USD[0.0000000003994507] |
| 06943669 | ETHW[36.4080000000000000],TRX[0.0000160000000000],USD[0.4061866914337048],USDT[279.4024518480451828] |
| 06943687 | USD[530.6607891300000000] |
| 06943692 | TRX[0.0007601830000000],USDT[0.0000001158004839] |
| 06943695 | TSLA[0.0099722291675168],USD[0.0552850594226819],USDT[18.1856341223863686] |
| 06943704 | TRY[0.0000000080887420],USD[0.0000000497129910] |
| 06943717 | XRP[9.0000000000000000] |
| 06943729 | ETHW[23.7099956100000000] |
| 06943741 | BTC[0.0003039700000000],LTC[0.2180672501750220],USDT[70.6899105583120849] |
| 06943743 | TRX[0.1007810000000000] |
| 06943745 | TRX[0.0000500000000000] |
| 06943749 | LTC[0.0000001000000000] |
| 06943760 | DOGE[0.0000000007080616],USD[0.0000000027653692],USDC[203.1884925800000000] |
| 06943775 | ETHW[0.0002559300000000],USD[0.0016698352306158],USDT[0.0000000900000000] |
| 06943777 | NFT[4563985381705160007][1],USD[7941.8600057960000000] |
| 06943779 | FTT[25.0962300000000000],USD[0.9542423300000000],USDT[0.0000000082577817] |
| 06943782 | BNB[0.0000001000000000],ETH[0.0000000007430411],USDT[0.0000000081619584] |
| 06943792 | BABA[1.2550000000000000],BTC[0.0000848400000000],FTT[0.0942076000000000],MATIC[249.9515000000000000],NFLX[0.8100000000000000],NVDA[0.8073385000000000],TRX[1470.8674000000000000],TSLA[0.3600000000000000],USD[899.8574797933269640],USDT[200.0013251786599920],XRP[0.9048000000000000] |
| 06943796 | USD[0.0000000025762916] |
| 06943800 | ALGO[0.0000000098295515],FTT[25.0019154021875708],SOL[0.0000000071716544],USD[0.3411314610000000],XRP[612.0992983453629390] |
| 06943807 | EUR[5.0000000000000000] |
| 06943808 | ETH[0.0000000008148800],TRY[0.0000000808378873],USD[0.0000000004785311] |
| 06943812 | USD[19.0621425803992774] |
| 06943837 | BNBBULL[0.0017920000000000],BULL[0.0009254700000000],TRX[0.0000480000000000],USD[0.0133024119000000],USDT[0.0000000015000000] |
| 06943840 | TRX[0.0001170000000000] |
| 06943841 | ETH[0.0149757200000000],HNT[4.2690250725210480],USD[0.0000000072145470] |
| 06943849 | ETHW[0.8055587000000000] |
| 06943853 | BUSD[12724.7089412400000000],FTT[35.0535022500000000],USD[0.0000000026357183],USDT[0.0000000105210472] |
| 06943855 | ETH[0.0000000012617460] |
| 06943885 | USD[0.0082117556000000] |
| 06943908 | MATIC[0.0000000044800000] |
| 06943909 | TRX[0.0000150000000000],USDT[3.9977339454407064] |
| 06943924 | USD[0.0000001466660920],USDT[0.0000000063545565] |
| 06943927 | USD[-0.7410605536500000],USDT[95.4975198475000000],XRP[0.9998000000000000] |
| 06943933 | USD[0.0000500021296730] |
| 06943935 | ETH[-0.0005225266655311],TRX[0.0000160000000000],USD[-119.8729260009752199],USDT[237.0765530000000000],XRP[0.0000000088038159] |
| 06943938 | BAO[1.0000000000000000],TRY[0.0000003195898832],USD[0.0000000004700952] |
| 06943944 | USD[0.0019318900000000] |
| 06943951 | USD[0.0368291847875000] |
| 06943967 | USD[0.0000000002645452] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 06943968 | EUR[0.0000000200224831] |
| 06943983 | BTC[0.0000000098426000],ETH[0.0000000025692800],FTT[0.0000000030748256],USD[0.0000000115780485],USDT[0.0000000030000000] |
| 06943996 | BNB[0.0000000034761632],TRX[0.0000000034534118] |
| 06943997 | BNB[0.0000000090701079],MATIC[0.0000000057803783],TRX[0.0000220100000000] |
| 06944009 | USD[5.0000000000000000] |
| 06944024 | FTT[25.0957330000000000],USD[0.0000000061952779],USDC[0.8985417200000000],USDT[0.0000000076050021] |
| 06944025 | USDT[0.0000000090000000] |
| 06944044 | USDT[0.0000000268873640] |
| 06944048 | USD[0.0000000033294458] |
| 06944053 | USD[0.0141062300000000],USDC[1544.6318796400000000],USDT[0.0000000071957167] |
| 06944057 | TRX[0.0000230000000000],USDT[0.1485612600000000] |
| 06944067 | BNB[0.0000000026125239],MATIC[0.0000000031740000],TRX[0.0000000060173308],USD[0.0000000156053926],USDT[0.0544194548485171] |
| 06944075 | USD[0.0061823181650000] |
| 06944096 | FTT[0.0392570000000000],TRX[0.4186676400000000],USD[992.2677110397900000],USDT[0.0002412714056674] |
| 06944097 | USDT[0.0084924000000000] |
| 06944105 | ETHW[0.2982806800000000] |
| 06944109 | USD[0.0000000004285578] |
| 06944115 | BAO[1.0000000000000000],TRY[0.0000000062622750],USD[0.0000000000757115] |
| 06944122 | USD[5.0000000000000000] |
| 06944136 | DOGE[0.4847968000000000],ETHW[12.1840596600000000],USDT[0.0000000025030428] |
| 06944137 | USDT[0.0000000055000000] |
| 06944143 | ETH[0.0000000007800000],TRX[19.0000020074250000],USDT[0.0002751476890046] |
| 06944148 | USD[5.0000000000000000] |
| 06944149 | TRX[0.1007870000000000],USDT[0.0051886800000000] |
| 06944151 | TRX[0.7348062200000000],USD[0.0000000030753634] |
| 06944168 | USD[0.0000000004973540] |
| 06944186 | USD[0.0097559295000000] |
| 06944192 | USD[0.0038154970000000],USDT[0.0924800715000000] |
| 06944200 | DENT[1.0000000000000000],ETH[0.0377254700000000],KIN[1.0000000000000000],USD[0.0000000047550021],XRP[100.0158869700000000] |
| 06944203 | BAO[1.0000000000000000],LTC[0.0000000100000000],USDT[0.5253855639935375] |
| 06944205 | USDT[0.2701110000000000] |
| 06944208 | ADABULL[0.1728600000000000],BULL[25.1298070000000000],ETHW[109.8640000000000000],TRX[0.0000020000000000],USD[0.0011656044000000],USDT[0.0531881368284867] |
| 06944209 | ETHW[0.0001135800000000],USD[0.0000000067525120],USDT[0.0438051023109200] |
| 06944215 | BTC[0.0000000121283784] |
| 06944216 | USD[0.0017261734000000] |
| 06944221 | ETHBULL[0.0009478900000000],TRX[0.1108670000000000],USD[3.4809730634141528],USDT[0.0022349892079323] |
| 06944225 | USD[0.0043587900000000] |
| 06944229 | ETHW[1.7374611700000000] |
| 06944233 | TRX[0.1007830000000000],USDT[0.0082239500000000] |
| 06944234 | USDT[0.0000000045000000] |
| 06944246 | BTC[0.0005666500000000] |
| 06944249 | USD[0.0000000063743427],USDT[0.0035235900000000] |
| 06944257 | USD[0.0000015515520961] |
| 06944272 | USD[12430.0035846953000000],USDT[0.9502000000000000] |
| 06944280 | XRP[11.7500000000000000] |
| 06944283 | TRX[0.0000000017094115] |
| 06944290 | EUR[0.6808838900000000],USD[0.0054682888650000] |
| 06944292 | ALGO[214.0821359447930512],SOL[0.0000000125830560],WRX[0.0000000013782690],XRP[0.0000000084827940] |
| 06944297 | ATOM[0.8706262940000000],BAO[2.0000000000000000],FTT[0.0222285200000000],KIN[4.0000000000000000],USD[0.1000001364096527],XRP[1.0438172200000000] |
| 06944299 | ATLAS[9.9160000000000000],FTT[554.1891400000000000],TRX[0.0001200000000000],USD[1.4169281921561000] |
| 06944300 | USD[0.0065029200000000],USD[0.0000053485336] |
| 06944308 | BAO[1.0000000000000000],BTC[0.0630226500000000],CRO[5342.8795292200000000],ETH[1.6926654900000000],EUR[0.0000000021999586],KIN[1.0000000000000000],SOL[61.4787476300000000],TRX[1.0000000000000000],UNI[119.4662206600000000],USD[0.0864124494439887],USDT[0.0000000108632403] |
| 06944316 | USD[5.0000000000000000] |
| 06944319 | BUSD[1577.0747828000000000] |
| 06944326 | LTC[0.0000000083155015] |
| 06944336 | DENT[2.0000000000000000],USD[0.0000000108811232],USDT[9590.6927301000000000] |
| 06944343 | USD[0.0000000063743427] |
| 06944347 | ETHW[0.5109087500000000],USD[0.3222283786000000] |
| 06944348 | AKRO[1.0000000000000000],AUD[0.0894111447240000],DOGE[64.0000105000000000],GALA[75.0000000000000000],USD[0.0366785000000000],XRP[5.0000000000000000] |
| 06944358 | MATIC[5.0000000000000000] |
| 06944362 | TRX[0.0000110000000000],USD[0.0094175286049810],USDT[0.3064564343027793] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06944368 | ALPHA[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],TRX[0.000001000000000],USDT[0.000000011371748] |
| 06944371 | XRP[1210.580000000000000] |
| 06944374 | USDT[0.000000100000000] |
| 06944393 | USD[0.004677187300000] |
| 06944409 | EUR[0.000000010142630] |
| 06944414 | USD[0.000000006588916] |
| 06944418 | AKRO[1.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],FRONT[1.000000000000000],GBP[0.000000061169903],KIN[5.000000000000000],RSR[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 06944421 | TRX[0.133134880000000],USD[0.000000005411888] |
| 06944424 | BNB[0.003422260000000],USD[0.000118550303294] |
| 06944439 | TRX[0.000022000000000],USD[0.000000162143664],USDT[0.2185923134429781] |
| 06944444 | ETH[0.000000068779728],TRX[0.000290100000000] |
| 06944448 | USD[180.000000000000000] |
| 06944449 | USD[0.006182318165000] |
| 06944453 | USD[0.000000075000000],USDC[3136.372013570000000],XRP[1517.696400000000000] |
| 06944464 | BTC[0.000500000000000],DOGE[118.000000000000000],MTA[0.994680000000000],TRX[12.994645010000000],USDT[11.0916909530805839] |
| 06944468 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000064069280],USDT[8532.5367955300000000] |
| 06944475 | TRYB[0.000000100000000],USD[0.000000045007329] |
| 06944490 | AUD[0.000000115386097] |
| 06944514 | USD[0.006182318165000] |
| 06944545 | ETH[2.999418000000000],FTT[65.186960000000000],TRX[0.000200000000000],USD[-3.676962238300000],USDT[1242.7580000000000000] |
| 06944548 | TRX[0.000060000000000],USDT[3.490000000000000] |
| 06944554 | TRX[0.000006000000000],USD[7.805916926500000000000000000],USDT[0.000000051079264] |
| 06944556 | USD[0.011885108000000] |
| 06944558 | USD[0.000000004094210] |
| 06944560 | EUR[201.838527530000000],TRX[0.000021000000000],USD[100.417449280000000],USDT[0.000000140412844] |
| 06944579 | ETHW[1.582080970000000] |
| 06944583 | TRX[0.144107007495980],USDT[23.2468085717124347] |
| 06944587 | BNB[0.000000037251520],TRX[53.321129190000000],USDT[10.0954035994505152] |
| 06944590 | BNB[0.000000008071603],DOGE[0.004363690000000],USD[0.000000003647530],USDT[0.000000042519148] |
| 06944598 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.001379680000000],DOGE[0.773540000000000],ETH[0.001186190000000],ETHW[0.000610180000000],FRONT[1.000000000000000],FTT[0.080586760000000],GBP[1.587078518014400492],USD[0.000000063063328],USDT[1937.8597211180789954] |
| 06944600 | BTC[0.000022920000000] |
| 06944617 | XRP[15157.942145650000000] |
| 06944618 | USD[6.039549396575000],USDT[0.000000036884650] |
| 06944620 | BTC[0.000000370000000],NFT[415978719616752460][1],NFT[477482657206430569][1],NFT[561167607234804640][1],NFT[574689471294861899][1],USD[0.080122208600000],USDT[0.000000001794875] |
| 06944622 | ETH[0.000133550000000],USD[0.008221393700000],USDT[0.000000053331502] |
| 06944642 | AKRO[1.000000000000000],BAO[1.000000000000000],FTT[0.000013161057690],GBP[0.000000018897706],HOLY[0.000091400000000],KIN[2.008403360000000],TONCOIN[1.518292990000000],USD[0.000000049180765] |
| 06944652 | USD[0.000000003949628] |
| 06944654 | 1INCH[0.000000046555557],AAVE[0.000000006907951],APE[0.000000089392045],ARS[0.000000036024600],AUD[0.000000056862028],BTC[0.000029091937823],CRO[0.000000019787362],ETH[0.000000061556556],ETHW[0.000000099851260],EUR[0.000000043717744],FTT[0.000000086159537],LINK[0.000000013129283],LTC[0.000000008312092],MKR[0.000000035678726],MXN[0.000000064047903],USD[0.396797007836096],USDT[0.000000003731584] |
| 06944656 | BTC[0.001073300000000],BUSD[20.000000000000000],ETH[16.430537980000000],TRX[32.000000000000000],USD[6583.740904585954970000000000],USDC[20.000000000000000] |
| 06944660 | ORBS[278234.709700920000000] |
| 06944670 | 1INCH[0.781000000000000],BTC[0.000957800000000],ETHW[0.028051407840729],UNI[0.093120000000000],USD[0.007556404836127] |
| 06944672 | USD[0.013399321250000] |
| 06944675 | ETHW[10.000000000000000],TRX[0.000001000000000],USD[14.448277245000000],USDT[10.000000030155573] |
| 06944677 | TRX[0.000441710000000],USD[0.000000003679230] |
| 06944678 | USD[7.461829536670780] |
| 06944685 | AKRO[1.000000000000000],BTC[0.000000060000000],CHZ[1.000000000000000],ETHW[0.000000060675150],FTT[215.058806970821815],MATH[2.000000000000000],SXP[1.000000000000000],USD[0.000831926575029] |
| 06944691 | ETH[0.000000005750000],TRX[0.000013000000000],TRY[0.000000007017133],USD[0.000000002778600] |
| 06944694 | USD[0.038663825000000] |
| 06944700 | LTC[0.005097090000000],TRX[0.000001000000000],USD[0.000000132514414] |
| 06944710 | AKRO[1.000000000000000],BAO[4.000000000000000],ETHW[53.346644989350600],GBP[0.000000530301754],KIN[2.000000000000000],MATIC[1.159452570641816],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.418303540900000] |
| 06944713 | TRX[0.000018000000000],USD[0.000000083287718] |
| 06944717 | USD[0.000000000587548] |
| 06944723 | AUD[308.510003290000000],USD[0.000000123871741],USDT[0.012944584251912],XRP[0.000317557302478] |
| 06944724 | USD[20.000000000000000] |
| 06944732 | AUD[0.000000121254639],BTC[0.000060650000000],USDT[0.000000010000000] |
| 06944752 | ETH[0.000000100000000] |
| 06944757 | BRZ[6.000000000000000] |
| 06944768 | USD[0.000000023878784] |
| 06944773 | USD[0.154779800000000] |
| 06944791 | TRY[0.000000106356754],USD[0.000000005169938] |
| 06944793 | USD[10.089991190000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06944798 | USD[0.0000000162574250],USDT[0.0044053164468288] |
| 06944800 | USD[0.0018697680000000] |
| 06944803 | DOGE[12.8913772800000000],INDI[15.8087149500000000],KBTT[938.5353217700000000],KSHIB[96.2806774300000000],RAY[4.2564434300000000],REEF[311.0074482300000000],SHIB[106523.5079116700000000],STEP[64.5779749600000000],TRU[33.7162032900000000],USDT[992.0939743521390218] |
| 06944809 | USD[6.4987794272210178] |
| 06944810 | USDT[0.0000000035000000] |
| 06944818 | USD[0.0000000030825000] |
| 06944820 | PEOPLE[20413.9958316200000000],USD[0.1344139600000000] |
| 06944823 | USDT[3.1055798535043200] |
| 06944827 | BTC[0.0000005640000000],ETHW[0.5055872300000000],USD[0.4664317090457181],USDT[0.1458966787348411] |
| 06944851 | ETHW[1.0294097700000000] |
| 06944854 | BIT[184.0000000000000000],CRO[1606.7606416000000000],USD[1.2955046452594320],USDT[0.0000000040156718] |
| 06944857 | BNB[0.0168631800000000],USD[0.0000021210720656],USDT[0.6274116777941066] |
| 06944858 | ETHW[1.0007061600000000] |
| 06944874 | USDT[47.1261091100000000] |
| 06944896 | ETHW[3.8052388000000000],USD[0.0311685000000000] |
| 06944905 | EUR[0.0000000011165966] |
| 06944911 | USD[0.0000000002205628] |
| 06944915 | USD[0.0000000063743427] |
| 06944933 | USD[10.0000000000000000] |
| 06944935 | USDT[0.0000000094760000] |
| 06944944 | ETHW[15.6022502300000000] |
| 06944945 | USD[5.0000000000000000] |
| 06944947 | USD[0.0360876920000000] |
| 06944952 | TRX[0.0000320000000000] |
| 06944954 | APT[0.0000000081000000],BNB[0.0000000093834100],USDT[0.6879660134276590] |
| 06944958 | USDT[0.0000073609865954] |
| 06944960 | USD[0.0000000006278981] |
| 06944963 | USD[1.0000000000000000] |
| 06944967 | USD[0.0000000000414131] |
| 06944971 | USD[0.0000001348625874] |
| 06944983 | USD[0.3941512100000000],USDT[0.0000560700000000] |
| 06944989 | BAO[1.0000000000000000],DENT[1.0000000000000000],FIDA[2.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000001630244667],USDT[0.0000000007812264] |
| 06944991 | DAI[0.0000000000717564],TRX[0.1007840000000000],USD[0.0001131378996954],USDT[0.0000121419915486] |
| 06944998 | BRZ[1.0000000000000000] |
| 06945004 | USD[0.0000000004147852] |
| 06945014 | USD[0.0000000003148987] |
| 06945019 | JPY[0.2900000000000000] |
| 06945024 | TRX[0.0000060000000000] |
| 06945033 | USD[0.0000000055243462] |
| 06945034 | USD[0.0048858660000000] |
| 06945035 | FTT[25.0000000000000000],USD[1003.9918498820000000],USDT[22554.0523402500000000] |
| 06945044 | ETHW[7.6654446100000000],TONCOIN[42.6881916700000000] |
| 06945048 | USD[0.0038317294000000],USDT[0.0000000001937100] |
| 06945049 | ETHW[0.0004948000000000],USD[0.0000000061475110],USDT[0.0000000002164042] |
| 06945053 | BTC[0.0398000000000000],TRX[0.0002000000000000],USDT[1.7780239600000000] |
| 06945058 | USD[0.0535399000000000] |
| 06945061 | USD[0.0235739385000000] |
| 06945064 | USD[0.0000000015924960],USDT[17.1185343782493947] |
| 06945081 | BTC[0.0000991000000000],USDT[29.3668000000000000] |
| 06945091 | BAO[2.0000000000000000],KIN[1.0000000000000000],TRX[0.0002000000000000],USDT[0.0000109833612024] |
| 06945101 | USD[0.2396687658138116],USDC[100.0000000000000000],USDT[0.0000000051558644] |
| 06945121 | USD[0.1411682300000000] |
| 06945124 | TRX[0.0000320000000000],USDT[1.2028620000000000] |
| 06945127 | AKRO[1.0000000000000000],TOMO[1.0000000000000000],USD[0.0034267572241388],USDT[0.0000000022861383] |
| 06945128 | USD[0.0010782930000000] |
| 06945130 | USD[0.0137750000000000] |
| 06945132 | BTC[0.0015900000000000] |
| 06945142 | BTC[0.0000575300000000],GBP[0.0002812434592453],USD[1.7746036500000000] |
| 06945144 | BAO[1.0000000000000000],USD[0.0000005992160000] |
| 06945146 | BTC[0.0000000060000000],USD[0.0000000133165114],USDT[0.0000000100000000] |
| 06945169 | MATIC[0.4040185819903625],TRX[0.0000000065494423] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06945178 | ATLAS[50.5576486770000000] |
| 06945180 | BAO[1.00000000000000000],KIN[1.00000000000000000],USD[0.0000000101856519] |
| 06945195 | BTC[0.0001204700000000],TRX[0.0000440000000000],USDT[886.9720046725000000] |
| 06945203 | USD[0.0000000105315033],USDT[0.0000000084564425] |
| 06945224 | ETH[0.0000000033983260],EUR[0.0000000072179384],USD[0.0000144902594847],USDT[0.0000000040894877] |
| 06945237 | ETH[0.0000000014697000],TRX[0.0000110006642799],USDT[0.0026398242166000] |
| 06945287 | USD[5.00000000000000] |
| 06945292 | USD[5.00000000000000] |
| 06945301 | USD[0.0060076507000000] |
| 06945304 | USD[0.0000000000925772] |
| 06945312 | BAO[1.00000000000000000],USD[0.0000000076932150],USDT[0.0000000024646776] |
| 06945315 | USD[0.0000765403395728] |
| 06945318 | RSR[1.00000000000000000],USD[1.6421790600000000],USDT[0.0000000047802108] |
| 06945325 | USD[300.000000000000000] |
| 06945326 | BTC[0.0001497300000000] |
| 06945331 | USD[0.0000000007564324] |
| 06945333 | USD[0.0049304862500000] |
| 06945340 | BTC[0.0001020000000000],USD[890.2708296623339680000000000] |
| 06945352 | USD[0.0000000070000000] |
| 06945354 | USD[0.0000000003957008] |
| 06945357 | BTC[0.0000537790194017],ETH[0.0015441200000000],FTT[0.1023210000000000],TAPT[0.0097720000000000],USD[0.3971764280536575],USDT[0.7348040104917049] |
| 06945375 | NEAR[0.0000000100000000],USD[0.0000000098909879],USDT[0.0000000058032423] |
| 06945378 | BTC[0.0000000063346480] |
| 06945381 | LTC[0.0000000100000000],USDT[0.0000000010805188] |
| 06945383 | AKRO[1.00000000000000000],BTC[0.0038803300000000],KIN[2.00000000000000000],USD[0.0000585509395204] |
| 06945386 | ETHW[341.3513922000000000],USD[0.0019827310214943],USDT[0.0000000194145209] |
| 06945394 | BTC[0.0000198200000000],ETHW[0.8850492000000000],USD[0.7007626728000000] |
| 06945396 | USDT[0.0917254600000000] |
| 06945398 | USD[0.0000000004565416] |
| 06945399 | APT[1.0030483000000000],BAO[2.00000000000000000],BTC[0.0028956800000000],DOGE[0.2161571900000000],DOT[0.0127934149899900],ETH[0.0962399100000000],ETHW[5.9430182600000000],FTT[1.0041225100000000],GMX[0.0099201800000000],KIN[1.00000000000000000],SHIB[1337962.4011836800000000],SOL[0.0006408037502368],STETH[0.0225827766584984],SWEAT[1609.4758154000000000],TRX[283.2937205500000000],USD[0.1529755325500000],USDT[1.5271918100000000],XRP[135.5783323480754294] |
| 06945406 | USD[0.0000001274137] |
| 06945414 | USD[0.0000000076126949],USDT[0.0000000132754176] |
| 06945429 | ETHW[50.3102678000000000],USD[0.0087729938000000],USDT[0.0000000164098785] |
| 06945443 | TRX[0.0000010000000000] |
| 06945446 | AAVE[1.8876620000000000],ALGO[407.5632000000000000],ATOM[21.2583200000000000],COMP[3.2715431000000000],CRV[220.8876000000000000],DYDX[56.0456600000000000],FTT[19.9453000000000000],LDO[47.9558000000000000],LINK[15.6606800000000000],LTC[1.3371720000000000],MATIC[181.5660000000000000],MKR[0.1569226000000000],NEAR[21.4691000000000000],SNX[662.4547000000000000],SOL[6.7690540000000000],TRYBI[469.9649549980267500],UNI[20.6779800000000000],USD[703.1519751075563466],USDT[0.0000001233158536],XRP[114.9037553692495200] |
| 06945447 | TRX[0.1000330000000000],USD[0.0000000059131209] |
| 06945450 | USD[0.0000000045000000] |
| 06945463 | TRX[0.0000010000000000] |
| 06945470 | BTC[0.1026884200000000],FTT[0.2999800000000000],USD[0.1117119600000000],USDT[0.2920833100000000] |
| 06945472 | TRX[0.0000150000000000],USDT[0.0001172854096480] |
| 06945484 | ETH[0.0000000040000000],SOL[0.0000000033690440] |
| 06945488 | USD[0.0013822479550200] |
| 06945493 | AAPL[0.1044852300000000],ACB[19.4464880200000000],AMZN[0.5612230000000000],BAO[2.00000000000000000],DENT[1.00000000000000000],KIN[2.00000000000000000],NVDA[0.1622665200000000],SPY[0.0678366400000000],TSM[0.1407471700000000],UBXT[1.00000000000000000],USD[2.1836430660000000],USDT[0.0000000071562892] |
| 06945496 | USD[1430.2998444240000000] |
| 06945500 | BTC[0.0000000091131704],KIN[2.00000000000000000],TRX[0.0000000045600000] |
| 06945501 | USD[0.0000028263712500] |
| 06945508 | CHZ[32.7604618700000000],KIN[1.00000000000000000],USD[1.9202808865300809],USDT[0.0000000038893945] |
| 06945513 | BTC[0.0000000132426664],USD[0.0003829445092364] |
| 06945522 | USD[0.0000000001120640] |
| 06945524 | BNB[0.0000000072000000],ETH[0.0000000020000000],TRX[0.0071440000000016297] |
| 06945527 | BTC[0.0006798500000000],USD[0.0001339741174045] |
| 06945542 | USD[23428.8275491279295542],USDT[0.0000000026069214] |
| 06945552 | ETHW[0.0080000000000000],USD[0.0000000052000000] |
| 06945560 | USD[0.0000913200000000] |
| 06945561 | ETH[0.0272152941926272],USD[3.1062833630000000],USDT[203.5821350597754948] |
| 06945563 | USD[0.0000000002426112] |
| 06945568 | AKRO[2.00000000000000000],BAO[1.00000000000000000],KIN[1.00000000000000000],TRX[0.0000080000000000],USDT[0.0000001013977398] |
| 06945573 | DOT[0.5589986700000000],USD[0.0000006751999979],XRP[192.9566000000000000] |
| 06945587 | BAO[2.00000000000000000],BTC[0.0008658200000000],KIN[1.00000000000000000],RSR[1.00000000000000000],TRX[0.0886214000000000],UBXT[1.00000000000000000],USD[0.0001661444355309],USDT[0.0000000085845760],XRP[0.0185754100000000] |
| 06945604 | USD[0.0000000038189001] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06945605 | XRP[0.1000000000000000] |
| 06945626 | KIN[1.0000000000000000],USDT[0.0029744440289233] |
| 06945631 | TRX[0.0205700000000000],USDT[0.7100000000000000] |
| 06945634 | USDT[0.0000000035000000] |
| 06945638 | DOGE[64850.0000000000000000],FTT[25.0000000000000000],TRX[0.6133550000000000],USD[27785.2683042629615750],USDT[0.0067652803712500],XRP[0.8000000000000000] |
| 06945643 | USD[5.0000000000000000] |
| 06945649 | KIN[1.0000000000000000],USD[0.0009132416703860],XRP[1363.9449623400000000] |
| 06945651 | BAO[2.0000000000000000],DENT[2.0000000000000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],RSR[3.0000000000000000],TRX[1.0000000000000000],USD[0.1288555999548771] |
| 06945654 | TRX[0.0000100000000000] |
| 06945655 | TRX[0.0000260000000000],USDT[0.1600000000000000] |
| 06945677 | BTC[0.7016517400000000],USD[0.8457114351564824] |
| 06945680 | USD[0.0000000016896837],USDT[0.0000000075000000] |
| 06945712 | USD[0.0000004859390097] |
| 06945715 | TRX[0.0000000057964220],TRY[0.0000001758535834],USD[0.3339376785140480],USDT[0.0000000023624569] |
| 06945719 | USD[0.0000000056137600],USDT[0.0000000030380756] |
| 06945726 | LINA[8.8506302500000000],USD[0.0643886610850000],USDT[0.0028702275000000] |
| 06945739 | USD[0.0000000066328588] |
| 06945741 | BNB[0.0057056100000000],ETHW[0.0008760000000000],HNT[0.0707200000000000],PSG[0.0843800000000000],USD[0.0754007923867934],USDT[0.4356793900000000] |
| 06945745 | USD[50.0000000000000000] |
| 06945749 | USD[0.0090448819200000] |
| 06945759 | TRY[0.0000000065142260],USD[0.0000000004002419] |
| 06945780 | USD[103.7162492758750000] |
| 06945794 | USDT[0.0000000090000000] |
| 06945795 | USD[100.6036382800000000] |
| 06945797 | USD[0.0000000063743427] |
| 06945802 | ATOM[12.9000000000000000],BTC[0.0236105090213500],FTT[94.9000000000000000],LTC[2.4995250000000000],SUSHI[239.9546850000000000],TRX[0.0001300000000000],USD[0.0204814654325000],USDT[14.0288954116000000] |
| 06945804 | USD[3.7742824000000000] |
| 06945809 | ETHW[0.0005119000000000],USD[0.0000000011000000] |
| 06945810 | USD[0.0046099776830991],USDT[0.0032779082372533] |
| 06945815 | ETHW[0.0001832000000000],USD[0.0020145186000000] |
| 06945829 | AVAX[0.9126041610635171] |
| 06945839 | USD[0.0000000005495232] |
| 06945846 | BTC[0.0106381960940000],DOT[81.2000000000000000] |
| 06945852 | APT[0.0000000080807429],BAO[3.0000000000000000],ETH[0.0000000065493011],SOL[0.0000000053941248] |
| 06945853 | ALGO[1101.0052393165800000],ALPHA[1.0000000000000000],BAO[11.0000000000000000],BAT[1.0000000000000000],BTC[0.2673876170000000],DENT[5.0000000000000000],ETH[1.8812177200000000],GALA[0.8741192324250072],GBP[0.0001065697795820],KIN[13.0000000000000000],MATH[1.0000000000000000],MATIC[489.1910751118000000],RSR[2.0000000000000000],SOL[35.9833953288210000],TRU[2.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.8992083200000000],XRP[3227.4522534339715500] |
| 06945858 | TRX[0.0075070000000000],USD[0.0000000032394458],USDT[0.0000000020000000] |
| 06945860 | BNB[0.0000000045333828],ETH[0.0000000097740980],TRX[0.0040100000000000],USDT[0.0000000084352000] |
| 06945862 | USD[5.0000000000000000] |
| 06945868 | SHIB[499900.0000000000000000],USD[0.1000000000000000] |
| 06945878 | USD[0.0462396253869686] |
| 06945881 | USD[0.0000000004659672] |
| 06945887 | BTC[0.0000000058070000],ETH[0.0000000065486889],MATIC[0.0000000076334223],SOL[-0.0000039921823973],USD[0.0000000013541637],USDT[0.0001651996566980] |
| 06945891 | USDT[0.0000000085000000] |
| 06945894 | ETHW[0.0710146000000000],USD[0.0074029342000000],USDT[0.9882039000000000] |
| 06945897 | MATIC[38.5679896000000000],USD[0.0000000043399075] |
| 06945910 | BTC[0.0000000020724480] |
| 06945911 | USD[5.0000000000000000] |
| 06945929 | USD[0.0000000048740446] |
| 06945936 | USD[0.0064113530000000] |
| 06945939 | EUR[0.7000000000000000],USD[0.0042531601000000] |
| 06945944 | MATIC[0.0571950954900000] |
| 06945952 | BTC[0.0000898500000000],BUSD[200.0000000000000000],DOGE[13.0000000000000000],JST[7.1080000000000000],LINK[0.0738600000000000],USD[7265.6096425918000000] |
| 06945960 | USD[0.0000037548886382] |
| 06945961 | USD[0.0000000003844280] |
| 06945963 | BNB[0.0047584000000000],TRX[0.0000000057057082] |
| 06945964 | BAO[2.0000000000000000],GOG[36.5808759100000000],USD[0.0000000034643100],XRP[33.8293550200000000] |
| 06945967 | BNB[0.0000000043078600],TRX[4.7741540000000000],USDT[0.0000000014526536] |
| 06945971 | KIN[1.0000000000000000],USDT[0.0000001093967498] |
| 06945992 | BTC[0.0000000004160000],DOGE[0.7600300000000000],TONCOIN[22.5951740000000000],TRX[0.0000110000000000],USD[2.7799630344750000] |
| 06946001 | KIN[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000025191737] |
| 06946002 | TRY[0.6412120749143394],USD[0.0000000001700638] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06946004 | SHIB[450614.723707610000000],USD[0.00018264000000160] |
| 06946007 | USDT[0.000000062100000] |
| 06946008 | BAO[2.000000000000000],BTC[0.000696840000000],DENT[1.000000000000000],TRX[0.0000230000000000],USDT[0.000132512046874] |
| 06946009 | TRX[0.000021000000000],USD[0.000000027918616],USDT[0.0000000065695889] |
| 06946010 | TRX[0.000076000000000],USD[0.069945315400000],USDT[0.00000004130242] |
| 06946015 | BTC[0.000200000000000],DOGE[90.578804830000000],TRX[48.289015000000000],USD[126.001515403200000000000000] |
| 06946020 | SHIB[27374.533388640000000] |
| 06946024 | ETHW[9.546000000000000],USD[0.449382741200000] |
| 06946029 | ETHW[2.143266890000000],KIN[1.000000000000000],VND[0.001584013556100000] |
| 06946039 | USD[0.000000055691591] |
| 06946044 | USD[0.268891217523026] |
| 06946047 | TONCOIN[0.021402530000000],USD[0.000000069497956] |
| 06946055 | ETHW[0.000148080000000],USD[0.000000032660282] |
| 06946060 | USD[0.000000063743427],USDT[0.0035401397755832] |
| 06946065 | BAO[2.000000000000000],DOGE[1.000000000000000],TRX[0.000130000000000],USD[5147.653061450000000000],USDT[0.000000143726095] |
| 06946069 | DOGE[50.000000000000000],TRX[0.000021000000000],USD[240.319594926000000000],USDC[2.000000000000000] |
| 06946075 | USD[0.003105879700000],USDT[0.000000044680594] |
| 06946077 | ETHW[0.1009028500000000] |
| 06946084 | EUR[0.000000000852484],TRX[0.000648890000000] |
| 06946091 | USD[0.0033586709000000] |
| 06946096 | EUR[100.9229503700000000] |
| 06946098 | TRY[0.000001247096436],USD[0.000000005169740] |
| 06946114 | USD[0.000000003677052] |
| 06946130 | CAD[0.000000005026166],KIN[6218128.130915907928795],SOL[0.000000022052680] |
| 06946146 | BAO[1.000000000000000],BTC[0.000583330000000],ETH[0.000000070000000],KIN[1.000000000000000],USD[0.000623696805784] |
| 06946154 | USD[0.395720885000000],USDT[0.000000155493686] |
| 06946156 | BTC[0.000000058231000],FTT[0.000000006987694],USD[0.6301204421948802] |
| 06946159 | ETHW[6.640982300000000],USD[-16.807710133600000] |
| 06946163 | USD[20.0000000000000000] |
| 06946164 | USD[30.334285605150000],USDT[0.0014591112680978] |
| 06946172 | AKRO[1.000000000000000],ETHW[1.949986270000000],MATIC[1.000018260000000],TRX[0.1000820000000000],USDT[0.000000058928288] |
| 06946173 | USD[0.000002381604835360],USDT[0.000003251643791] |
| 06946187 | ETHW[0.1006072400000000] |
| 06946192 | AKRO[2.000000000000000],APT[0.000000087833916],BAO[4.000000000000000],BTC[0.012000000000000],DOGE[0.463186846547563700],FTT[0.002383590000000000],KIN[6.000000000000000],TRX[0.000070000000000],UBXT[1.000000000000000],USD[958.865180026549454],XRP[0.000182660855780] |
| 06946195 | BUSD[1182.342463170000000],ETHW[0.000412550000000],USD[0.000000038000000] |
| 06946196 | ETH[0.416836000000000],EUR[0.000033315824928],TRYB[0.000000030000000] |
| 06946200 | EUR[0.000000017883184] |
| 06946212 | ETH[0.008105580000000],ETHW[0.980805820000000],KIN[2.000000000000000],USD[1.000097243757764] |
| 06946213 | APT[0.967031320000000],BTC[0.000048790000000],BUSD[14332.898656800000000],USD[0.000000088000000],USDT[0.0071578900000000] |
| 06946216 | TRX[0.000029000000000],USDT[4.8294062426928000] |
| 06946219 | BAO[7.000000000000000],BTT[2000000.000000000000000],CEL[0.000000096651682],DOGE[0.000000005822263 6],FTT[0.07233136214667],GBP[0.000000018154355],KIN[2.000000000000000],MTA[403.580889000001090941 7],SRM[0.000000010909417],STSOL[0.000911380000000],SUN[1167.067819470000000],USD[90.7268473883 455918],USDT[0.000000000615677 3],XRP[83.175510810000000] |
| 06946225 | TRX[0.000016000000000],USD[3.000241691519000 0] |
| 06946226 | ALGO[0.000000100000000],BNB[0.478505742170976],USD[0.0000000151299 06],USDT[0.00016897045722 10] |
| 06946230 | USDT[0.000000051902000] |
| 06946236 | USD[0.0004566000000000] |
| 06946246 | EUR[0.0100000000000000],USD[0.005421054100000 0] |
| 06946248 | EUR[0.6429743600000000] |
| 06946256 | BTC[0.9339953400000000] |
| 06946267 | BAO[1.000000000000000],DENT[1.000000000000000],ETHW[5.557149090000000],KIN[2.000000000000000],TRX[2.000000000000000],USD[0.000000187204974] |
| 06946269 | USD[0.0054762660000000] |
| 06946271 | USD[0.0000000019310 36] |
| 06946311 | USDT[0.00000001000000 00] |
| 06946313 | GST[0.000000083424712],USD[0.000000022163982] |
| 06946353 | BAO[1.000000000000000],BTT[1799526.773405020000000],ETHW[0.345258570000000],SHIB[82421.234004430000000],SPELL[1101.924328500000000],USD[10.885501372078621 6],XRP[382.185333940000000] |
| 06946363 | BTC[0.000072776149850],DOGE[0.167862370000000],TRX[9321.406606000000000],USD[-940.538626770625000000000000],XRP[4145.258000000000000] |
| 06946374 | BTC[0.000000027920624],USD[0.000000039677986 6] |
| 06946386 | AUD[0.000000016746171],BTC[0.009252760000000],ETH[0.235042980000000],LTC[0.000000000672150],USDT[19.227346041638387 3] |
| 06946396 | USD[0.0000000097687307] |
| 06946398 | ETHW[0.639000000000000],GMT[0.660000000000000],USD[0.00276797250000000] |
| 06946406 | USD[0.0957021099000000] |
| 06946416 | TRX[0.000048000000000],USD[0.0000865841305968] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06946438 | ETHW[0.0000298300000000] |
| 06946459 | TRY[0.0000000783168172],USD[0.0000000004761215] |
| 06946490 | USDT[0.0000000032206744] |
| 06946498 | ARS[0.0031138000000000],USDT[0.0000000000291676] |
| 06946508 | USD[0.0000000099399875],XPLA[0.0000166000000000] |
| 06946510 | BNB[0.0000000109520986],USD[0.0000000034864334] |
| 06946516 | USD[0.0000107771186764] |
| 06946517 | USDT[0.0000000045648000] |
| 06946535 | USD[1.3425503900000000] |
| 06946538 | USD[-7.2898126128565542],USDT[20.4200000000000000] |
| 06946541 | ETHW[0.6023878400000000] |
| 06946544 | USDT[0.0000000063528308] |
| 06946545 | ETH[0.0010000000000000] |
| 06946546 | BRL[1604.0000000000000000],BRZ[1188.8789755700000000],TRX[0.0000560000000000],USDT[1.0815644444446648] |
| 06946551 | BAO[1.0000000000000000],USD[0.0000000001379189] |
| 06946558 | USD[0.0000000034062538],USDT[0.0000000061064428] |
| 06946559 | USD[0.0000028087928445] |
| 06946561 | USD[0.0005586099041396] |
| 06946563 | USD[0.0000000045901100],USDT[0.5969349490696592] |
| 06946575 | USD[0.1800964800000000],USDT[352.6378756400000000] |
| 06946576 | DENT[1.0000000000000000],GBP[0.0004433751131475],KIN[1.0000000000000000],USD[0.0000000384480330] |
| 06946584 | BRZ[0.1534942200000000],USD[0.6816333679784513] |
| 06946593 | BTC[0.0000092438600000],ETH[0.0000973100000000],ETHW[0.1032147200000000],FTT[0.0769150000000000],TRX[1284714.0000080000000000],USD[0.0299937632120000],USDT[0.2546575205000000] |
| 06946617 | ETHW[2.0166570400000000] |
| 06946626 | USDT[0.0000000065000000] |
| 06946632 | USD[0.0000000003582140] |
| 06946638 | AAVE[2.6200000000000000],FTT[16.3335200000000000],USDT[0.2808737780000000] |
| 06946642 | USD[297.1026223885000000] |
| 06946644 | BNB[0.0000000035000000],MATIC[0.0371473707710885] |
| 06946648 | USD[5.0000000000000000] |
| 06946650 | BAO[1.0000000000000000],DOGE[1000.0000000000000000],ETHW[5.2453975100000000],RSR[1.0000000000000000],USD[0.0000000368345597] |
| 06946664 | USD[5.0000000000000000] |
| 06946670 | FTT[0.0729893700000000],USD[0.3313958630844086],USDT[0.0000000193260341] |
| 06946671 | USDT[0.0000000161497900] |
| 06946672 | TRX[0.1010360000000000],USDT[1.0001945700000000] |
| 06946680 | DAI[0.0180187800000000],ETH[0.0000123800000000],KIN[1.0000000000000000],SOL[0.0001216500000000],USD[0.0000000073412102] |
| 06946681 | BTC[0.0000330552967532],ETH[0.0000005900000000],USD[0.1910800545000000],XRP[290.0768134700000000] |
| 06946712 | USD[0.0000118696497594],XAUT[0.0005144949447623] |
| 06946727 | USD[0.0000000005238437] |
| 06946729 | USDT[0.0000000060000000] |
| 06946737 | AAVE[0.2200000000000000],USD[-3.2514323590000000],USDT[0.0088802470000000] |
| 06946741 | SOL[0.0013000000000000],USD[0.0000000078755200],USDT[0.0567072200000000] |
| 06946743 | USDT[0.0000000025000000] |
| 06946746 | TRY[0.0000000586679880],USD[0.0000000003868100] |
| 06946748 | AKRO[3.0000000000000000],APT[0.0005774600000000],BAO[5.0000000000000000],BTC[0.0000001200000000],DENT[1.0000000000000000],FTT[15.3137421257661110],KIN[5.0000000000000000],TRX[0.0004300000000000],USD[0.0000003125200412],USDT[0.0000000249162275] |
| 06946751 | EUR[5.0000000000000000] |
| 06946768 | USD[2.5867127345000000],USDT[0.7350140634240188] |
| 06946769 | USDT[0.0000000030000000] |
| 06946774 | ETH[0.0039188200000000],USD[0.0000111531516651] |
| 06946794 | TRX[77.0125615600000000],TRY[0.0000000015334860],USD[0.0000000003758540] |
| 06946796 | BRZ[0.0200000000000000],CRO[170.0000000000000000],DOT[3.0000000000000000],ETH[0.0090000000000000],LINK[4.8000000000000000],USD[0.1699812120000000] |
| 06946799 | USDT[0.0000000030000000] |
| 06946802 | USD[0.0041598775000000],USDT[27.1800000000000000] |
| 06946808 | USD[0.0000000090586916],USDT[0.0000000058895230] |
| 06946815 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[1.0000000000000000],HOLY[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000004545885454],USDT[0.0000000047448557] |
| 06946837 | FTT[0.1950420421234240],USD[0.0000001846909440] |
| 06946839 | ETHW[0.5162375400000000],KIN[2.0000000000000000],USD[0.0356080770000000],USDT[0.0000000013825176] |
| 06946841 | USD[0.0000000078000000] |
| 06946855 | BTC[0.0000065400000000],ETH[0.0009808000000000],JPY[0.3669476200000000],SOL[0.0035760000000000],USD[213.3060375000000000] |
| 06946856 | BAO[1.0000000000000000],ETHW[41.9705479000000000],FIDA[1.0000000000000000],TRX[0.0000010000000000],USDT[0.0000000595702370] |
| 06946857 | BAO[1.0000000000000000],USD[0.0000000046802656] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00946860 | AKRO[1.000000000000000000],BTC[0.005199830000000],DENT[1.000000000000000],ETH[0.071733190000000],NFLX[0.062567700000000000],SOL[2.854351340000000000],TSLA[0.034192570000000000],USD[0.0000752049090601] |
| 00946865 | BTC[0.000071900000000000],USDT[148.540234925000000] |
| 00946867 | ETHW[1.380934230000000] |
| 00946882 | LTC[0.008933150000000000],USD[0.530020435000000] |
| 00946891 | ETHW[29.989302220000000],USD[1.459708000000000000] |
| 00946910 | USD[5.000000000000000000] |
| 00946911 | BTC[0.000000100000000] |
| 00946914 | AKRO[1.000000000000000000],BAO[2.000000000000000],ETH[0.077281970000000000],KIN[3.000000000000000],USD[0.0000000053606262],XRP[451.970278430000000] |
| 00946921 | TRX[0.117839300000000000],USD[-0.006053543398463 9] |
| 00946930 | USDT[0.000000006500000] |
| 00946945 | BTC[0.0000879909280737],ETH[0.001000000000000000],RSR[2.407894702401376],USD[0.0076822122936000] |
| 00946946 | ETHW[0.305326930000000000] |
| 00946963 | USD[0.0000000003822756] |
| 00946964 | USDT[0.000000006500000] |
| 00946987 | HXRO[1.000000000000000000],UBXT[1.000000000000000],USD[0.00000075063054] |
| 00946990 | USDT[0.000000009500000] |
| 00946996 | BUSD[2.677164670000000],TRX[0.629536000000000],USD[0.00000085269360],USDT[0.9866152848928227] |
| 00946997 | TRX[0.100993000000000000] |
| 00947012 | TRY[0.0000000452594 26],USD[0.000000000861512] |
| 00947017 | USD[0.0000164308260000] |
| 00947025 | USDT[0.0000000015000000] |
| 00947027 | USD[0.0000001536777344] |
| 00947029 | USD[0.0000125157646760] |
| 00947048 | BTC[0.544901750000000],DENT[1.000000000000000],USD[0.0000000124 57088],USDT[501.1498614391486210] |
| 00947051 | JPY[50.933940000000000],SOL[1.000000400000000] |
| 00947054 | AKRO[1.000000000000000000],BTC[0.005409520000000],TRX[1.000000000000000],USD[0.0008675928483987],USDC[95.000932340000000] |
| 00947067 | USD[0.007217497000000] |
| 00947069 | AKRO[1.000000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000033163402] |
| 00947074 | USD[0.118585400000000000] |
| 00947085 | ETH[0.075365560000000000],USD[0.0000849128101 64] |
| 00947096 | ETH[0.0000000071803298],FTT[0.0000000073854510],USDT[0.0000000048431739] |
| 00947097 | BAO[3.000000000000000],KIN[3.000000000000000],USD[0.0000000066040059] |
| 00947102 | USD[0.063200000000000000] |
| 00947104 | CHF[2000.000000000000000000],USD[1994.5339079442002108] |
| 00947105 | ETHW[12.142000000000000000],TRX[0.338947000000000],USD[0.0098995089000000] |
| 00947107 | USD[5.000000000000000000] |
| 00947111 | SOL[0.0000000017449945],USD[-50.9993209580529527],USDT[60.4632112221074442] |
| 00947118 | AUD[10.081885630000000],BTC[0.002698040000000000] |
| 00947131 | USDT[0.000000030000000] |
| 00947135 | BTC[0.0000000001400000],ETH[0.0000000026361408],MATIC[0.3231939104000000] |
| 00947176 | TONCOIN[0.0380000000000000],USD[0.000000004500000] |
| 00947179 | BTC[0.0436780400000000],ETH[0.190391880000000000],JPY[17.3525000000000000],USD[5.1542246858895289],WFLOW[21.0328353600000000] |
| 00947181 | USDT[0.000000085000000] |
| 00947188 | EUR[50.000000000000000],USD[-6.143932815000000000] |
| 00947196 | TRX[0.000009520000000],USD[0.0000000002544712] |
| 00947203 | BTC[0.007900000000000000],USD[308.7165771927000000000000000] |
| 00947211 | USD[0.059202500000000000] |
| 00947215 | USDT[0.0001912706852096] |
| 00947220 | BTC[0.0000000100000000],USDT[0.0000000033837080] |
| 00947222 | BRL[18590.000000000000000000],USD[0.0575946847500000],USDT[0.7526894215000000] |
| 00947231 | ETH[0.000000722835592] |
| 00947240 | EUR[5.000000000000000000] |
| 00947246 | TRX[0.0002410000000000],USD[0.0000000098492670],USDT[13286.9277460407379953] |
| 00947258 | USD[4857.4360865497342400],USDT[0.1511799963869062] |
| 00947262 | BTC[0.073200090000000000],ETH[0.039880400000000000] |
| 00947307 | BRL[1297.41000000000000000000],BRZ[-2.0808086900000000],TRX[0.0001800000000000],USDT[29.450000133122576] |
| 00947310 | USDT[0.205929930000000000] |
| 00947313 | BNB[0.0000000477286640],BTC[0.0000000100000000] |
| 00947322 | BAO[1.000000000000000000],CAD[724.1403622202726800],ETH[1.2458280700000000],KIN[1.000000000000000000],USD[0.0000000011055503] |
| 00947323 | TRX[0.0000180000000000],USDT[0.4426926080000000] |
| 00947337 | TRY[0.0000000221212881],USD[0.0000000002979380],USDT[0.0036044300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06947344 | USD[0.0000000093401088],USDT[0.000000072689118] |
| 06947354 | ETHW[52.4646887016703156] |
| 06947355 | SHIB[8003604.3063631400000000] |
| 06947364 | BTC[0.0012106912028750],ETH[0.0002140700000000],ETHW[0.0005278500000000],USD[11.0801780583600000] |
| 06947369 | ETHW[0.0002811400000000],USD[0.0000000009061088] |
| 06947370 | ETHW[0.0004256800000000],USD[0.6068143197564536] |
| 06947373 | KIN[2.0000000000000000],USD[0.0000000011824208] |
| 06947375 | TRX[0.0000360000000000] |
| 06947378 | ETHW[4.5678652900000000],USDT[0.0000000079648024] |
| 06947383 | ETHW[520.9100000000000000],USD[0.0102440462000000],USDT[0.000000077692710] |
| 06947388 | ETH[0.0102693400000000],ETHW[27.0000007043502251] |
| 06947390 | USD[0.8050976130000000] |
| 06947392 | USDT[0.0000000025181600] |
| 06947396 | ETHW[0.1002310900000000] |
| 06947405 | APT[0.8916400000000000],TRX[0.0000160000000000],USD[54.1593379030000000],USDT[1.7124500000000000] |
| 06947416 | JPY[0.0000000734138064] |
| 06947423 | BTC[0.0010200000000000] |
| 06947433 | TRX[0.0000650000000000] |
| 06947436 | TRX[13.2995884500000000],USD[0.0000000083963200],USDT[12.3684544051461100] |
| 06947446 | USD[0.0917961800000000] |
| 06947453 | DOGE[2574.7263015600000000] |
| 06947462 | USD[0.0009705800000000] |
| 06947473 | ETHW[0.2048749200000000] |
| 06947484 | SOL[0.0000000035075653] |
| 06947491 | TRX[0.0000350000000000],UBXT[1.0000000000000000],USD[0.0000000091372368],USDT[0.0002026556743610] |
| 06947494 | USD[0.0016039414834220] |
| 06947495 | USDT[0.0328230500000000] |
| 06947497 | BRZ[0.7622063268142013],TRX[0.0000240000000000],USDT[0.5000700074264273] |
| 06947509 | USD[0.0000000064336000],USDT[1.4605261000000000] |
| 06947515 | XRP[0.7000000000000000] |
| 06947518 | USD[372.0987031002000000000000000000] |
| 06947519 | XRP[354.5240000000000000] |
| 06947526 | BTC[0.2673187500000000],DOT[75.4303726200000000],ETH[1.8909583900000000],SOL[13.6517475500000000],USD[0.0000000018652077],WRX[95.3416411000000000] |
| 06947531 | BTC[0.0003893000000000] |
| 06947543 | BTC[0.0000000050000000],DOGE[0.0000000597190068],ETH[0.0000000050903894],USD[0.0000000048775291] |
| 06947555 | TRX[0.0000130000000000],USD[0.3009016375363284],USDT[0.0000000020421177] |
| 06947562 | USD[0.0082170174900000] |
| 06947565 | BRZ[10.0000000000000000] |
| 06947571 | USDT[4056.3868923100000000] |
| 06947580 | AUD[0.0000000002005918],DENT[1.0000000000000000],FTM[275.1759433700000000] |
| 06947581 | BTT[1000182.6642488900000000],USD[0.0917959100000000] |
| 06947584 | TRX[0.0000120000000000],USDT[0.0000000012049500] |
| 06947585 | USD[30.3039943700000000] |
| 06947593 | FTT[0.0027563506986592],USD[0.0000000098000000] |
| 06947606 | TRX[0.0000820000000000] |
| 06947609 | USD[1.9058280000000000] |
| 06947612 | BTC[0.0000160900000000],ETH[0.0007672900000000],HBB[1448.2280269800000000],TRX[0.0000150000000000],USDT[0.1549014000000000] |
| 06947613 | TRX[0.0000310000000000] |
| 06947649 | USD[0.3419404000000000] |
| 06947651 | ETHW[0.0001021200000000],USD[0.3322466368000000] |
| 06947657 | TRX[0.0000280000000000],USDT[0.0000000033581000] |
| 06947665 | BNB[0.0007689543605168],BTC[0.0000000024564001] |
| 06947666 | ETH[0.0000000037821463],SOL[0.0000000064804200] |
| 06947669 | ETHW[0.1002359700000000] |
| 06947671 | BTC[0.0052475700000000],USD[45.8425537858982035],USDT[0.0017218458656700] |
| 06947689 | CHZ[0.0123989600000000] |
| 06947697 | USD[0.0917751500000000] |
| 06947698 | ETHW[8.4834215800000000] |
| 06947703 | JPY[122394.6376200000000000] |
| 06947709 | TRX[0.0000100000000000] |
| 06947712 | USD[0.0000099236733288] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06947717 | ETHW[3.263113060000000] |
| 06947720 | ETHW[49.820138260000000] |
| 06947723 | BCH[0.000977300000000],USD[0.000000093000000] |
| 06947732 | APE[79.165220270000000],BAO[2.000000000000000],DENT[1.000000000000000],DOGE[7442.421034230000000],DOT[64.439143870000000],FTT[12.764885570000000],GMT[348.488853840000000],KIN[3.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000126203393],XRP[2046.598866780000000] |
| 06947742 | USD[0.000000036907306],USDT[0.916171921000000] |
| 06947744 | BTC[0.000000060000000],USD[0.002844416775000],USDT[0.916171921000000] |
| 06947748 | BTT[1300000.000000000000000],SUN[1000.001000000000000],USD[462.999080425697475] |
| 06947749 | BULL[0.394842400000000],USD[33.651085041000000] |
| 06947750 | MATIC[0.000000098618640],USDT[0.000000076556814] |
| 06947757 | ETHW[0.446473520000000] |
| 06947765 | ETHW[7.816373480000000] |
| 06947779 | FTT[0.198252160363151],TRX[2.000000000000000],USD[0.129337428199050],USDT[0.000000207978208] |
| 06947781 | APE[36.433635730000000],ATOM[8.713266610000000],BNB[1.066475080000000],BTC[0.051040275600000],BUSD[805.527293740000000],DOGE[3694.566409480000000],DOT[32.826206080000000],ETH[0.369729232000000],ETHW[0.005762900000000],FTT[43.499495690000000],GOOGL[1.313919490000000],MATIC[45.002182710000000],SHIB[4527153.683651670000000],SPY[0.165967796000000],TRX[0.000028000000000],USD[0.053000478000000],USDT[496.000702750000000],XRP[603.070471390000000] |
| 06947785 | BTC[0.000000046795500],DOGE[0.749369413046986],FTT[0.010150678405947],TRX[0.930032000000000],USD[571.365036445777963100000000],USDT[0.000000049383582] |
| 06947793 | APE[14.494128350000000],APT[0.263798910000000],AUD[0.000000001735300],BAO[2.000000000000000],BUSD[1293.965395910000000],CHZ[959.895657300000000],FTT[0.025644350000000],GALA[1661.349765340000000],HT[0.746212490000000],MATIC[101.113483110000000],SUSHI[281.451874170000000],USD[0.018170465390695],XRP[100.062809190000000] |
| 06947803 | AKRO[0.000000076207694],APT[70.929596547422481],ATLAS[0.000000070961184],BTC[0.000000064013530],DOGE[0.001488680324798],ETHW[60.121867441625685],FTT[16.488879646030744],LINA[0.000000070441573],PRISM[0.000000060649807],RSR[0.000000060646443],SKL[0.000000038096093],USD[0.000003062880091] |
| 06947810 | USD[0.000000067513759] |
| 06947820 | USD[0.003813888600000],USDT[26.980000000000000] |
| 06947823 | BNB[0.006056000000000],BTC[0.000569424136000] |
| 06947845 | APE[2.018182600000000],AUD[0.059028380000000],BAO[4.000000000000000],KIN[5.000000000000000],LINK[2.018182600000000],SOL[7.012321860000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[164.275073294041404],USDT[13.028165660000000] |
| 06947845 | AUD[0.000012952614074300],ETH[0.891475570000000],TRX[1.000000000000000],USD[1.072500000000000] |
| 06947850 | RSR[1.000000000000000],UBXT[2.000000000000000],USD[1029.709713417145134300],USDT[0.000000059841645] |
| 06947851 | ALGO[14.000000000000000],CVX[0.020332820000000],ETH[0.138000000000000],FTT[0.028555000000000],GMX[6.210000000000000],GST[0.089805180000000],HT[282.846355290000000],JOE[2606.000000000000000],TONCOIN[95.299050000000000],TRX[0.010251000000000],USD[21257.282859140220947S],USDT[0.009943543254500000] |
| 06947853 | TRX[0.000116000000000],USDT[24.000000000000000] |
| 06947856 | USD[277.809413835000000000000000],XRP[0.020000000000000] |
| 06947859 | BNB[0.000010000000000],APT[0.004741896960074] |
| 06947863 | USD[0.311702080000000] |
| 06947864 | BNB[0.000000086502300],SOL[0.000000035598549],TRX[0.000060000000000],USDT[0.000002839178956] |
| 06947867 | USD[0.000000097836921],USDT[0.000000068025363] |
| 06947879 | ETHW[0.200783640000000] |
| 06947880 | USD[0.311702080000000] |
| 06947886 | LTC[0.001200000000000],USD[0.000000399980250] |
| 06947889 | ETH[0.003226980793650] |
| 06947895 | TRX[0.000010000000000],USDT[1.021248220000000] |
| 06947910 | ETHW[80.101441800000000] |
| 06947916 | BAO[2.000000000000000],DENT[1.000000000000000],FTT[0.000018260000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.001302894228652],USDT[48.213502659261760] |
| 06947939 | USD[0.004757673435956],USD[0.003908112086485] |
| 06947955 | ETHW[26.802484880000000] |
| 06947965 | BTC[0.000000047549879],ETH[0.000000132784843],USD[0.000171216859817],USDT[0.000000110960777] |
| 06947968 | TONCOIN[0.364202780000000],USD[2.179647070861151] |
| 06947969 | ETH[0.000086552320000],USD[0.000059932580690],USDT[0.000000054234402] |
| 06947971 | USD[0.051634440000000] |
| 06947984 | BTC[0.000000015998903],TRX[0.000000100000000] |
| 06947986 | TRX[0.000017000000000],USD[0.000000007323020],USDT[66.789986050000000] |
| 06947990 | ETHW[0.000029190000000],VND[1407.986325826227360] |
| 06947994 | ETHW[912.054349960000000],USD[0.021107027750000] |
| 06947998 | BTC[0.000019000000000] |
| 06948004 | USD[-1.213974110000000],USDT[80.000000000000000] |
| 06948008 | TRX[0.000030000000000] |
| 06948013 | DOGE[4996.000000000000000] |
| 06948014 | ETH[0.017475210000000],TRX[0.023562000000000],USDT[1.497049975500000] |
| 06948024 | AKRO[1.000000000000000],ATOM[0.154130960000000],AUD[0.000074948769647],BAO[5.000000000000000],BTC[0.002034290000000],DOGE[38.801134800000000],ETH[0.015347610000000],KIN[5.000000000000000],USDT[0.597715708358781O] |
| 06948030 | FTT[25.095733000000000],USD[-266.987318637553945Z],XRP[3208.235461000000000] |
| 06948036 | USD[0.283556644000000],USDT[2799.697063190000000] |
| 06948038 | USD[5.000000000000000] |
| 06948044 | USD[9700.076725722742108I],USDT[0.000000076015948] |
| 06948047 | BTC[0.000000041543482],BUSD[1671.390938500000000],ETH[0.000000081195328],FTT[0.099874370141277O],TRX[476.909750000000000],USD[0.000000029207822],USDT[0.000000153446981] |
| 06948062 | APT[0.000000013600000],BNB[0.000000089287548],ETH[0.000000062137962],USDT[0.000003595459231] |
| 06948064 | USDT[0.001136645793423288] |

Schedule F - Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06948070 | ETHW[17.0608042000000000] |
| 06948085 | TRX[0.0000000072121590],USD[0.0000000129531415] |
| 06948092 | AUD[0.0000083024263678] |
| 06948096 | BAO[1.0000000000000000],BNB[0.2020341500000000],ETH[0.0075169300000000],ETHW[1.4788005600000000],KIN[2.0000000000000000],SHIB[2525734.1759845200000000],TRX[2.0000000000000000],USD[35.2595154264000226] |
| 06948103 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0071898114339886] |
| 06948109 | BAO[1.0000000000000000],TRX[0.0760060000000000],USD[3089.3675437422625000000000000],USDC[100.0000000000000000],USDT[0.0000000059162541] |
| 06948110 | AKRO[1.0000000000000000],ETH[0.0500512800000000],USD[0.2054805060000000] |
| 06948113 | BTC[0.0000010000000000],USDT[0.0043645900000000] |
| 06948128 | USD[38295.8499062900000000] |
| 06948133 | USD[0.0000000000265433] |
| 06948142 | USD[50.0094150000000000] |
| 06948153 | USDT[0.8663370000000000] |
| 06948158 | TRX[111.1109040000000000],USD[232.8533822432955517000000000],USDT[4.0000000030828941] |
| 06948159 | USD[500.0100000000000000] |
| 06948176 | USD[0.0000000135064890],USDT[0.0000000088211580] |
| 06948178 | ETHW[0.4220063100000000],USD[0.0029164096992904],USDT[0.0000393192209773] |
| 06948181 | BNB[0.0312494400000000],USD[8.9889184300000000] |
| 06948184 | COMP[0.7383000000000000],ENS[25.7700000000000000],PAXG[0.2886467300000000],USD[0.0167624679720855] |
| 06948191 | BAO[1.0000000000000000],DOGE[4.0000000000000000],ETHW[0.0000586800000000],GBP[0.0004490807774171],KIN[2.0000000000000000],USD[0.0524715976000000],XRP[97.0666267600000000] |
| 06948208 | RSR[0.0000000088311372],USD[0.0501432913078136],USDT[0.0000000028737583] |
| 06948242 | ETHW[0.0287538000000000],TRX[0.0000060000000000],USD[0.0026566889000000],USDT[4.1842513500000000] |
| 06948251 | NFT [370993968983712795][1],NFT [467355175507352546][1],NFT [531814883744356412][1],USD[10830.4892690340000000],USDC[1.2000000000000000],USDT[0.0027599600000000] |
| 06948253 | TRX[0.1285060000000000],USD[0.0000076300082770],USDT[0.0000000080000000] |
| 06948257 | TRX[0.0001190000000000],USD[0.0022250516000000],USDT[0.0000860064059431],WAXL[3.1420000000000000] |
| 06948262 | ETHW[2.3478905700000000] |
| 06948265 | ETHW[0.0003447400000000],TONCOIN[0.0037977500000000],USDT[0.4071036814000000] |
| 06948267 | ETH[0.0117726900000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[101.0000000159154524],USDT[495.6506290400000000] |
| 06948273 | DOGE[0.7020960300000000],TRX[0.6012450000000000],USD[22501.0229653936375000],USDT[34579.7954728590750000] |
| 06948275 | ETH[2.2278566100000000],USDT[2331.0574581500000000] |
| 06948285 | AUD[0.0026998900000000],USD[0.0000000102249547] |
| 06948320 | AKRO[1.0000000000000000],BAQ[1.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000055158319] |
| 06948321 | USD[0.0000000002050075] |
| 06948325 | BAO[1.0000000000000000],BTC[0.0068000000000000],ETHW[0.0007331000000000],KIN[1.0000000000000000],USD[0.8863349444293854] |
| 06948338 | ETH[0.0084928000000000],USDT[0.6042000000000000] |
| 06948346 | DOGE[0.2122000000000000],USD[0.0075308867000000],USDT[0.3300000000000000] |
| 06948358 | ETHW[0.0000000085176000],TRX[0.0001140059865090] |
| 06948360 | TRX[0.0000180000000000],USDT[3.2839608597671300] |
| 06948383 | USD[0.0027375336034560] |
| 06948387 | ETHW[3.3015408100000000] |
| 06948390 | USDT[1501.1013800000000000] |
| 06948403 | FTT[17.1965600000000000],USD[0.2120657144000000],USDT[0.0125000084552136] |
| 06948404 | ETHW[4.3282074400000000] |
| 06948433 | 1INCH[0.0000000015647112],BNB[0.0000000007030185],FTT[0.0000000034108084],STARS[0.0000000055021120],SUSHI[0.0000000090097635],USD[0.0000000014587794],XRP[0.0000000088675990] |
| 06948436 | USDT[95.1759566200000000] |
| 06948442 | TRX[0.0000220000000000],USDT[0.5000000076565483] |
| 06948447 | USD[0.0983118722750000],USDC[26.8964178800000000],USDT[0.0009198226587696] |
| 06948452 | USD[1.3759559400000000],USDT[0.0097940000000000],WAXL[151.8644000000000000] |
| 06948461 | DENT[1.0000000000000000],KIN[1.0000000000000000],MXN[0.0000003820091355],USDT[0.0000000065214461] |
| 06948478 | TRX[0.0000020000000000],UBXT[1.0000000000000000],USD[99.6606221600000000],USDT[0.0000000071259268] |
| 06948485 | USD[0.0000000070000000] |
| 06948487 | ETHW[208.2696323500000000],USD[1.6537510934452979] |
| 06948495 | USD[0.6734974248000000] |
| 06948500 | USD[0.0575825000000000] |
| 06948505 | USD[0.0253476792500000] |
| 06948507 | ETHW[0.3075049400000000] |
| 06948511 | ETHW[0.3053652900000000] |
| 06948513 | ETH[0.0009967244111216],TRX[0.0000240000000000],USD[0.0078538122950517],USDT[1666.1764783259820018] |
| 06948520 | USD[5.0000000000000000] |
| 06948530 | ETHW[0.0009642000000000],USD[-0.1514574509969600],USDT[0.8588137900000000] |
| 06948533 | BUSD[278.5153411500000000],DOGE[0.9894532600000000],FTT[0.0999922100000000],USD[0.0000000085000000],USDT[2879.5079329175000000] |
| 06948538 | USD[0.0000000003446140] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06948539 | ETH[0.0001998500000000],USD[108.7900909391986490],USDT[2700.3225436500000000] |
| 06948547 | ETH[0.0006031000000000],JPY[0.2441200000000000] |
| 06948555 | ETHW[0.0007790700000000],KIN[6.0000000000000000],USD[0.0000008064712292] |
| 06948558 | ETHW[0.0009888000000000],NEAR[0.0861600000000000],USD[0.0000010928746972],USDT[0.0000000095803615] |
| 06948561 | DOGE[254.4642625700000000],ETH[0.0673426300000000],KIN[1.0000000000000000],USD[0.0000000560194] |
| 06948573 | BAO[1.0000000000000000],ETH[0.1692127894443664],TRX[1.0000000000000000] |
| 06948583 | USD[3481.2406443685028225] |
| 06948594 | USD[0.0539375000000000] |
| 06948599 | TRX[0.1007980000000000] |
| 06948606 | USD[20.2065377600000000] |
| 06948609 | TRX[0.0000100000000000],USDT[9815.2146492700000000] |
| 06948616 | ALGO[124.0000000000000000],ATOM[4.0000000000000000],DOT[9.6000000000000000],FTT[31.3000000000000000],NEAR[10.1000000000000000],RSR[11350.5000000000000000],SRM[261.0000000000000000],TRX[170.3093177372855200],USD[-37.7866847016896311000000000],USDT[-1.5387218843332585] |
| 06948628 | USDT[2.1813604500000000] |
| 06948639 | BAO[1.0000000000000000],KIN[5.0000000000000000],TRX[1.0000000000000000],USD[0.0000000109306820],USDT[137.0059722908588382] |
| 06948648 | ETH[0.0000002000000000] |
| 06948652 | ETHW[0.0004263900000000],USD[10.9845814068000000] |
| 06948655 | ETHW[21.1683117500000000] |
| 06948656 | USD[0.0000000029385560] |
| 06948666 | USD[0.0000601400000000] |
| 06948668 | DAI[5.2090483500000000],FTT[13.5974441100000000],USD[-102.4338855705100000000000000],USDT[484.3616091263829429],XRP[361.7035504100000000] |
| 06948670 | AKRO[2.0000000000000000],BAO[1.0000000000000000],ETH[0.0000078200000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000053336000],USDT[0.0000000087487835] |
| 06948679 | TRX[0.0000030000000000],USDT[0.0867183300000000] |
| 06948685 | USD[3.5415080000000000],USDT[0.0019180000000000] |
| 06948687 | BTC[0.0000014200000000],DOGE[0.3843622700000000],FTT[0.0187413400000000],STETH[0.0000329229401444],TRX[1.0000080000000000],USD[0.0573895589926500],USDT[0.0032533392550000] |
| 06948691 | USD[0.0000913200000000] |
| 06948708 | ETHW[5.6556605500000000] |
| 06948711 | USD[0.0000000004178509] |
| 06948712 | USD[5.0000000000000000] |
| 06948714 | TRX[0.0000070000000000],USDT[10.0000000000000000] |
| 06948728 | ETHW[2.2710309800000000] |
| 06948729 | ETHW[0.2015188400000000] |
| 06948740 | ETHW[7.9984000000000000],USD[0.1100577451000000] |
| 06948744 | USD[76.7841418300000000],USDT[6539.1041602100000000] |
| 06948749 | ETHW[0.5065148900000000] |
| 06948766 | EUR[0.0000001123899277] |
| 06948773 | USD[0.1732463294314800],USDT[0.0001931892078000] |
| 06948778 | APT[1.2597122400000000],KIN[1.0000000000000000],USD[-0.2161991950000000],USDT[0.2583180100000000],VND[0.0002339959657844] |
| 06948781 | USDT[0.0000363946194888] |
| 06948782 | BTC[0.0334955800000000],USD[0.0000000043512000],USDC[744.3429027200000000],USDT[0.0000000091368622] |
| 06948783 | ETHW[2.1950000000000000] |
| 06948786 | ATLAS[44712.9432563600000000],DENT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000000557811] |
| 06948789 | TONCOIN[0.0030000000000000],USD[0.0065879137500000] |
| 06948791 | BAO[1.0000000000000000],EUR[0.0400000105146235],USDT[0.0037880100000000] |
| 06948792 | BAO[3.0000000000000000],BTC[0.0604910400000000],USDT[4986.0057769832533229] |
| 06948794 | USDT[50.4586150000000000] |
| 06948803 | ETH[0.0000001360000000],USD[0.8743993312389674],USDT[2832.2507136974744735],XRP[0.0044610000000000] |
| 06948805 | BTC[0.0000000005076448],DOGE[48.5928221912604845],DOT[0.0000000002522001],ETH[0.0029870300000000],FTT[0.0000000053133440],LTC[0.0000000202360594],SOL[0.0000000020536034],TRX[230.1714219400000000],USD[0.0000000042424311],USDT[0.2424316219226675],XRP[0.0000000047061787],XRPBULL[0.0000000047670040] |
| 06948812 | USD[0.0000000002925644] |
| 06948819 | USD[120.0100000000000000],USDC[5.0000000000000000] |
| 06948822 | ETHW[1.6041921600000000] |
| 06948828 | BTC[0.0000520900000000],USD[9.0917019888613818] |
| 06948830 | ETHW[9.4893897200000000] |
| 06948833 | TRX[0.0000030000000000],USDT[0.2900000000000000] |
| 06948837 | BRZ[0.0018869000000000],TRX[0.0000200000000000],USD[0.0000000000886400],USDT[0.0000000017448144] |
| 06948843 | ETHW[0.1504362700000000] |
| 06948844 | ETH[0.0000000056701100],ETHW[5.5273780100000000],TRX[0.0000230000000000] |
| 06948859 | USD[0.1455630247500000] |
| 06948869 | BAO[1.0000000000000000],BTC[0.0000000000388000],DENT[1.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000131720178603] |
| 06948894 | BNB[0.0068375290882500] |
| 06948898 | XRP[1.8217920000000000] |
| 06948899 | BTC[0.0001031800000000],ETH[0.0022324200000000],USD[0.0000929604002180] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06948901 | ETHW[2.656132960000000000] |
| 06948903 | USD[0.000218099636669300],USDT[0.000000108704373] |
| 06948906 | USD[0.007726213000000000] |
| 06948945 | TRX[0.000001000000000000],USDT[50.400000000000000000] |
| 06948947 | AUD[0.000111052037110558],BTC[0.000164390000000000] |
| 06948951 | USD[15.154626510000000000] |
| 06948956 | ATOM[1.443224630000000000],BAO[5.000000000000000000],ETHW[2.018781690000000000],KIN[2.000000000000000000],USD[0.000000466021007],USDT[0.000000153746918] |
| 06948976 | NEAR[0.299940000000000000],USD[12.264518117800000000] |
| 06948983 | TRX[384.225683450000000000],USDT[53.000000003655870] |
| 06948996 | ETHW[9.494716950000000000] |
| 06949002 | USD[12.739826392000000000000000000],USDC[1105.510816820000000000],USDT[3.534767000000000000] |
| 06949004 | BTC[0.000000070000000000],BULL[3.737289780000000000],USD[0.130294199363791720],USDT[0.000000033581226] |
| 06949014 | FTT[0.000000000538080000],USD[0.000000060708820] |
| 06949026 | USD[22.286139489025000000000000000],USDC[2577.000000000000000000] |
| 06949036 | BAO[1.000000000000000000],ETHW[0.000540360000000000],GBP[0.000000092521390],KIN[2.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.001835127491 2852] |
| 06949046 | TRX[30.209757790000000000],USD[0.000000003969990],USDT[0.000000098324990] |
| 06949063 | USD[0.004934402500000000] |
| 06949067 | ETHW[20.874473110000000000] |
| 06949074 | USDT[0.000182690000000000] |
| 06949077 | BNB[0.000000184464200],MATIC[0.166474710794 1378],TRX[0.000000012756340] |
| 06949084 | USDT[10099.680520580000000000] |
| 06949107 | BTC[0.000000090000000000],ETHW[0.415509390000000000] |
| 06949109 | TRX[0.000045000000000000],USDT[14.940000000000000000] |
| 06949121 | TRX[0.000009000000000000],USDT[1.998291996263 6400] |
| 06949133 | ETHW[4.018957780000000000],TONCOIN[36.9585282500000000000],USDT[0.575784005332 6350] |
| 06949138 | USD[0.000000004500000000] |
| 06949139 | ETHW[0.000576620000000000],USD[0.005181148855 6800],USDT[0.003944680000000000] |
| 06949141 | BAO[1.000000000000000000],DENT[3.000000000000000000],KIN[1.000000000000000000],NFT (562451427808339514)[1],RSR[2.000000000000000000],TRX[0.058000080000000000],USD[882.7736945932500000],USDT[0.000000079754539] |
| 06949145 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],RSR[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000136590568] |
| 06949146 | ETHW[4.156232520000000000],KIN[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000087320339776] |
| 06949148 | TRX[0.000006000000000000],USD[23474.451400950000000000],USDT[579.955030320000000000] |
| 06949153 | ETHW[0.001000000000000000],USD[0.033661941200 0000] |
| 06949155 | ETH[0.000000003800316],SOL[0.000000000393642 0] |
| 06949162 | BTC[0.000091200000000000],GHS[0.150578620000000000],TRX[0.000090000000000000],USD[0.658332688750689 0],USDT[1.626458150164840 5] |
| 06949166 | SRM[164.386105720000000000] |
| 06949180 | ETH[0.000000270000000000] |
| 06949185 | USD[0.001369800000000000] |
| 06949188 | EUR[0.000000023336451] |
| 06949201 | USD[25.000000044106231],USDT[0.681784450000000000] |
| 06949208 | LTC[0.003183350000000000],TRX[0.627935000000000000],USDT[2.741860003750000 0] |
| 06949215 | USD[0.005591518150000],USDT[0.000000092343594],XRPBULL[1000.000000000000000000] |
| 06949219 | ETH[0.000000042600535],USD[0.002554110735394 0] |
| 06949226 | TRX[2.000000000000000000] |
| 06949227 | USD[0.009703600000000000] |
| 06949233 | TRX[0.743640000000000000],USDT[0.588114329400 0000] |
| 06949239 | BTC[0.000500000000000000],TRX[0.000020000000000000],USD[1021.8325069330875000000000000000],USDT[0.000000049288300] |
| 06949240 | USD[0.000000004535600] |
| 06949244 | USD[0.000000003781320] |
| 06949252 | USDT[0.000000080728020] |
| 06949270 | USD[0.057254374650000000] |
| 06949278 | USD[3.000000000000000000] |
| 06949296 | USD[0.166500000000000000],XRP[5.998860000000000000] |
| 06949307 | EUR[0.000000078705254] |
| 06949316 | USD[0.001633790000000000] |
| 06949322 | BTC[0.000100000000000000],USD[1.127955918000 0000] |
| 06949335 | ETHW[0.305954790000000000] |
| 06949353 | AXS[0.000000133920000],DOGE[0.000000074070000] |
| 06949355 | AKRO[2.000000000000000000],BAO[6.000000000000000000],DENT[1.000000000000000000],EUR[0.000000138304086],KIN[10.000000000000000000],MATH[1.000000000000000000],UBXT[1.000000000000000000] |
| 06949359 | BAO[1.000000000000000000],ETHW[12.127207810000000000],UBXT[1.000000000000000000],USD[0.000000467331919] |
| 06949366 | BAO[2.000000000000000000],ETHW[0.000184320000000000],USD[0.800273676000000000],USDT[0.000001058432256],VND[0.002405529244204] |
| 06949383 | ETH[7.114459380000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000034893722888] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06949387 | USD[0.0000000069875000] |
| 06949393 | AKRO[1.000000000000000],BAO[1.000000000000000],USD[0.0001206849727840] |
| 06949400 | TRX[0.0000040000000000] |
| 06949404 | BTC[0.0062000000000000],ETH[0.0398570000000000] |
| 06949417 | TRX[849.093045770000000],USD[0.256286271985652] |
| 06949418 | MAGIC[11.000000000000000],MYC[200.000000000000000],TRX[0.000018000000000],USD[0.4278793419411000],USDT[0.000000058507878] |
| 06949438 | USDT[0.000000006000000] |
| 06949462 | BAO[2.000000000000000],ETHW[0.000000010000000],KIN[2.000000000000000],USD[0.000000077881184],XRP[221.0793805900000000] |
| 06949463 | USD[0.9527502415000000] |
| 06949466 | USD[0.0057335222500000],USDT[0.0045940781500000] |
| 06949470 | TRX[0.1008010000000000] |
| 06949488 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],DOGE[21352.918536060000000],ETHW[385.740273170000000],FIDA[1.000000000000000],FRONT[2.000000000000000],HXRO[1.000000000000000],KIN[2.000000000000000],NEXO[187.120802530000000],RSR[1.000000000000000],SHIB[4719893 22.820445000000000000],TRX[1.000000000000000],USD[0.081558405062262],USDT[0.673563619418232] |
| 06949491 | USD[0.000000005000000] |
| 06949495 | COMP[0.009252100000000],ETHW[0.0005207600000000],GHS[1.400000251477647],TRX[1.000000000000000] |
| 06949498 | USD[0.0045041572000000] |
| 06949500 | USDT[0.000000025000000] |
| 06949503 | ETHW[2.5145414100000000] |
| 06949508 | TRX[0.0002210000000000],USD[-0.0247465720725299],USDT[0.1346279778524075] |
| 06949514 | TRX[10.000000000000000],USD[37.086866271750000],USDT[0.4281920511628202] |
| 06949538 | AKRO[1.000000000000000],AUD[0.000000680731170] |
| 06949548 | USD[1.6095599775000000] |
| 06949563 | DOT[0.0000000082623654],USDT[23.9458419763661774] |
| 06949574 | GBP[2000.081923910000000],USD[8795.4220151516172650] |
| 06949575 | DOGE[0.000000098152000],ETH[0.000000002000000],USD[76.130236856040054800000000000] |
| 06949582 | AKRO[1.000000000000000],BAO[2.000000000000000],GBP[0.000051582496751],RSR[1.000000000000000] |
| 06949592 | EUR[0.000000105081505] |
| 06949595 | AKRO[1.000000000000000],BAO[6.000000000000000],DENT[3.000000000000000],DOGE[4171.999517990000000],FTT[17.968654250000000],KIN[5.000000000000000],MATIC[87.865819660000000],RSR[1.014237950000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.005046872112491],USDT[0.0000000022471 977] |
| 06949600 | BTC[0.0150000000000000],JPY[80020.932749650000000] |
| 06949619 | TRX[0.7002060000000000],USDT[0.000000004500000] |
| 06949620 | USDT[0.000000030000000] |
| 06949626 | ALICE[0.038760000000000],ETHW[0.000281600000000],MATIC[1.000000000000000],TRX[0.000020000000000],USD[0.000000079000000],USDT[0.000000163269817] |
| 06949630 | ETHW[0.0220000000000000],USD[306.5605685805900000] |
| 06949642 | USD[0.4651766400000000],USDT[0.000000061122592] |
| 06949646 | GBP[35.0000000000000000],USD[0.9100157900000000] |
| 06949654 | ETHW[10.1842618300000000] |
| 06949660 | DENT[1.000000000000000],USDT[0.000089641782631] |
| 06949661 | GBP[0.000000009472307],USD[0.0027663547000000] |
| 06949665 | EUR[0.8100000000000000],USD[0.0005340156000000] |
| 06949669 | BAO[1.000000000000000],EUR[0.000000052888133],RSR[1.000000000000000] |
| 06949676 | DOGE[0.9630843963245943],DOT[0.0000000077951750],ETH[-0.0001922649355151],LINK[-0.0002640159105950],USD[-47.6785798768934389],USDT[53.4349613740105869],XRP[0.9912432198506171] |
| 06949692 | ETHW[0.0006734000000000],USD[4.5838048440000000] |
| 06949696 | AUD[1.0000000000000000] |
| 06949700 | USD[5.3936325620000000] |
| 06949706 | AKRO[1.000000000000000],CHF[0.000000072717763],USDT[0.0025649900000000] |
| 06949716 | ETHW[5.3905891400000000] |
| 06949725 | ETHW[90.1796711000000000] |
| 06949730 | AUD[5.0000000000000000] |
| 06949733 | USDT[0.000000095000000] |
| 06949737 | BTC[0.0936818000000000],SECO[1.0024046300000000],USDT[0.000000014923520] |
| 06949739 | USD[4.3200557858000000],USDT[0.000000097281880] |
| 06949755 | TRX[0.0001500000000000],USD[190.732955345014770000000000000],USDT[0.000000126491986] |
| 06949759 | AUDIO[15.000000000000000],ETH[0.003163400000000],USD[0.2109990600000000] |
| 06949763 | USD[101.5000000000000000] |
| 06949771 | USD[0.0038996235508316],USDT[3.0575532200000000] |
| 06949785 | TRX[0.0073059000000000],USDT[0.0069334700000000] |
| 06949794 | USDT[40.0000000000000000] |
| 06949808 | APE[2.017281010000000],APT[2.191825870000000],AVAX[2.052976030000000],BAO[5.000000000000000],BTC[0.000787610000000],DOT[3.024853150000000],ETH[0.025971330000000],GRT[2.000000000000000],KIN[2.000000000000000],LINK[1.007424700000000],LTC[0.235757300000000],MKR[0.002252800000000],NEXO[2.0 146837700000000],RAY[1.000000000000000],SAND[1.843228460000000],SOL[1.035704160000000],SRM[1.000000000000000],TRX[1.000000000000000],USD[0.000000119786989],WNDR[4.000000000000000] |
| 06949813 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],GBP[0.001784786815373],TRX[1.000000000000000] |
| 06949828 | BTC[0.000000100000000],USDC[185.1671200000000000] |
| 06949831 | DOT[3.700000000000000],SOL[0.720000000000000],USD[0.531894250000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06949836 | BUSD[21083.110860000000000] |
| 06949838 | TRX[0.0000080000000000],USD[0.2946699900000000] |
| 06949846 | ETHW[1.7375296100000000] |
| 06949853 | FIDA[1.0000000000000000],USD[0.0000000081591144] |
| 06949855 | SOL[14.1091820000000000],USD[0.3937059153324113] |
| 06949857 | USDT[0.0000013026050820] |
| 06949858 | BTC[0.0000100200000000] |
| 06949884 | USDT[0.0000000030000000] |
| 06949885 | ALGO[10.8877819600000000],USDT[0.0000000047872821] |
| 06949897 | EUR[0.0000004422744324] |
| 06949898 | USD[0.9891211371000000],USDT[0.0000000652819988] |
| 06949899 | DOGE[0.6280000000000000],ETHW[0.0041240000000000],USD[0.0399847033402894],USDT[0.6087034200000000] |
| 06949901 | CHF[0.0000000067218098],RSR[1.0000000000000000] |
| 06949908 | USD[0.0000000050000000] |
| 06949910 | TRX[0.0000140000000000],USDT[2077.7122100320061451] |
| 06949958 | ETHW[39.7344857200000000] |
| 06949964 | BAL[0.0049158400000000],BAO[1.0000000000000000],BTT[173000000.0000000000000000],FRONT[1.0000000000000000],RSR[2.0000000000000000],TRX[24442.0000000000000000],UBXT[1.0000000000000000],USD[0.0562419989487584] |
| 06949966 | XRP[10.0000000000000000] |
| 06949967 | EUR[0.0000000111145887],USDT[0.0069496500000000] |
| 06949971 | ETH[0.0027577300726000] |
| 06949974 | TRX[22997.1140209300000000],USDT[0.0000000112351978] |
| 06949977 | USDT[0.0000000045000000] |
| 06949978 | DOT[0.0002863100000000],ETHW[0.2019588300000000],KIN[2.0000000000000000],USD[0.0100000826174790] |
| 06949982 | BTC[0.0007000000000000],DOGE[87.8506745119219730],TRX[200.0249730763060000],USD[114.9518143046500000000000000000] |
| 06949984 | TRX[0.0000000000000000],USDT[0.0000000054190304] |
| 06949987 | TRX[1.2689191213320440],USDT[7.8743218424370863] |
| 06949988 | ETH[0.0610000000000000],MATIC[48.9299870015855158],USD[0.7793606785038319] |
| 06949996 | ETHW[5.0094379200000000] |
| 06949997 | TRX[0.0001070000000000],USD[0.0053998217000000],USDT[0.7865103650000000] |
| 06950012 | BRZ[0.0033907400000000],USD[0.0000000062715941],USDT[0.0000000059620711] |
| 06950013 | USDT[49.5906477600000000] |
| 06950018 | USD[0.8760837455000000],USDT[0.0000000018486138] |
| 06950022 | ETHW[0.4034880400000000] |
| 06950026 | ETHW[0.0009000000000000],USD[1.0356796868000000] |
| 06950027 | TRX[0.0000340000000000],USD[0.0116502553701015],USDT[761.9709192454605197] |
| 06950028 | ETHW[0.4303839500000000] |
| 06950046 | AKRO[1.0000000000000000],FTT[248.2635725900000000],USD[0.0426928748379738],USDT[0.0060002000000000] |
| 06950049 | DENT[1.0000000000000000],GHS[0.0000001194077681] |
| 06950059 | USD[0.0000025723720466] |
| 06950102 | ETH[0.8779950400000000],IP3[1677.9998508171675568],SOL[20.3374030402029240] |
| 06950119 | DOGE[1026.4210000000000000],SHIB[1648680.7500000000000000],TRX[0.4000140000000000],USD[90.0535113641500000] |
| 06950132 | BNB[0.0000000090694745],ETH[0.0000000466256008] |
| 06950138 | EUR[0.6000000000000000],USD[0.0041877653250000],USDT[70.1100000000000000] |
| 06950142 | BTC[0.0000005000000000],ETHW[0.0000000006328000],FTT[1.6563134752485201],SHIB[0.0000000053125140],USD[0.0001545185048367] |
| 06950163 | DOGE[0.0000000068000000],ETHW[10.7410745500000000],USD[0.0000000098387586] |
| 06950165 | BTC[0.0788694200000000],USD[0.3615280817500000] |
| 06950175 | APT[0.9998000000000000],BNB[0.0099920000000000],BTC[0.0000632395734000],ETH[-0.0065193869244937],FTT[0.9000000000000000],GMX[0.0099720000000000],SHIB[99820.0000000000000000],USD[8.3829336602887478],USDC[2.3894236800000000],USDT[0.0000000032254636] |
| 06950185 | AAVE[0.0000001541868],BNB[0.1556830000000000],BTC[0.1149296000000000],CEL[0.0000000966645320],CHF[80.6356097541241183],CHZ[14177.2490800000000000],DOGE[194.9289449700000000],ETH[4.4810000055309636],EUR[0.0000000819755381],FTT[0.0575282386682746],LINK[0.0000000029952952],RSR[624880.0000000000000000],SOL[7.0540139300000000],USD[113.7267297632512176],USDT[0.0000000106170363],XRP[4268.9626280000000000] |
| 06950191 | BRZ[0.0000000000000000],USD[0.0099965298687417],USDT[0.0000000061237719] |
| 06950201 | ETHW[1.4108396700000000],USD[0.0101211270000000] |
| 06950203 | GRT[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0005000000000000],USD[0.0465048500000000],USDC[5092.2816206900000000],USDT[4676.4254775299618642] |
| 06950208 | GBP[0.0000000078251824],USDT[110.4950545200000000] |
| 06950221 | USDT[301.1116382800000000] |
| 06950253 | USDT[0.0265500000000000] |
| 06950258 | BTC[0.0000000026330590],ETH[0.0000000094286400],USD[0.0045377132000000],USDT[0.0200225567500000],XRP[0.0000000100000000] |
| 06950265 | TRX[0.0001700000000000],USDT[0.0001341200000000] |
| 06950268 | BTC[0.0549568200000000],CHF[0.0000019105602178] |
| 06950272 | USD[0.0000000401633741],USDT[221.1800283861519360] |
| 06950273 | USD[0.0001601818000000],USDT[0.0002455000000000] |
| 06950290 | ETH[0.0209534700000000] |
| 06950298 | GHS[2158.9484487404173670],KIN[2.0000000000000000],SOL[0.6698411200000000],TRX[1.0000000000000000],USDT[0.0000000004401384] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06950302 | FTT[5.72311692000000000],TRX[0.00001300000000000],USDT[1.551430700000000000] |
| 06950313 | ETHW[0.001707630000000000],USD[0.002670651800000000],USDT[4.340000094687720360] |
| 06950317 | EUR[0.00000000045830880] |
| 06950321 | BAND[-0.060935768119783S],BAQ[2.000000000000000000],MTA[0.982000000000000000],SYN[0.000100000000000000],TONCOIN[0.096400000000000000],TRX[-0.181326218534304],USD[38.370161584177970S],USDT[22.789841853339264492] |
| 06950331 | USDT[0.000000000097950] |
| 06950335 | TRX[7.000000000000000000],USD[0.005863030900000000] |
| 06950375 | FTT[0.000000005947717S],USD[0.003322300000000000],USDT[0.000000007909576D] |
| 06950378 | XRP[29851.699845340000000000] |
| 06950379 | ETHW[0.625560740000000000] |
| 06950383 | TRX[0.000022000000000],USDT[601.236113820000000000] |
| 06950386 | TRX[0.000015000000000],USD[0.000000007711523],USDT[0.00382422971275S9] |
| 06950388 | ETHW[1.962200880000000000] |
| 06950392 | USD[3.313292235000000000],USDT[60.246796930000000000] |
| 06950400 | ETH[0.007678440000000000],USD[0.000006100174932D] |
| 06950406 | AKRO[1.000000000000000000],BAO[4.000000000000000000],BAT[1.000000000000000000],BTC[0.000000062683288],DENT[1.000000000000000000],FTT[0.000002500000000],GBP[0.000001666325956],KIN[8.000000000000000000],SECO[1.007765100000000],TRX[2.000000000000000000],UBXT[1.000000000000000000] |
| 06950412 | BNB[0.000000010000000],USD[0.000000054383797] |
| 06950414 | DOGE[0.000000005819736],ETH[0.000000005062534A],USD[0.004933032546818S] |
| 06950420 | AKRO[1.000000000000000000],EUR[0.000000012931441D],TRX[1.000000000000000000] |
| 06950422 | USD[0.011983333500000000],USDT[0.001194350000000000] |
| 06950439 | ETHW[0.426780710000000000] |
| 06950457 | FTT[0.000000008689381A],USD[0.005883680500000000],USDT[0.000000001709979S] |
| 06950462 | BTC[0.000018589767720],FTT[0.069848626672962S],SOL[0.103118120000000000],USD[-1.125554541147913S],USDT[0.0000001050871138] |
| 06950466 | BTC[0.000099680000000000],USD[4.317289594762399Z],USDT[265.266206820000000] |
| 06950488 | DOGE[0.020170000000000000],ETH[0.000000003157354],LTC[0.000000040247664] |
| 06950492 | USD[0.000000000500000000] |
| 06950494 | DOGE[2263.122494830000000000],LTC[283.061249800000000000],SOL[0.009900000000000000],USD[12165.941136312525000000000000000],USDT[0.477389598275000D] |
| 06950518 | USD[0.000000104223431] |
| 06950553 | USD[19.06943960000000000] |
| 06950564 | GMX[2.950000000000000000],TRX[134.000000000000000000],USD[134.511255614993600D] |
| 06950567 | USD[0.386808606620000] |
| 06950578 | USD[100.919207070000000D] |
| 06950588 | BRZ[0.000468330000000D],USD[0.029298156084427S] |
| 06950632 | BAO[2.000000000000000000],CHF[0.000003487821208G],CHZ[1.000000000000000000],EUR[351.762540127616461],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0003707530053850],USDT[0.0001760609746928] |
| 06950638 | GBP[0.995400000000000000],USD[80.698236465000000000000000000] |
| 06950639 | TRX[0.000007000000000],USDT[0.000038981903396D] |
| 06950655 | BTC[0.00035390865556S],ETH[0.00000006891368S] |
| 06950695 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000896969775D] |
| 06950707 | DOT[0.078840000000000S],SOL[30.149860000000000000],USDT[0.697247800000000D] |
| 06950716 | USD[27.890778350000000D] |
| 06950720 | ETHW[0.105495180000000000],USDT[0.000000080426859] |
| 06950744 | USD[70.873210400500000] |
| 06950774 | GOG[42.000000000000000000],SOL[0.829501350000000000],USD[-0.921889064979048500000000000] |
| 06950779 | BAO[5.000000000000000000],BNB[0.000000021304190],KIN[3.000000000000000000],USD[0.000003265749537] |
| 06950785 | USD[181.659945176962500D] |
| 06950804 | USDT[0.000000093000000] |
| 06950814 | AGL[32.843378460000000000],ALEPH[8.301978220000000000],ALGO[2.508475350000000000],APE[0.176110620000000000],BAND[0.807145900000000000],BAO[3.000000000000000000],BTC[0.000102890000000000],CAD[0.000000348730124],DENT[1.000000000000000000],EDEN[12.667240060000000000],EMB[33.152222920000000000],ENJ[4.256424180000000000000000000],GBP[0.000057522365337],GMT[7.625110570000000000],GOG[4.622264880000000000],KIN[4.000000000000000000],LEO[0.226995620000000000],LINK[3.571908080000000000],MANA[2.832454260000000000],MKR[0.000000470087560],MPL[X5.768123210000000000],MTA[17.073921990000000000],PAXG[0.000588710000000000],SLRS[59.598697100000000000],STARS[17.670410930000000000],STG[1.724460010000000000],STSOL[0.057361860000000000],TRU[17.632761510000000000],USD[0.000000071735151],XRP[0.000000069571597],YFI[0.000119910000000000] |
| 06950818 | USD[4.713268513350000000] |
| 06950824 | USD[0.221202470250000000],XRP[3223.000000000000000000] |
| 06950856 | ETHW[0.599190390000000000] |
| 06950860 | BTC[0.000000008800000000],USD[0.115858268741980D] |
| 06950862 | DOGE[4.410000000000000000] |
| 06950868 | USD[0.174000013991102S],USDT[258.011725100000000000] |
| 06950883 | BTC[0.014595325492532S],FTT[0.000000043929521],GBP[0.000000130248893S],SOL[8.387264679303833324],USD[0.000000227092912] |
| 06950920 | USD[0.000665055000000D] |
| 06950928 | USDT[0.000001332861040A] |
| 06950934 | ETHW[2.059413220000000D] |
| 06950963 | USD[141.237376750000000000] |
| 06950971 | USD[2.488924877000000000] |
| 06950985 | BAO[2.000000000000000000],BAT[1.000000000000000000],CHZ[1.000000000000000000],GRT[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000035156926] |
| 06950994 | XRP[1.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06951009 | FTT[0.000287084441400000],MATIC[0.100000230696460],USD[0.0048658276634852] |
| 06951020 | USD[0.0000444054817380] |
| 06951029 | ETH[0.0772155400000000],KIN[2.0000000000000000],MPLX[475.396798040000000],USD[0.0100037730750375] |
| 06951037 | BAO[1.0000000000000000],BTC[0.0008810700000000],DENT[2.0000000000000000],GBP[0.0007654293492532],KIN[3.0000000000000000],TRX[0.0007600000000000],USD[0.0001666573207854],USDT[0.0000000039405535] |
| 06951057 | USDT[75.0400000000000000] |
| 06951073 | USD[0.0000000080684760],USDT[0.0013224241118382] |
| 06951075 | USD[11.9723056560000000] |
| 06951081 | BTC[0.0000025143450000],USD[1754.878075535373660000000000000],USDT[0.0056511131928553] |
| 06951086 | USD[0.0090572931716365],USDT[0.3673627740000000] |
| 06951103 | AMZN[0.0000000000246100],BAO[5.0000000000000000],BTC[0.0121473616280000],DENT[1.0000000000000000],EUR[0.0000880970609894],FTT[8.0702473497624587],KIN[2.0000000000000000],SHIB[1895734.597156390000000000],UBXT[1.0000000000000000],USD[0.0549833664905751] |
| 06951111 | ETHW[2.4074611900000000],USD[0.0000000855352070] |
| 06951122 | ETHW[27.3759963975588894],FIDA[1.0000000000000000] |
| 06951125 | USDT[0.0000000035000000] |
| 06951131 | BRZ[0.0034037500000000],BTC[0.0078489452000000],USD[0.0000445105234153],USDT[0.0000000000196535] |
| 06951134 | CAD[0.3307644638133186] |
| 06951137 | BRL[647.0000000000000000],BRZ[0.3127414100000000],GOG[132.9734000000000000],USD[0.0000000095230442] |
| 06951143 | TRX[0.0000080000000000],USD[0.0000000005948400] |
| 06951163 | USDT[0.0000000055000000] |
| 06951172 | USD[807.6400133907000000],USDT[900.0000000000000000] |
| 06951174 | USDT[0.0000000010000000] |
| 06951182 | USD[0.0000042932703741],USDT[0.0000000000743961] |
| 06951194 | ETHW[88.4533932000000000],USD[0.1217882610000000],USDT[0.0000000068480376] |
| 06951199 | FTT[0.3992232700000000],USD[0.0000001020073886] |
| 06951201 | BTC[0.0002602000000000],USD[14.0039835829048437] |
| 06951212 | ETHW[3.4687306900000000] |
| 06951247 | USD[130.3103966260000000] |
| 06951252 | BTC[0.0000000089200000],SOL[0.0008106100000000] |
| 06951253 | ETHW[0.5240204100000000] |
| 06951284 | BAO[1.0000000000000000],GBP[0.0001113270002389],USD[0.0007605696077818] |
| 06951286 | BAO[1.0000000000000000],CRO[100.693798298415387],EUR[17.817756803057555],KIN[1.0000000000000000],XRP[29.0638676700000000] |
| 06951332 | ETH[0.0030000000000000] |
| 06951356 | FTT[25.0000000000000000],USD[0.0000000053050000],USDC[872.1092340700000000],USDT[0.3134611800000000] |
| 06951384 | BNB[0.0000000151309843],USD[0.0000000004509269] |
| 06951394 | BRZ[0.9468597000000000],USDT[0.2295082265000000] |
| 06951408 | ETHW[0.0000000140000000],USDT[0.0000000074329691] |
| 06951411 | USD[-178.0447233511028113],USDT[1000.0000000000000000] |
| 06951412 | SOL[0.0000000073951846] |
| 06951425 | BTC[0.0000148500000000],USD[0.9450125319524620],USDT[1.4233539100000000] |
| 06951428 | ARS[0.0095180682561740],LTC[0.0000000100000000],USD[7.2186282000000000],USDT[0.2056000000265850] |
| 06951443 | USD[117.1805891925000000000000000],USDT[22.9010000000000000] |
| 06951454 | BTC[0.0000265200000000],USDT[0.0023199200000000] |
| 06951480 | GBP[78.4340772630006338],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[4.8814668139452135] |
| 06951484 | BTC[0.0000198585479125],ETH[2.1914084500000000],ETHW[0.0001808800000000],USD[8.4583603119500000],WBTC[0.5689000000000000] |
| 06951486 | FTT[0.0051908200000000],USD[-0.0010251210970233],USDT[0.0000000030936574] |
| 06951498 | BTC[0.0000824400000000],ETH[0.0009694300000000],USD[-0.0259255390664281] |
| 06951516 | USD[0.2674354665885229],USDT[2930.035122134995270] |
| 06951526 | BAO[4.0000000000000000],BTC[0.0047769300000000],KIN[3.0000000000000000],USD[0.0002548418064299] |
| 06951533 | AKRO[1.0000000000000000],BNB[0.2288753000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],MATIC[16.6018857600000000],SOL[2.2386264200000000],USDT[0.0000000063621346] |
| 06951552 | DAI[918.3000000000000000],FTT[0.0095431789955212],USD[0.0066205810362692] |
| 06951554 | BRZ[1.0000000000000000] |
| 06951576 | TRX[0.0001510000000000],USDT[2842.2600000000000000] |
| 06951584 | USD[0.9218379000000000] |
| 06951591 | TRX[0.0000200000000000],USD[6044.602080554963425200000000],USDT[0.0000000050612950] |
| 06951592 | BTC[0.0000000100000000],USD[9.1575455163906807] |
| 06951603 | ETHW[26.8481944200000000] |
| 06951609 | AUD[76.1196751536050000] |
| 06951625 | ETH[0.0005000000000000],GBP[0.9970000000000000],USD[0.1254519100000000] |
| 06951627 | ETHW[15.2022299500000000] |
| 06951640 | AUD[0.0000001178657547],BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 06951646 | GOG[0.7502350900000000],USD[0.0000000095028303],USDT[0.0000000093439247] |
| 06951648 | TRX[0.0000800000000000],USD[-0.0095613883088987],USDT[0.0116869200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06951655 | USD[0.0013001605000000] |
| 06951657 | ETHW[3.3383863000000000] |
| 06951661 | USD[0.0008873050000000] |
| 06951662 | TRX[0.0000130000000000] |
| 06951672 | FTT[25.0000000000000000],TRX[37869.0000000000000000],USD[0.1673628224437500],XRP[0.6700000000000000] |
| 06951678 | BNB[0.0000000095609600],MATIC[0.0007590800000000],TRX[23.0000000000000000] |
| 06951688 | AKRO[1.0000000000000000],CHZ[1.0000000000000000],HXRO[1.0000000000000000],USD[15.9199387500000000],USDT[17911.6555090123828902] |
| 06951700 | BTC[0.0000000222394576],USD[-82.5935161624699410],USDT[90.4793165953925638] |
| 06951722 | TRX[0.0001000000000000],USDT[1914.4661700600000000] |
| 06951742 | BTC[0.0001168300000000],HT[0.0155158200000000],USD[0.7377041602500000] |
| 06951746 | 1INCH[0.0000000063295520],AKRO[3.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[6.0000000000000000],RSR[2.0000000000000000],SXP[1.0000000000000000],TRX[3.0000010000000000],USD[0.0000000097172731],USDT[0.5817665808850545] |
| 06951748 | ETHW[0.1127070600000000] |
| 06951752 | KIN[1.0000000000000000],USDT[0.0000206757019208] |
| 06951755 | BAO[1.0000000000000000],BTC[0.0159933100000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000294206387419] |
| 06951774 | AUD[0.0001953905931991] |
| 06951786 | APT[0.0000898600000000],AVAX[0.0000001450000000],CRO[0.0005590300000000],ETH[0.0073281600000000],ETHW[9.0000000000000000],USD[0.0025110646590726],USDT[0.0042567334304095] |
| 06951806 | ETHW[1.6932244100000000],FTT[0.1147716466170712],MATH[1.0000000000000000],TRX[0.1192095700000000],UBXT[1.0000000000000000],USD[1.2928747242679588] |
| 06951812 | SOL[0.0599033000000000] |
| 06951815 | AUD[0.0002908737262508] |
| 06951818 | TRX[0.0101200000000000],USDT[0.3643842259626000] |
| 06951825 | BTC[0.0000001700000000],MATIC[10.5208136962957804] |
| 06951835 | TRX[0.4462620000000000],USDT[1.3536574130000000] |
| 06951842 | BAO[2.0000000000000000],BTC[0.0000000082346455],USDT[0.0000000070082443] |
| 06951843 | TRX[0.0000280000000000] |
| 06951846 | AUD[0.0003158199561114] |
| 06951853 | ETHW[2.0382655600000000] |
| 06951856 | USD[0.0034633040454064] |
| 06951857 | USD[0.1030196550000000000000000000],XRP[2.4620068971300285] |
| 06951859 | ETH[0.0000000063903152] |
| 06951862 | BTC[0.0751590800000000],DENT[1.0000000000000000],ETH[0.0971023200000000],KIN[2.0000000000000000],SOL[4.2982344800000000],TRX[0.0000600000000000],USD[0.0000000010715942],USDC[1210.9961668600000000],XRP[19074.8761845500000000] |
| 06951869 | USDT[0.0918380900000000] |
| 06951876 | BRZ[5.9988450900000000],USD[0.0000000422557922],USDT[0.0000000058524844] |
| 06951889 | USD[14704.4974167212500000] |
| 06951892 | USDT[10.0000000000000000] |
| 06951910 | USDT[0.0000000089150000] |
| 06951920 | AKRO[1.0000000000000000],BAO[17.0000000000000000],DENT[1.0000000000000000],ETHW[109.3866930000000000],KIN[18.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000353427693] |
| 06951930 | TRX[0.0001000000000000],USDT[0.0000000006999444] |
| 06951934 | TRX[0.0000010000000000],USD[1.2036497930000000] |
| 06951937 | ETHW[0.8107878900000000] |
| 06951944 | USD[0.0479019455420245] |
| 06951948 | TRX[0.0000000000000000],USDT[0.0000000086454787] |
| 06951951 | AKRO[1.0000000000000000],APE[13.2304653200000000],ATLAS[1590.4417872000000000],AUD[0.0000006779145563],BAO[10.0000000000000000],BTC[0.0032226300000000],BTT[167013865.3965234000000000],CHZ[26.4302177000000000],DENT[2.0000000000000000],ETH[0.0452833700000000],FTT[10.3833839200000000],HNT[14.1042027400000000],KNB[6.0000000000000000],LOOKS[352.3767993400000000],NEAR[11.6858706600000000],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 06951954 | AUD[0.0000000032818477],BAO[1.0000000000000000],SECO[1.0000000000000000],TRU[1.0000000000000000] |
| 06951966 | ETH[0.0757904173872935],USD[0.2897055575669946],VND[0.5759216395650136],XRP[0.1588940600000000] |
| 06951985 | ETH[0.0305671421338840] |
| 06952003 | BNB[0.0000000018349219],ETH[0.0000000072633405],MATIC[0.0000000024192529] |
| 06952004 | BNB[0.0000000200000000],TRX[0.0000000942254896],USDT[0.0000018041529173] |
| 06952011 | USD[0.0032165293000000] |
| 06952015 | ETHW[0.0002781300000000],USD[0.0152422448000000],USDT[0.0059450400000000] |
| 06952020 | ETH[0.0000013400000000] |
| 06952023 | USD[0.0043298421150776],USDT[2.0360910800000000] |
| 06952026 | USD[0.0035659157000000] |
| 06952030 | USDT[5.3417526133283795] |
| 06952031 | ETH[0.0000000008208424],TRX[0.0000110086089908],USDT[0.0085443204251872] |
| 06952032 | BTC[0.0135295700000000] |
| 06952036 | BTC[0.0000894142487500],ETH[0.2700000000000000],LINK[22.0958010000000000],USD[4370.5698873051750000000000000000],USDC[5384.7702949200000000] |
| 06952043 | BNB[0.0000000800000000],TRX[0.0010350000000000] |
| 06952047 | ETHW[11.8289090500000000] |
| 06952051 | TRX[0.0000600000000000],USD[5.2720476669417900] |
| 06952065 | USD[0.0000000080000000] |
| 06952068 | MATIC[0.0000000054300300],SOL[0.0000000001842866],USDT[0.0000000299579023] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06952069 | BAO[1.000000000000000],ETHW[8.323074910000000],FTT[3.452307580000000],KIN[1.000000000000000],VND[0.0028214218780319] |
| 06952071 | USD[0.0363752400000000] |
| 06952077 | BTC[0.0000894770000000],TRX[0.0000140000000000],USDT[2.9730220000000000] |
| 06952079 | USD[0.0032674880400000] |
| 06952082 | AUD[12.3385766221343205] |
| 06952083 | KIN[1.000000000000000],USD[56.6287548483151230] |
| 06952086 | ETHW[19.3956076400000000] |
| 06952090 | BTC[0.0000001396170000] |
| 06952094 | BNB[0.000000069221000],BTC[0.0223085448945500],ETH[1.6952777255370000],FTT[0.0796621974420000],SOL[0.0081112805840000],TRX[0.9961847100000000],TSLA[0.000000041930000],USD[135.5275833600184764] |
| 06952104 | AUD[1.0600000000000000] |
| 06952111 | USD[50.000000000000000] |
| 06952127 | FTT[45.4186612800000000],TRX[1672.0000320000000000],USDT[1305.3681568418300000] |
| 06952129 | USD[0.0046063204300000] |
| 06952139 | AKRO[1.000000000000000],AUD[0.0040482769483384],AUDIO[1.000000000000000],BAO[1.000000000000000],BTC[0.0429700000000000],DENT[2.000000000000000],ETH[0.6306521700000000],LDO[70.9366601200000000],LINK[21.5728246100000000],TRX[1.000000000000000] |
| 06952141 | USD[5246.7301639218000000000000000000],USDC[62.000000000000000] |
| 06952142 | FTT[0.0179194300000000],USDT[0.0000000656513159] |
| 06952145 | XRP[71.7802030000000000] |
| 06952150 | BTC[0.0000000012850906],TRX[0.0000020000000000],USDT[0.0037155708220099] |
| 06952153 | BTC[0.0001411300000000],GBP[0.0070187643388455],TOMO[1.000000000000000],USD[-56.8100957853075485],USDT[9596.9737068200000000] |
| 06952189 | SOL[3.0920232600000000],TRX[0.0000140000000000],USDT[55.6054193237970654] |
| 06952190 | USD[3359.7799400774000000000000000000],USDT[12690.4000000000000000] |
| 06952195 | TRX[0.8892789800000000],USDT[0.0000000027429454] |
| 06952196 | USDT[0.0143957200000000] |
| 06952198 | TRX[0.0000010000000000],USDT[0.0477999800000000] |
| 06952219 | ETHW[8.5067680000000000] |
| 06952255 | BTC[0.0000339032138980],ETH[0.0003219469269826],FTT[0.0169329500000000],RAY[0.2545771429523680],SOL[0.0091836897650375],USD[0.000000051135972],USDC[317891.1859517200000000],USDT[0.0090578988178672] |
| 06952263 | ETH[0.0004000000000000],USDT[0.0007360000000000] |
| 06952271 | ETHW[0.0008410200000000],FTT[0.0005349349095372],USD[0.0000000142870472],USDT[0.0000000058352000] |
| 06952278 | BNB[0.000003330000000],BTC[0.000000088831113000],ETH[0.0220577323600000],MATIC[9.000075560000000],TRX[0.0001620000000000],USDT[368.8632114486188312] |
| 06952282 | USD[-0.5272504926941099],USDT[8.8767444500264046] |
| 06952287 | FTT[25.0000000000000000],USD[16.1170391250000000] |
| 06952288 | USD[0.0000000228108409] |
| 06952291 | ETHW[0.0008907100000000],USD[0.0000001330953350],USDT[3.0028875894034333] |
| 06952302 | USDT[10.000000000000000] |
| 06952308 | TRX[1000.0000070000000000] |
| 06952310 | ETHW[0.0000000100000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000082256840] |
| 06952330 | AUD[426.2363012927137455],BAO[5.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000] |
| 06952347 | DOGE[1.000000000000000],TRX[0.0000160000000000],USD[1028.4595516700000000],USDT[0.000000058325256] |
| 06952350 | AUD[0.0003192107224550] |
| 06952354 | USDT[0.0000000090000000] |
| 06952355 | ETHW[2.0355324100000000] |
| 06952363 | ETHW[0.0003144000000000],USD[1.5578467187000000],USDC[956.0000000000000000],XRP[0.8000000000000000] |
| 06952367 | AUD[0.0004187223205479],BAO[1.000000000000000],BAT[1.000000000000000],KIN[1.000000000000000] |
| 06952372 | ETHW[8.6137912900000000] |
| 06952377 | BTC[0.0002400000000000],TRX[1.1314844800000000],USD[256.1765286273375000] |
| 06952379 | BTC[0.0007999150000000],USD[120.8933850954742779000000000],USDT[89.4464466108698603] |
| 06952398 | USDT[1970.5800000000000000] |
| 06952407 | TRX[0.0002600000000000],USD[0.6050631700000000] |
| 06952411 | USD[5.000000000000000] |
| 06952417 | EUR[5.000000000000000] |
| 06952420 | USD[0.0000000078915781],USDT[0.8150141900000000] |
| 06952425 | ETH[0.0034685000000000],USDT[0.000000005519002] |
| 06952433 | APT[35.0002554600000000],BNB[5.0107319500000000],BTC[0.0788807820000000],USD[1.1201053620000000],USDT[0.2532539800000000],XRP[5455.0360499000000000] |
| 06952435 | BTC[0.0199960000000000],DOGE[100.000000000000000],TRX[12325.7526610000000000],USD[0.0075907584000000],USDT[6093.6832492410000000],XRP[1287.7424000000000000] |
| 06952437 | AUD[0.0000267139686956] |
| 06952444 | AUD[0.0003190843830835],BAO[1.000000000000000],DENT[2.000000000000000],KIN[1.000000000000000],TOMO[1.000000000000000] |
| 06952445 | DOGE[0.000000092775165],ETH[-0.3385090942380912],ETHW[0.5213356400000000],TONCOIN[63.2385696900000000],USD[845.0829228865872823] |
| 06952449 | BNB[0.0000000120160200],SOL[0.0000000096000000],USD[0.000000011427400],USDC[3.9470378300000000] |
| 06952459 | USD[0.0000005165462276] |
| 06952466 | ETHW[2.0261815100000000] |
| 06952467 | ETHW[1.0096209500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06952474 | USD[2608.116393020000000000],USDT[0.0000000149240392] |
| 06952479 | ETHW[0.0304615800000000] |
| 06952489 | ETHW[0.4107388800000000] |
| 06952492 | ETHW[0.0322457000000000] |
| 06952496 | ETHW[0.0255550500000000] |
| 06952498 | USD[0.0000000065000000],USDT[0.0000000021158214] |
| 06952510 | TRX[0.8691470000000000] |
| 06952512 | ETHW[8.9564073700000000],USD[19.7161606740670072],USDT[0.0000000178800630] |
| 06952515 | USDT[9.2657219100000000] |
| 06952525 | BAO[1.0000000000000000],ETH[0.0000000076051143],LTC[0.0000100000000000],TRX[0.0000100000000000],USDT[0.0000000038251509] |
| 06952527 | USD[0.4104153632000000],USDT[0.0015621400000000] |
| 06952546 | TRX[0.0000060000000000],USDT[0.0348068186398220] |
| 06952547 | DOGE[0.0000079200000000],TRX[0.0000030000000000],USD[0.0000475323273044],USDT[0.0000000046517990] |
| 06952555 | ETHW[0.0006157700000000],USD[0.0000000049903280] |
| 06952566 | ETHW[0.0722160000000000] |
| 06952572 | BNB[0.0000000100000000],MATIC[0.0336255000000000],USDT[0.0590870923630232] |
| 06952580 | ETHW[86.6026760000000000],TRX[0.0000660000000000],USD[0.0000000109876066],USDT[39.9824397013524716] |
| 06952582 | TRX[0.0101160000000000],USDT[1.9812214442269000] |
| 06952585 | USD[111.0000000000000000] |
| 06952589 | USD[0.0058701295000000],USDT[0.8700000000000000] |
| 06952600 | CHF[1018.8371655651487600],KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[20.1783310435679940] |
| 06952610 | AKRO[1.0000000000000000],AUD[0.0000003414434543],BAO[5.0000000000000000],ETHW[0.0000277000000000],FTT[0.0000000080817534],KIN[7.0000000000000000],NFT [427167807145191983][1],NFT [525242008511743267][1],RSR[0.0125828600000000],USD[2.0000082539693019] |
| 06952618 | ETHW[1.3959764000000000] |
| 06952645 | RSR[1.0000000000000000],USD[0.0014900820473680] |
| 06952651 | ETHW[13.6658838600000000] |
| 06952678 | RUNE[1.0086576200000000],USD[0.3045859955760896] |
| 06952685 | BTC[0.0000000021380000],DMG[3.7000000000000000],USD[89.8484845125274866],USDT[0.0000000181393407] |
| 06952690 | BTC[0.0201241800000000],DOGE[562.3369716100000000],ETH[0.1351217000000000],ETHW[2.4869620300000000] |
| 06952693 | ETHW[0.9306978700000000] |
| 06952703 | USD[20.0000000000000000] |
| 06952704 | BAO[3.0000000000000000],GENE[0.3004063400000000],HGET[0.0521446600000000],USD[0.0000000069298796],USDT[0.0039460500000000] |
| 06952711 | ETHW[0.7016123200000000] |
| 06952720 | USD[12.6234086855000000] |
| 06952730 | DOGE[1111.0119528500000000],DOGEBULL[0.0000000094402598],USD[0.0000000085133859],USDT[0.0000000095726885] |
| 06952742 | USD[0.0100000150000000] |
| 06952756 | APT[0.0000000077525400],BNB[0.0000000076000000],TRX[0.0000000081574100] |
| 06952764 | DOGE[284.5804531600000000] |
| 06952770 | USD[0.0000000086878806],USDT[0.0000000056806975] |
| 06952794 | GBP[0.0001626578218552],USD[0.1659740600000000],XRP[55.9915407200000000] |
| 06952802 | BNB[0.0000000040755530],USDT[0.0000000047529584] |
| 06952803 | ALGO[0.5600000000000000],BNB[0.0000000093366190],TRX[0.0000000080000000],USD[0.0000000057665410],USDT[0.0000000049372619] |
| 06952811 | AKRO[1.0000000000000000],TRX[0.8843680000000000],USD[0.0000000044083275] |
| 06952814 | DOGE[0.3847460200000000],REEF[16250.0000000000000000],TRX[0.5774640000000000],USD[0.0066149622651616],USDT[47.5357514600000000] |
| 06952815 | BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[0.0066159300000000],GMX[0.0000221500000000],USD[0.0000000103503572],USDT[0.0164832200000000] |
| 06952817 | ETH[0.0001400000000000],USDT[0.0497288412750000] |
| 06952819 | MATIC[0.0100000000000000] |
| 06952823 | BNB[0.0000000047040000],TRX[0.9226250000000000],USDT[0.0000016965513063] |
| 06952837 | TRX[0.0002600000000000],USDT[0.1492212475440400] |
| 06952838 | BNB[1.0537615222008134],TRX[0.0000441394421105] |
| 06952843 | TRX[8.6736977200000000],USDT[0.0000000025857834] |
| 06952849 | APT[0.9382500000000000],BTC[8.5452071790000000],ETH[0.0005122600000000],FTT[0.0604040000000000],REEF[8.8000000000000000],TRX[0.8464240000000000],USD[448761.2625922681600000000000000],USDT[0.0009000000000000] |
| 06952850 | BTC[0.0004950200000000],USD[0.0058042874539333] |
| 06952855 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000145492662] |
| 06952859 | BAO[2.0000000000000000],HBB[47.7707060000000000],USD[0.0000000139619900] |
| 06952861 | AUD[5.0000000000000000] |
| 06952869 | JPY[586.5598800000000000] |
| 06952872 | ETHW[3.7922511600000000] |
| 06952874 | USDT[0.0144139300000000] |
| 06952875 | TRX[0.0001800000000000],USD[0.3155677907032484],USDT[0.0045187800000000] |
| 06952876 | BTC[0.0059981470000000],USDT[0.3165776050000000] |
| 06952900 | ETHW[6.5720000000000000],USD[0.0381977324000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06952910 | BNB[0.00000000792933336],TRX[0.0000010000000000000],USD[0.0000000123726352],USDT[5.6316313744912136] |
| 06952915 | USD[1.8755316540000000] |
| 06952935 | AKRO[1.000000000000000000],BAO[2.000000000000000],BTC[0.0526157610000000],GBP[0.0084977553784918],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[191.6248725965807530] |
| 06952950 | AKRO[1.000000000000000000],BTC[0.1182891000000000],USD[0.0000097957600510] |
| 06952961 | USD[30.709334016000000] |
| 06952974 | AUD[0.0023338712804365],BTC[0.0145456400000000],USD[0.0000132409369480] |
| 06952976 | EUR[0.0000000049503368] |
| 06952986 | ATOM[5.000000000000000],ETH[0.265000000000000],MATIC[22.000000000000000],USD[0.5391771245000000] |
| 06952989 | BTC[0.0241866900000000],ETHW[31.2783494400000000] |
| 06953014 | USD[0.2345022200000000] |
| 06953018 | BTC[0.0043508000000000] |
| 06953081 | AKRO[1.000000000000000000],BAO[2.000000000000000],KIN[1.000000000000000],UBXT[2.000000000000000],USD[0.0000001637223222],USDT[0.0000000555588664] |
| 06953089 | TRX[0.6480911900000000],USD[0.0000001277490894],USDT[0.0835243908142157] |
| 06953103 | BTC[0.0000089300000000],XRP[65.5007978885202000] |
| 06953107 | USD[0.0002620000000000],USDT[0.1144681654956800] |
| 06953108 | SOL[0.0050000000000000],USD[0.0000001825440543] |
| 06953134 | AUD[118.9477520673200000] |
| 06953144 | TRX[0.0000500000000000],USD[499717.5032500000000000] |
| 06953148 | USD[5.1928285815000000] |
| 06953156 | AUD[0.0002902668518588],BTC[0.0000001414000000],LTC[0.0060028100000000],USD[0.0000003274456753] |
| 06953159 | USD[0.0011195288747467] |
| 06953161 | AUD[0.0001543274620907] |
| 06953169 | BTC[0.0000016840000000],POLIS[0.0000000015592000],USD[0.0449939220000000] |
| 06953177 | BTC[0.0000074378106700],KIN[1.000000000000000],TRX[0.0000060000000000] |
| 06953201 | MATIC[0.7960000000000000],USD[0.1161123107792695],USDT[0.0446843310000000] |
| 06953203 | BNB[0.0006304214648600],FTT[0.0942741500000000],GBP[0.0000000079677897],GHS[18.6000395945058481],USD[-0.2270487290470970] |
| 06953227 | XRP[19.3615000000000000] |
| 06953238 | FTT[0.3999240000000000],USD[79.5350594830155573],USDT[0.0031587726835132] |
| 06953268 | BTC[0.0000001000000000],USD[0.0000000305174341],USDT[0.0002974067471920] |
| 06953274 | KIN[1.000000000000000000],TRX[1.000000000000000],USDT[0.0000000013306284] |
| 06953275 | AKRO[2.000000000000000000],AUD[88.7509532844647185],BAO[18.0000000000000000],KIN[11.0000000000000],TRX[2.000000000000000],USD[0.0000000501178763],XRP[197.9902932300000000] |
| 06953315 | UBXT[1.000000000000000000],USD[0.0000000045022290],XRP[39.9102803300000000] |
| 06953322 | USD[0.0000000000000000] |
| 06953335 | ETHW[18.3475939800000000] |
| 06953336 | USD[3.1523654275000000000000] |
| 06953340 | USD[0.0000000063955046],USDT[0.0000000045566873] |
| 06953341 | MATIC[0.0000002906320000],TRX[0.6909279210000000] |
| 06953346 | USDT[0.0000000070000000] |
| 06953383 | BAO[1.000000000000000000],GBP[0.0000001016088856],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.000000053909014],USDT[18.3577233809388096] |
| 06953398 | ETHW[15.7309694000000000] |
| 06953399 | ALCX[0.0002000000000000],ATOM[0.0430000000000000],AURYD.5915000000000000],BAND[-0.0533015525894227],BIT[0.6492800000000000],BTC[0.0000000228703444],BTT[1485487095.0000000000000000],COPE[0.1998100000000000],CVX[0.1732920000000000],DOGE[-1.3576805445546868],DYDX[0.0100000000000000],FTT[0.4533210000000000],FXS[0.0810000000000000],GALFAN[0.1405960000000000],GST[0.0680850000000000],HGET[0.1198550000000000],INTER[0.2493690000000000],HT[3044.7573560000000000],HUM[2.4000000000000000],LUA[0.2078260000000000],MASK[0.1782500000000000],MATH[0.1926590000000000],MBS[1.2582400000000000],MER[0.8332100000000000],MTA[3.2522000000000000],MYC[9.9050000000000000],POLIS[0.0141070000000000],PORT[0.3765420000000000],PRISM[9.8594000000000000],PSY[0.1659600000000000],REEF[9.3125000000000000],ROOK[0.0013796000000000],SLRS[1.1491300000000000],SNY[0.1197900000000000],SOL[0.0070280106718592],SPAZ.9000000000000000],SUN[649907.3750000000000000],TLM[0.9000000000000000],TONCOIN[0.0948640000000000],TRX[1.2769029669294354],UBXT[0.6841800000000000],UNI[0.0746458043222007],USD[54.8294494228640734],USDT[47.8815053080177782] |
| 06953405 | BTC[0.0000004000000000],FTT[0.0000003822272363],NFT (3696744149155141773)[1],NFT (444884799140620743)[1],NFT (5287628196038069953)[1],NFT (5745105799579980373)[1],TRX[0.0010600000000000],USDT[0.0000003100000000] |
| 06953431 | AVAX[0.0000000100000000],BNB[0.0000000089743651] |
| 06953442 | BNB[0.0000000088625068],LTC[0.0000401600000000],TRX[0.0201744524188000],USD[0.0004333757566556],USDT[1.8500000202107827] |
| 06953444 | SOL[1.9014071865212607],USD[-2.4512450856834772000000000] |
| 06953454 | USD[7.3606125474000000],XRP[0.0641970000000000] |
| 06953464 | USD[0.0008904505000000] |
| 06953481 | BRL[3025.0000000000000000],BRZ[-1.1998000000000000],TRX[0.0000650000000000],USDT[0.6870377720000000] |
| 06953485 | FTT[1.000000000000000000],SOL[0.0009975000000000],VND[0.0073232691703000] |
| 06953489 | ETHW[93.6156595400000000],USD[0.1107959791400000],XRP[0.7224160000000000] |
| 06953497 | TRX[0.0004400000000000] |
| 06953499 | USD[5078.4750000000000000] |
| 06953503 | KIN[1.000000000000000000],USD[0.0000000103301197] |
| 06953534 | ATOM[106.9000000000000000],BTC[0.0000000960000000],CHZ[5604.8097200000000000],ETH[0.0000000600000000],FTT[64.4237315454774734],MATIC[1208.0000000000000000],UNI[228.9000000000000000],USD[0.0000000545700000],USDC[18.4644541200000000] |
| 06953550 | TRX[0.0000100000000000] |
| 06953551 | BNB[0.0000000626364940],GST[0.0000000023079500],TRX[0.0776586412937524],USD[0.0000001366866743],USDT[11.3521047297534159] |
| 06953553 | USD[0.0050013463000000],USDT[0.0900000000000000] |
| 06953569 | AKRO[2.000000000000000000],GBP[0.0000020423478932] |
| 06953570 | BAO[1.000000000000000000],ETH[0.0000000714448500],TRX[0.0000210000000000],UBXT[1.000000000000000],USDT[0.0000049806283631] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06953578 | ETHW[1.491661460000000000],KIN[1.000000000000000000],USDT[0.000000144153528] |
| 06953580 | USD[0.000030278930161617] |
| 06953586 | TRX[0.000001000000000000],USDT[9.200000000000000000] |
| 06953599 | BAO[2.000000000000000000],HOLY[1.000000000000000000],USDT[4764.865967100000000000] |
| 06953604 | USD[3.823092391520000000] |
| 06953610 | USD[0.1671175250000000000] |
| 06953626 | ATOMBULL[2059588.000000000000000000],BCHBULL[2039764.000000000000000000],DOGEBULL[0.866000000000000000],EOSBULL[2200000.000000000000000000],ETCBULL[6128.774000000000000000],ETHBULL[24.797978000000000000],KNCBULL[53000.000000000000000000],LINKBULL[107995.600000000000000000],MATICBULL[52989.400000000000000000000],THETABULL[85988.980000000000000000],TRX[0.000012000000000000],USD[0.102805784000000000],USDT[0.000000054985419],VETBULL[111977.600000000000000000],XLMBULL[10800.000000000000000000],XRPBULL[1004799.000000000000000000] |
| 06953640 | MATIC[0.000000058560000] |
| 06953651 | TRX[0.000012000000000000] |
| 06953653 | TLM[2290.000000000000000000],USD[0.002858586251025600],USDT[0.000000028953129] |
| 06953659 | BNB[0.000000046560000],TRX[2.302150000000000000],USDT[0.000000024339200] |
| 06953687 | APT[0.001908900000000000],ETH[0.001700000000000000] |
| 06953709 | BTC[0.000037225572000000],ETH[2.034990400000000000],USDT[0.108894460000000000] |
| 06953714 | USD[70.130000000000000000] |
| 06953717 | TRX[0.000020000000000000],USD[71.129173340000000000],USDT[0.000000091544500] |
| 06953726 | USD[0.005059237500000000],USDT[0.250000000000000000] |
| 06953731 | USDT[0.946717925000000000] |
| 06953743 | USD[0.136294519000000000] |
| 06953745 | TRX[0.000012000000000000],USDT[10.200000000000000000] |
| 06953749 | USD[0.0456641722875000] |
| 06953754 | FTT[10.599880000000000000],LEO[44.962720000000000000],USD[0.555138766370400000],USDT[1.137595010301764300] |
| 06953760 | BTC[0.000000042327181],DOGE[0.000000129991235] |
| 06953769 | ETHW[3.258068240000000000] |
| 06953771 | AUD[0.000755764141237100],BAO[1.000000000000000000],ETH[0.000000640000000000] |
| 06953782 | BNB[0.000000036954035] |
| 06953786 | USD[300.000000000000000000] |
| 06953787 | TRX[0.000009000000000000],USD[-46.580955026000000000],USDT[200.000000000000000000] |
| 06953788 | TRX[0.000010000000000000],USD[-1.768984291060000],USDT[187.370000005305325200] |
| 06953793 | USD[0.007141223628227800],USDT[0.061878630000000000] |
| 06953809 | USDT[9807.189851450000000000] |
| 06953825 | USD[2.499809402081120000],USDT[208.877050870000000000] |
| 06953834 | BNB[0.023388280000000000],USDT[0.000001989001881200] |
| 06953855 | USD[0.308499380000000000] |
| 06953872 | BTC[0.000000046397500],DOGE[0.000000008124872],FTT[0.027895318216050500],KIN[2.000000000000000000],TRX[39.992400000000000000],USD[0.208226876000000000],USDT[0.248486850000000000],XRP[1094.888898290000000000] |
| 06953877 | ETHW[0.000936720000000000],USD[0.000000003000000000] |
| 06953888 | SOL[0.100000000000000000] |
| 06953936 | AKRO[1.000000000000000000],USD[0.000000013838000],USDC[170.332351010000000000] |
| 06953947 | ATOM[0.070589000000000000],USDT[1.867672725000000000] |
| 06953952 | GOG[0.000740500000000],MATIC[0.667752110000000],SOL[0.002298270000000],USD[-0.691234633425000],USDT[0.001888662953348],XRP[0.015235032403837] |
| 06953957 | TRX[0.010113000000000000] |
| 06953962 | TRX[0.000001000000000000] |
| 06953963 | BAO[2.000000000000000000],BNB[0.000000940000000],GBP[0.000000144294062],KIN[2.000000000000000000],USD[30.282415811514804900],USDT[0.000000083312675] |
| 06953967 | BRL[7264.000000000000000000],BRZ[0.829971930000000],TRX[0.004170000000000000],USDT[0.000000051646376] |
| 06953970 | AKRO[1.000000000000000000],BAO[1.000000000000000000],ETH[0.007809719869496],USD[0.398530787500000],USDT[0.000000058269894] |
| 06953985 | EUR[0.970000000000000000],USD[0.009272338600000000] |
| 06954009 | USDT[3.000000000000000000] |
| 06954014 | USD[582.095061747622500000] |
| 06954019 | BCH[0.012157810774167],BTC[0.000100899587646],FTT[0.000000042684368],USD[0.057094841574497600000000],USDT[0.000000365742265] |
| 06954020 | BRL[2022.590000000000000000],BTC[0.058988200000000000],LINK[55.988800000000000000],USDT[0.589604773000000000] |
| 06954025 | USD[0.0049354760378788] |
| 06954030 | ETH[0.001000000000000000] |
| 06954074 | FTT[0.371228015476598600],USD[254578.313173708440000000],USDT[0.000002860000000000] |
| 06954078 | TRX[14.562501000000000000],XRP[8.810000000000000000] |
| 06954080 | TRX[26.360000000000000000] |
| 06954086 | MPLX[1.000000000000000000] |
| 06954104 | TRX[0.000029000000000000],USD[0.000011624179200] |
| 06954107 | USDT[9.000000000000000000] |
| 06954115 | TRX[0.000017000000000000],USDT[0.0006597300000000000] |
| 06954116 | AKRO[1.000000000000000000],ETHW[91.140147060000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000002705800534] |
| 06954117 | EUR[0.760000000000000000],USD[0.0022978131000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06954118 | SOL[0.0000000096462800],TRX[0.0000120000000000],USDT[0.0000000056611949] |
| 06954119 | TRX[0.0000270000000000] |
| 06954134 | DOGEBULL[180.0000000000000000],USD[0.0045783700000000],USDT[0.0000000020825164] |
| 06954135 | BTC[0.0000076800000000] |
| 06954138 | FTT[2.3999000000000000],USD[0.0000000103008536],USDT[0.0000000052353332] |
| 06954142 | TRX[0.5719250000000000] |
| 06954143 | GBP[81.3235548314496405],KIN[1.0000000000000000],USD[0.0000000057490098] |
| 06954155 | USD[10091.0484440500000000],USDT[3121.5847520800000000] |
| 06954157 | BTC[0.0000001936288000] |
| 06954158 | DOGE[0.0343703500000000],TRX[0.0302833000000000] |
| 06954167 | BRZ[1.4200000030000000],ETH[0.2158589628553399],USD[0.3770033015000000],USDT[0.0000078792235470] |
| 06954172 | TRX[0.0000030000000000],USD[0.0000000080063376] |
| 06954173 | TRX[0.0020884600000000],USD[0.0089281502059374] |
| 06954177 | TRX[0.0001490000000000],USDT[907.8800000000000000] |
| 06954189 | USDT[0.0024158459141188] |
| 06954190 | DENT[3.0000000000000000],DOGE[34911.1952289800000000],GALA[1.4596573400000000],HOLY[1.0003378700000000],KIN[1.0000000000000000],TRX[1.1188000000000000],UBXT[1.0000000000000000],USD[0.0043296727231520],XRP[3071.1932991700000000] |
| 06954192 | USD[0.0069470972850000] |
| 06954203 | ETH[0.3030000000000000],USD[0.0093421107000000],USDT[0.3110103400000000] |
| 06954209 | USD[0.4299915890074000] |
| 06954212 | BTC[0.0000000222755000],DOGE[0.4113253600000000],FTT[0.0422816406494500],USD[2134.9792867781614880],WFLOW[0.0000000059828172] |
| 06954223 | BTC[0.0000000097040000],DOGE[0.0000000049200000],LTC[0.0100000056356283],TRX[0.0000350057592500],USD[0.0000017172820723],USDT[202.8470845183487150] |
| 06954239 | CAD[25.0000000000000000],USD[31.6377700000000000] |
| 06954248 | BNB[0.0000001686544000],TRX[0.0000000828536298],USDT[0.0000000004768947] |
| 06954250 | BTC[0.0000000040000000],USDT[0.0000000172000000] |
| 06954252 | USD[0.0000000021722142],USDT[0.0000000093501492] |
| 06954268 | USD[32.4397682340472836] |
| 06954273 | USDT[0.0000000020000000] |
| 06954280 | TRX[0.0001500000000000],USDT[0.0020488530458200] |
| 06954291 | TRX[0.0001800000000000],USD[-112.6665789025000000000000000],USDT[219.2000000000000000] |
| 06954299 | BTC[0.0000000050000000],FTT[27.0000000000000000],TRX[0.7517110000000000],USD[1781.3106502978307283],USDT[0.0000000180368528] |
| 06954304 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[3.0000000000000000],DOT[3.0000000000000000],ETH[0.6896335100000000],KIN[4.0000000000000000],SOL[4.0000000000000000],TRX[3.0003495596319910],UBXT[1.0000000000000000],USD[1.1304395596319910],USDT[1.0000000000000000],XRP[546.5352770200000000] |
| 06954325 | USD[0.0000000401023138] |
| 06954327 | ETHW[0.0002235800000000] |
| 06954329 | USD[0.0431283106800000],USDT[0.0000000079831936] |
| 06954351 | BNB[0.0000090100000000],MATIC[0.0000000033575107] |
| 06954355 | USDT[0.6609100000000000] |
| 06954360 | ETH[0.0000000050000000],FTT[0.0000741380078130],HBB[0.0000000089265848],LTC[0.0000000014918615],SOL[0.0000000067128660],USD[0.0005300928384144],USDT[0.0000000195773224] |
| 06954380 | EUR[0.4900000000000000],USD[0.0017932902000000] |
| 06954396 | USD[20.1353340100000000],USDT[0.0000000038889907] |
| 06954397 | TRX[0.0004200000000000],USDT[0.0000000075366301] |
| 06954399 | ETHW[2.7023530200000000],MATIC[0.3925271110000000] |
| 06954421 | BTC[0.0000000020342637],ETH[0.0000000091278435],USD[0.0000000048548917],USDT[0.0000000106372988] |
| 06954423 | USD[10.6249987400000000] |
| 06954437 | USD[10.0000000055000000] |
| 06954438 | GBP[0.0000000119727663] |
| 06954444 | TRX[0.8842240000000000],USD[8.5003114735000000] |
| 06954446 | BNB[0.0000000091485270] |
| 06954455 | TRX[0.0000060000000000],USDT[10.0000000005764085] |
| 06954464 | BTC[0.6173765000000000],CHF[8500.0000000000000000],SOL[299.9400000000000000],TRX[291.0000000000000000],USD[4320.5810715442500000] |
| 06954469 | FTT[25.0210927600647032],SOL[0.5063756500000000],USD[0.0020451330289461],USDT[656.8188498679000000] |
| 06954475 | USD[15.7184896218000000],USDT[0.0058578000000000] |
| 06954480 | GBP[0.0000000252852965],UBXT[1.0000000000000000],XRP[1.4079931800000000] |
| 06954481 | USD[20.0000000000000000] |
| 06954482 | GOG[5.0000000000000000],USD[0.1582500000000000] |
| 06954499 | TRX[0.4851840000000000],USDT[0.0005942432500000] |
| 06954500 | GBP[0.0000000012724017] |
| 06954502 | BTC[0.0000001376000000] |
| 06954508 | ETH[0.0008910700000000] |
| 06954512 | GBP[50.0000000000000000] |
| 06954521 | TRX[0.0002000000000000],USDT[0.5500000000000000] |
| 06954536 | BTC[0.0001938400000000],USDT[0.9640246400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06954552 | MATIC[0.0000000002000000],TRX[0.00000002400000],USDT[0.00000000348000000] |
| 06954566 | XRP[0.00000001000000000] |
| 06954582 | BNB[0.0000000012551516],MATIC[0.0000000047700793],SOL[0.1908650400000000],USDT[0.0000000194845714] |
| 06954586 | GBP[0.0000000074276992] |
| 06954608 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000742400000000],ETH[0.0022255586940339],USD[2692.8804491500000000] |
| 06954623 | USDT[0.0000002084196349] |
| 06954682 | AKRO[3.0000000000000000],ARS[0.0000001973384832],USDT[0.9143167957021424] |
| 06954687 | TRX[0.0001300000000000],USDT[3.0096920074036800] |
| 06954692 | BAO[1.0000000000000000],GRT[1.0000000000000000],RSR[1.0000000000000000],USD[0.7006940072376630] |
| 06954703 | USD[34.8693121070000000] |
| 06954721 | USD[14.1468000101000000000000000],USDC[1.0000000000000000],USDT[1.7500000000000000] |
| 06954723 | USD[0.0000181519926026] |
| 06954751 | ETHW[8.5146524400000000] |
| 06954758 | DOGE[0.0053914029442000],DOT[0.0050228853000000],MATIC[0.4377484014000000],SOL[0.0368735000000000] |
| 06954768 | USDT[0.0000030251393100] |
| 06954773 | BTC[0.0000000034131821],KIN[1.0000000000000000],USD[4.3847513342320513],USDT[0.0000000150381603] |
| 06954779 | USD[9.0298600830001491],USDT[0.7931923778910245] |
| 06954811 | USD[0.0029972888000000] |
| 06954830 | USD[851.6162907800000000000000000] |
| 06954841 | USD[0.0027655700000000],USDC[302.8296871900000000],USDT[3.2322430582473954] |
| 06954857 | BTC[0.0000607382530000],TRX[0.9966000000000000],USD[2663.1719030067500000],USDT[42134.0880000000000000] |
| 06954860 | ETHW[0.0007612400000000],USD[0.0025240279000000] |
| 06954884 | BAO[1.0000000000000000],GBP[0.0000912202015386],TRX[1.0000000000000000] |
| 06954890 | BTC[0.0003794200000000],USD[100.6000073200000000],USDT[732.8584951810296858] |
| 06954897 | POLIS[61.5193330000000000] |
| 06954907 | AAPL[39.1400000000000000],ETH[0.9923676000000000],USD[-3783.1187469015548226] |
| 06954914 | BRL[67.4600000000000000],BRZ[0.0009946400000000],USD[0.0042503991097765] |
| 06954925 | AKRO[9.0000000000000000],ALPHA[1.0000000000000000],BAO[56.0000000000000000],BNB[0.0000029200000000],BTC[0.0000216100000000],DENT[10.0000000000000000],FIDA[1.0000000000000000],GHS[1448.5266567914171297],KIN[53.0000000000000000],RSR[8.0000000000000000],TRX[0.0000600000000000],UBXT[14.0000000000000000],USD[50.0000000006575393],USDT[1.0000197363219888] |
| 06954929 | TRX[0.0000830000000000],USD[-230.1147373669500000],USDT[1398.8100000000000000] |
| 06954935 | BTC[0.0000000064202000],MATIC[0.0000000050000000],NEAR[0.0357951400000000],TRX[0.3974210000000000],USD[0.0000000039000000],USDT[0.0001393825000000] |
| 06954945 | BRZ[0.4767563500000000],BTC[0.0002000000000000] |
| 06954950 | EUR[0.0000000097519544] |
| 06954955 | USDT[0.0000000035000000] |
| 06954985 | BTC[0.0000000069202000],USDT[0.0000000205590085] |
| 06954986 | TRX[699.0000000000000000] |
| 06954988 | LTC[0.0000000100000000] |
| 06954993 | ETHW[3.0067617600000000] |
| 06955002 | USD[1.2727702103850520000000000000] |
| 06955009 | TRYB[0.8931055550000000],USD[-0.0191247952575428] |
| 06955025 | ALPHA[1.0000000000000000],BAO[1.0000000000000000],BTC[0.1979898415095400],USD[0.0001446893785127] |
| 06955050 | ETH[0.0072988700000000],USD[0.0000001643405690] |
| 06955053 | USD[0.0045045300000000] |
| 06955059 | BTC[0.0000000111386880] |
| 06955066 | CHF[0.0091732000000000] |
| 06955071 | USDT[211.1349166460141871] |
| 06955078 | BNB[0.0000000008228407],ETH[0.0000000087205120],MATIC[0.0338426725001600],USDT[0.0000000031625766] |
| 06955095 | USD[0.0000000064289323],USDT[0.0000000364351870] |
| 06955121 | ATLAS[10987.8020000000000000],USD[0.0450000000000000] |
| 06955136 | AAVE[3.3786387500000000],AKRO[8082.2928552900000000],AUDIO[343.1114459600000000],BAO[1.0000000000000000],BNB[1.0000000000000000],CHZ[1604.2910842400000000],DOGE[4715.6600958900000000],FTM[234.9611136600000000],FTT[11.2790710700000000],GRT[846.6779506500000000],SRM[224.6875394300000000],USD[8251.3292130000000000],USDT[3585.4307145600000000],XRP[3048.6878554900000000] |
| 06955154 | BTC[0.0026840000000000] |
| 06955171 | USD[0.0000000000610480] |
| 06955175 | USD[30.8431261616180000] |
| 06955195 | BTC[0.0000000023077214],CLV[0.0937820000000000],FTT[346.6146550000000000],IMX[0.0056580000000000],TRX[0.0000210000000000],USD[3.6391348058098670],USDT[0.0002700139126146],YFI[0.0000000080000000] |
| 06955211 | BAO[1.0000000000000000],DENT[14048.7660736600000000],USD[0.0000000019214123] |
| 06955218 | AUD[2.3783000000000000] |
| 06955226 | USDT[9.7100000000000000] |
| 06955228 | TRX[0.0000030000000000] |
| 06955236 | TRX[0.0000600000000000],USD[0.0034318472950000],USDT[-0.0028831534243864] |
| 06955243 | BRZ[0.0097793200000000],CHZ[0.0039604000000000],USD[0.0028880884044148] |
| 06955245 | AUD[1.0174117159975400],BAO[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06955288 | SOL[49.6344248700000000] |
| 06955292 | DENT[1.000000000000000000],UBXT[1.000000000000000],USDT[0.000000082074600] |
| 06955299 | TRX[0.000003000000000],USDT[0.000000005706450] |
| 06955307 | FTT[17.3639567700000000],TRX[0.180550000000000000],USD[3283.211848820000000000000000000],USDT[0.000000090306704] |
| 06955313 | APT[299.980000000000000000],ETH[0.999800000000000000],FTT[361.928220000000000000],TRX[0.020387000000000000],USDT[5424.021930135750000000] |
| 06955315 | BRZ[0.2414726442656000] |
| 06955320 | AVAX[14.5040912400000000],LINK[22.946953620000000000],RSR[38571.4909857600000000] |
| 06955335 | BTC[0.0025780100000000],USDT[0.0000000023632555] |
| 06955343 | USD[0.0000000018640640] |
| 06955372 | ALGO[3.0870567900000000],APE[0.586682040000000000],APT[0.198540470000000000],BTC[0.000283300000000000],BTT[1000000.000000000000000000],C98[4.524186750000000000],DAI[0.800000000000000000],ETHBULL[5.000000000000000000],FTM[4.839242540000000000],FTT[1.351908320000000000],GAR[25.2906912000000000000],HTBULL[1.0000000000000000000000],MOB[1.451004370000000000],NEAR[0.449699810000000000],QI[200.000000000000000000],SOL[1.939848000000000000],SUSHI[0.835567050000000001],UNI[0.173153720000000000],USDT[1013.467168814315030000],WUSDC[1.0000000000000000] |
| 06955381 | KIN[1.000000000000000000],USD[0.0000000008628416],XRP[215.0309747800000000] |
| 06955384 | USD[0.0000000045451525] |
| 06955387 | BRL[381.0000000000000000],BRZ[0.982626280000000000],TRX[0.000188000000000000],USDT[0.000000172592141] |
| 06955388 | AKRO[1.000000000000000000],BAO[5.000000000000000000],DENT[1.000000000000000000],ETH[2.472256270000000000],GBP[0.000912485654400],MATIC[307.108236810000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000] |
| 06955410 | TRX[0.000021000000000],USDT[0.760000000000000000] |
| 06955416 | USD[0.0233371008600666] |
| 06955417 | BTC[0.062694590000000000],ETH[0.007626030000000000],TONCOIN[385.111841010000000000],TRX[1.000000000000000000],USD[3328.099641302334928 5],USDT[3222.6292003100000000] |
| 06955420 | BTC[0.0000164100000000],USDT[1.3555077955000000] |
| 06955445 | USD[0.0000000094169400],USDT[6.7299314304636000] |
| 06955480 | ETHW[0.008896350000000000],FTT[30.007946250000000000],USD[0.738266702670000000],USDT[3779.8216575800000000] |
| 06955486 | EUR[0.004445260000000000],USD[705.091886930258585800000000000],USDT[0.0021362492000000] |
| 06955527 | TRX[0.000360000000000],USDT[1380.3200000000000000] |
| 06955546 | BTC[0.0000001000000000] |
| 06955553 | TRX[0.000070000000000] |
| 06955554 | ETH[0.000200000000000],USD[0.5599040040000000] |
| 06955564 | BRL[1248.00000000000000],BRZ[0.027004840000000000],TRX[0.000420000000000000],USDT[0.0000000018084244] |
| 06955581 | ETHW[0.002282200000000],USD[0.0026100690000000],USDT[0.3367162800000000] |
| 06955615 | BTC[0.0000267600000000],USDT[0.0000000085000000] |
| 06955630 | BAO[3.0000000000000000],USD[0.0000000804060660] |
| 06955631 | ETH[0.0000000006962720] |
| 06955655 | BTC[0.0000668000000000],CAD[0.0001517981525858],USD[26.0051852704700000] |
| 06955663 | USD[0.0000000044000000],USDC[27164.9101419900000000] |
| 06955668 | BAO[1.000000000000000000],GBP[0.001358853827149],SXP[1.000000000000000000],TRX[1.000000000000000000] |
| 06955672 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000056086639664] |
| 06955682 | CHZ[1.000000000000000000],SHIB[17842105.263157890000000000],USD[0.000000000000531] |
| 06955690 | BAO[1.000000000000000000],GBP[1.972751600000000000],KIN[1.000000000000000000],USD[0.000000081579924],XRP[310.0067221400000000] |
| 06955693 | BRZ[0.995068350000000000],FTT[0.000000010000000],USD[0.000000158494442],USDT[0.0000000346467 56] |
| 06955694 | USD[42.8463283830000000] |
| 06955695 | USD[1108.1345854215000000000000000] |
| 06955703 | TRX[0.987766000000000000],USD[3.454386235800000000],USDT[1.0251168000000000] |
| 06955720 | USD[0.1652438221250000],USDT[0.0000000072043148] |
| 06955724 | BNB[0.000000020000000],MATIC[0.000000006182008],USDT[0.0000000006747075] |
| 06955735 | BNB[0.0000002766513 59] |
| 06955741 | DOGE[2515.00000000000000000],FTT[20.800000000000000000],TRX[511.000000000000000000],USD[742.930737447597500 0],USDT[171.493966414067000 0],XRP[399.7500000000000000] |
| 06955765 | BTC[0.000000080000000],ETH[0.000986700000000000],USD[-0.889549352997081 8],USDT[0.0000140168643600] |
| 06955772 | USDT[6.6856341000000000] |
| 06955773 | AVAX[1.400000000000000000],BNB[0.000000000000000000],BTC[0.002500000000000000],ETH[0.018000000000000000],FTT[1.000000000000000000],MANA[35.000000000000000000],SAND[29.000000000000000000],SHIB[2200000.000000000000000000],SOL[0.730000000000000000],USD[0.881500560000000000],USDT[1.7790720025000000] |
| 06955774 | ETH[0.000840000000000000],USD[0.006578819000000] |
| 06955777 | GBP[0.000002866022002],USD[0.000000102423980] |
| 06955778 | GOG[404.893600000000000000],TRX[0.532508000000000000],USD[23.639776379400000000],USDT[0.0074551152500000] |
| 06955780 | AKRO[2.000000000000000000],AUD[0.000000955345897 9],BTC[0.045659700000000000],KIN[1.000000000000000000],MKR[0.000643460000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.004744360000000000],USDT[0.0000000046882400] |
| 06955786 | BRZ[-0.690986095000000],BTC[0.0000700060000000] |
| 06955792 | USD[27.890333340000000000000000000],USDT[0.0000000122719565] |
| 06955800 | BTC[0.0066362100000000] |
| 06955802 | TRX[0.0001340000000000],USDT[0.0000057685600] |
| 06955817 | USD[0.0000000084329728] |
| 06955831 | USD[0.0112180000000000] |
| 06955833 | USDT[0.0000000044825272] |
| 06955837 | BUSD[9.967475740000000],USD[0.000091032500000] |
| 06955842 | ETHW[0.100042150000000] |
| 06955851 | BNB[0.545086500000000],ETH[0.005633980000000000],SOL[0.883816680000000000],TRX[84.002265000000000000],USD[1.847874058440000 0],USDT[1008.8533768173750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 06955860 | USDT[0.5000000000000000] |
| 06955878 | BTC[0.0000300000000000],USDT[0.8039559000000000] |
| 06955880 | ETH[0.0000076200000000],VND[0.0882680994498144] |
| 06955892 | BTC[0.0000734200000000],USDT[0.8149228130000000] |
| 06955903 | ETHW[0.1023724100000000] |
| 06955913 | BTC[0.0000367300000000],USDT[0.4320894200000000] |
| 06955925 | USDT[1.2000000000000000] |
| 06955944 | USD[4.4781382810000000],USDT[0.0000000065695889] |
| 06955948 | SUN[0.0048424000000000],USD[7666.5278442331542750] |
| 06955954 | BTC[0.0018365500000000],ETH[0.0000000652550000],MATIC[0.0000000057770000] |
| 06955956 | BTC[0.0000992600000000],FTT[4.3000000000000000],LTC[0.0009894200000000],USD[351.2626082273450000] |
| 06955969 | BTC[0.0001823100000000],TRX[0.0000010000000000] |
| 06955977 | USDT[0.0019993689300103] |
| 06955985 | XRP[0.0068074400000000] |
| 06955993 | TRX[0.0000060000000000],USD[-5.8269746107989852],USDT[6.8062227900000000] |
| 06955998 | FTT[0.4119892836069495],USD[-0.3640964712870343] |
| 06956001 | ETH[0.0000000069848853],KIN[2.0000000000000000],SOL[0.0000000056947135],XRP[0.0000000100000000] |
| 06956008 | USD[20.0500000025339616],USDC[66.4776845600000000] |
| 06956009 | ETHW[0.0004798100000000],USD[-0.3657906735933708],USDT[1.1440248200000000] |
| 06956016 | USDT[0.0917572400000000] |
| 06956028 | BTC[0.0000053100000000],USDT[357.1802423000000000] |
| 06956032 | BRZ[0.0034368800000000],USDT[0.0000000005156652] |
| 06956038 | USD[0.5131925726600000],USDT[0.5374673100000000] |
| 06956041 | BTC[0.0000021800000000],USDT[0.0009280804245897] |
| 06956044 | USD[-2.2054581065000000],USDT[200.0000000000000000] |
| 06956052 | AKRO[1.0000000000000000],DENT[1.0000000000000000],USD[811.9025456557458360] |
| 06956063 | BTC[0.0000600000000000] |
| 06956070 | USD[0.0000000094043178],USDT[414.8423033300000000] |
| 06956075 | USD[0.0532701600000000] |
| 06956076 | BTC[0.0000018700000000] |
| 06956083 | ARS[0.2739740112946564],KIN[1.0000000000000000],MSTR[0.0007670600000000],RSR[1.0000000000000000],SPY[0.0000000018180648],UBXT[1.0000000000000000],USDT[0.0068564245553750] |
| 06956092 | AUD[2.6593727400000000],USD[4.3633145884000000],USDT[18.1852114000000000] |
| 06956107 | TRX[0.0000210000000000],USDT[0.1072488900000000] |
| 06956114 | TRX[0.0000290000000000] |
| 06956115 | USD[0.0000000097543118] |
| 06956116 | BTC[0.0000568700000000],USDT[1.5021947100000000] |
| 06956122 | BNB[0.0000000004083223],BTC[0.0000000079152288],MATIC[0.0300000027284137],TRX[114.0616023222279035],USD[0.0000000164780268],USDT[2.1019499286936893],XRP[0.1285683800000000] |
| 06956146 | BTC[0.0000000061247100],FTT[0.0000024100000000],USD[0.0000000260715406] |
| 06956149 | BTC[0.0000000040000000] |
| 06956160 | TRX[0.2880540000000000],USD[0.0000000018600000],USDC[16900.2286523400000000],USDT[0.0015080294625000] |
| 06956166 | TRX[0.0000090000000000],USD[0.0549513000000000] |
| 06956175 | USD[0.0000000168341107],USDT[30.2900000035945450],XRP[79.6528844200000000] |
| 06956220 | BTC[0.0008972700000000],TRX[0.0000000000000000],USD[0.0000000098398520],USDT[0.0002536297113392] |
| 06956254 | ETHW[0.5068330600000000] |
| 06956258 | AVAX[0.2000000000000000],DOGE[33.9960400000000000],FTT[2.4999280000000000],MATIC[1.9998200000000000],SHIB[100000.0000000000000000],SOL[0.0900000000000000],UNI[0.2500000000000000],USD[-4.0735111297700000000000000],USDT[0.9477006204500000] |
| 06956259 | USD[0.2464928811107296],USDT[0.0000000081738885] |
| 06956264 | ARS[0.0000006145469244],USDT[1.5987873200000000] |
| 06956283 | FTM[0.5671500000000000],USD[0.9906753410000000] |
| 06956304 | TRX[0.0000200000000000],USD[0.0001303679624498],USDT[0.0000000056102292] |
| 06956324 | FTT[0.0000000351789100],USD[0.0000000012150512],USDT[58.4839646600000000] |
| 06956373 | BTC[0.0000069822894],USD[10.7000657477504858],USDT[0.0237073762413363] |
| 06956374 | BUSD[200.0000000000000000],USD[10179.3514159680000000] |
| 06956375 | USD[0.0000000700000000] |
| 06956389 | KIN[2.0000000000000000],USD[0.0000000038425300],USDT[0.0000000012426109] |
| 06956392 | AAVE[0.0198880000000000],AKRO[0.6672000000000000],ALGO[0.9928000000000000],ALICE[0.0995000000000000],AMPL[1.7716232127209747],ASD[0.0928600000000000],ATOM[0.1000000000000000],BAR[0.0998400000000000],BNB[0.0100000000000000],BOBA[0.0985800000000000],BTC[0.0001997200000000],CEL[0.1988000000000000],CONV[7.9720000000000000],CREAM[0.0099400000000000],CRO[19.9740000000000000],CVC[0.9932000000000000],DFL[9.7140000000000000],DMG[0.0500000000000000],DODO[0.1905200000000000],DOGE[0.9978000000000000],FIDA[0.9978000000000000],FTT[0.9942000000000000],GARE[2.9518000000000000],GODS[0.0956600000000000],GOG[0.9962000000000000],GST[0.2339600000000000],HNT[0.0997600000000000],JOE[1.9944000000000000],LINA[9.9520000000000000],MATH[0.2801800000000000],MATIC[9.9660000000000000],MER[1.8882000000000000],MTL[0.0991800000000000],ORCA[1.9988000000000000],PORT[0.1819800000000000],PROM[0.0095780000000000],RAY[0.9968000000000000],SKL[0.9796000000000000],SNX[0.0996200000000000],SOL[0.0200000000000000],SPA[29.8640000000000000],STMX[19.8280000000000000],USD[0.0000006051935807],WFLOW[0.0989800000000000],YGG[0.9988000000000000] |
| 06956401 | BTC[0.0048460000000000] |
| 06956408 | ETHW[0.0372242400000000] |
| 06956418 | USD[0.0000007857280] |
| 06956426 | KIN[1.0000000000000000],PERP[0.0000000085000000],USD[0.0000019542199896] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00956438 | BUSD[467.3500780700000000] |
| 00956445 | FTT[4.3991200000000000],LTC[2.2660000000000000],TRX[0.0000150000000000],USDT[50.8600000000000000] |
| 00956455 | BNB[0.0000000171537248],MATIC[0.0000000084665391] |
| 00956470 | BNB[0.0000000100000000],USD[0.0000000070741988] |
| 00956480 | TRX[0.0000090000000000],USD[-7.3036753650000000000000000000],USDT[19.2939697400000000] |
| 00956494 | ARS[1000.0000000000000000] |
| 00956521 | ETH[0.0000000040812680],USDT[0.0000330110842989] |
| 00956542 | USDT[4542.6394118900000000] |
| 00956547 | ETHW[8.4352313300000000] |
| 00956572 | USD[0.0000000136253842],USDT[0.0000000072833178] |
| 00956621 | TRX[0.8911310000000000],USDT[0.0003942253451000] |
| 00956638 | 1INCH[16733.7628624900000000],COMP[141.5469000776000000],DOT[516.5333913600000000],FRONT[0.5393040000000000],FTT[97.1121675500000000],GRT[138840.1828620000000000],LINK[443.3000000000000000],SOL[201.2118906400000000],SXP[14831.2603250000000000],USD[10157.1242005786809744000000000],USDT[25.2558112219087580],WFLGW[1346.8489080900000000] |
| 00956643 | ARS[0.8743462700000000],TRX[0.0000310000000000],USD[1.2699014600230576],USDT[0.0000000057897920] |
| 00956694 | ETH[0.0000000015000000],MATIC[0.0000000065809624],USDT[0.0000000016509363] |
| 00956702 | USD[-378.4638652438522996000000000],USDT[426.1995860000000000] |
| 00956717 | AUD[0.3326750990625000],BTC[0.0044228400000000],USD[0.0000000041721126] |
| 00956719 | TRX[0.0001100000000000],USD[-29.1273797482018590],USDT[200.0000000011393451] |
| 00956733 | APE[0.0082661900000000],DOT[0.0068892000000000],LDO[0.0079079300000000],MANA[0.0268828700000000] |
| 00956736 | BTC[0.0000002600000000],EUR[0.0079514341519596],TRX[0.0001290000000000],USDT[0.2077353341333607] |
| 00956761 | BTC[0.0100973800000000] |
| 00956768 | TRX[0.0000420000000000],USDT[0.0689668000000000] |
| 00956770 | USDT[1125.9015260000000000] |
| 00956785 | BUSD[15294.1466151800000000],FTT[0.0381049483789282],USD[0.0000000037441600] |
| 00956786 | BNB[0.0000000076448110],ETH[0.0000000132298294] |
| 00956789 | FTT[27.9988030000000000],TRX[0.0000530000000000],USD[0.0000000007159187],USDT[0.9042605100000000] |
| 00956800 | AUD[0.0057319081951541] |
| 00956817 | ETHW[0.6333235100000000] |
| 00956821 | BNB[0.0000000062739108],LTC[0.0000000096737495],MATIC[0.0000000023588378],TRX[0.0000000093600000] |
| 00956847 | USDT[0.0000000022981776] |
| 00956862 | BUSD[100.0000000000000000],FTT[0.0783205700000000],SHIB[100000.0000000000000000],USD[0.4080620852003595],USDT[0.0079313560000000] |
| 00956877 | AUD[0.0083997938674450],BTC[0.0000775600000000],USD[5298.7946704572262421] |
| 00956882 | USDT[0.0012019400000000] |
| 00956891 | DOGE[0.0000000088404464],USD[0.0000000027903794] |
| 00956907 | BTC[0.0024709800000000] |
| 00956908 | TRX[0.0000230000000000] |
| 00956920 | MATIC[0.0000000750220075],TRX[0.0000000100000000] |
| 00956930 | ETHW[1.5621566200000000] |
| 00956936 | CRO[6.5500000000000000],USD[0.0393332600000000] |
| 00956939 | GBP[0.0000000049893858],TRX[0.0000180000000000],USD[1405.9202437271921540000000000],USDT[0.0000000062742630] |
| 00956946 | USD[43.6832273894536018],USDT[1.8311795218140496] |
| 00956966 | BTC[0.0007095360000000],ETHW[12.8750045900000000] |
| 00956977 | USD[0.0039910000000000],USDT[0.8700000000000000] |
| 00956996 | USD[0.0000004939900],USD[0.0000000028250745],USDT[2.8448724085506565] |
| 00957007 | BIT[543.9208213700000000],BTC[4.1141957500000000],ETH[5.6961662400000000],FTT[21.2977549900000000],USD[0.1488093850000000],USDT[256.8383845150000000],XRP[0.5056990400000000] |
| 00957008 | TRX[0.0875764700000000],USD[0.0000663541904596],USDT[9.9091031940651936] |
| 00957012 | FTT[0.0834555200000000],USD[-0.2627815580990000],USDT[0.4147582477117608] |
| 00957013 | ETH[0.0001535000000000],USDT[86.8095030600000000] |
| 00957032 | BAO[3.0000000000000000],BTC[0.0017059400000000],CAD[0.0001964876678962],KIN[2.0000000000000000],MATIC[0.0004148900000000],USD[0.0000000054366522] |
| 00957038 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BNB[0.0000000654256647],BTC[0.0000000050000000],DENT[3.0000000001900000],ETH[0.0000011900000000],ETHW[0.0000000010239234],FTT[0.0002234797565584],GMT[0.0000082946711],GST[90.0904559985000000],MKR[0.0000028457526756],NFT[418748746280969856],RSR[2.0000000000000000],SOL[0.0000000847466641],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0003404807004026],USDT[0.0000000020000000],XRP[0.0014963500000000] |
| 00957044 | AUD[0.0000000171821732] |
| 00957047 | ETHW[41.2000000000000000] |
| 00957058 | EUR[0.0000000577369104],USD[0.8676307090000000] |
| 00957060 | USD[0.0000000050000000] |
| 00957066 | USD[0.1245805555000000000000000000],USDT[0.0000000060925766] |
| 00957075 | USDT[0.0658121095527637] |
| 00957078 | USD[18.0187756204893629000000000] |
| 00957088 | BAO[1.0000000000000000],BTC[0.0000000080000000],GBP[230.4822038926417653],KIN[1.0000000000000000],USD[1.2808260500000000] |
| 00957113 | ETH[0.0000000044475840],SHIB[0.0000000067240230],SOL[0.0000000065326444],TRX[1.7373628398433554] |
| 00957121 | BNB[0.0000000053165304],ETH[0.0000071470000000],MATIC[0.0058087383187000],TRX[2.0000240064961946],USDT[0.0003357280734623] |
| 00957144 | USD[3200.0900000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06957145 | APT[0.000000008508383888],BNB[0.0000000009985296],BTC[0.0000000062520625],ETH[0.000000032245870],MATIC[0.0000000001000000],SOL[0.0000000015755280],TRX[0.0000120034466260],USDT[11.7256072752913481] |
| 06957160 | AUD[0.00014280586821133] |
| 06957163 | ETH[0.0000020000000000] |
| 06957168 | TRX[0.0000390000000000] |
| 06957174 | ETH[0.000000410000000000],MATIC[0.0000000035054529] |
| 06957179 | TRX[0.0000580000000000],USD[-123.6082979747500000],USDT[203.5646230091761316] |
| 06957188 | ETHW[3.0345642700000000] |
| 06957193 | BNB[0.0000001200000000],ETH[0.0000000495756246],UBXT[1.0000000000000000],USDT[0.0000014229180957] |
| 06957196 | KIN[1.0000000000000000],TRX[0.0000900000000000],USD[0.5806844024099202] |
| 06957197 | USD[0.0880395130750000],WRX[1714.6054426200000000] |
| 06957199 | USD[0.0000000049882400],USDT[0.0000000010998146] |
| 06957201 | BTC[4.1500943418430000],ETH[235.5380890000000000],TRX[65394.1000000000000000],USD[30.0153127000000000] |
| 06957202 | BUSD[83.9832000000000000],JPY[76.4259600000000000] |
| 06957206 | FTT[0.0000000059482132],TRX[0.0000000005510000],USD[0.0000000622822812],USDT[0.0000000095266999],VND[0.0000000064172386] |
| 06957210 | EUR[0.0000000162185644],USDT[0.3094110200000000] |
| 06957211 | USDT[9.2000000000000000] |
| 06957231 | USD[0.1056030500000000] |
| 06957233 | AUD[0.0005177158239448],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000] |
| 06957243 | KIN[1.0000000000000000],USDT[20.2304514971050248],XRP[0.0000000100000000] |
| 06957245 | USD[0.0068546588000000] |
| 06957248 | BTC[0.0000001000000000],USD[0.0027680252000000],USDT[23.0536288352280580],XRP[0.0100000000000000] |
| 06957250 | USD[1.0193952500000000] |
| 06957251 | FTT[0.0028653200000000],USD[0.0000000079517754],USDT[94.5281560940767107] |
| 06957268 | USD[0.0000000065485371],USDT[0.0000000042848850] |
| 06957286 | GBP[0.0035105400000000],USD[0.0068741985250444] |
| 06957305 | TRX[0.0001320000000000] |
| 06957323 | AUDIO[1.0000000000000000],BAO[1.0000000000000000],FRONT[1.0000000000000000],MAPS[3548.4215060800000000],USD[7.3060208713065874],USDT[7.0536318591984904] |
| 06957335 | ETH[0.0034500000000000],JPY[200.0000000000000000] |
| 06957337 | BTC[0.0000000007838700],KIN[3.0000000000000000],TRX[0.0000070000000000],UBXT[1.0000000000000000] |
| 06957352 | TRX[0.0000140000000000],USD[0.0001109895000000],USDT[-0.0000745725813251] |
| 06957362 | TRX[10.0000000000000000] |
| 06957393 | BTC[0.0020215600000000] |
| 06957421 | USD[0.0034451189000000],USDT[0.2500000000000000] |
| 06957452 | XRP[3578.7502442800000000] |
| 06957458 | ETHW[0.0004598700000000],USD[0.0012606063000000] |
| 06957459 | HT[0.0161290000000000] |
| 06957460 | USD[0.0050019150990553],USDT[0.0057129808058589] |
| 06957481 | ETHW[0.2001324500000000] |
| 06957491 | TRX[0.0000080000000000],USD[0.0097389660000000],USDT[0.8000000000000000] |
| 06957493 | BTC[0.0000801400000000],BUSD[2000.0000000000000000],ETH[0.0055105500000000],USD[673.9692950680000000],XRP[1078.1290126300000000] |
| 06957524 | AUD[0.0002256005799237],BTC[0.0156848400000000],USD[0.0001562829553165] |
| 06957537 | BAO[1.0000000000000000],FTT[0.0986000000000000],USD[0.0000000010961840],USDT[26.0385830718018000] |
| 06957543 | VND[48500.0000000000000000] |
| 06957547 | ENJ[7296.3822675900000000],ETH[23.4860783600000000] |
| 06957556 | RSR[1.0000000000000000],USDT[0.0000714858244378] |
| 06957571 | AVAX[0.0000000028969508],BNB[0.0000013292801936],MATIC[0.0000000049630000],USDT[0.0000007763780072] |
| 06957574 | ETHW[2.4232611900000000],TRX[1.0000000000000000],USD[0.0273606406000000] |
| 06957592 | TRX[0.0000060000000000],USD[10113.0231772866731500],USDT[0.1037719100000000] |
| 06957597 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BNB[0.0093326100000000],BTC[0.0012775600000000],ETH[0.0465431760438898],GBP[0.0000029099951801],KIN[3.0000000000000000],SOL[0.1522600500000000],USD[0.0000000182712764],XRP[13.3880711100000000] |
| 06957600 | ETH[0.0000000083065154],ETHW[0.0000000053687013] |
| 06957611 | USD[2.9994300000000000],USDT[47.0000000000000000] |
| 06957624 | USD[0.0035985000000000],USDT[0.0000000026538300] |
| 06957633 | BAO[1.0000000000000000],TRX[1.0000730000000000],USD[0.0000000055535572] |
| 06957645 | BNB[0.0000000077278408],MATIC[0.0000000013874638],TRX[0.0000000035049694] |
| 06957650 | USD[0.9844359910000000],USDT[0.0000000017606817] |
| 06957657 | ASD[0.0000000085580242],BTC[0.0000001400000000],CHF[0.0000000042189617],EUR[0.0000000000878360],FTT[0.0000000060036720],LINA[0.0000000085651278],USD[0.0000000155624896],USDT[0.0002064979173986] |
| 06957689 | USD[0.0000042603808],MATIC[0.0000000045341948] |
| 06957692 | USD[-6.0454684460000000],USDT[205.1244470000000000] |
| 06957693 | BTC[0.5735321700000000],FTT[25.0000000000000000],USDT[4505.2356863675000000] |
| 06957696 | BRZ[-0.7000000000000000],ETH[0.8718264000000000],USD[1.8390021258335006] |
| 06957707 | BTC[0.0000041900000000],DOGE[8238.2206724900000000],INTER[2011.2388875200000000],RSR[1.0000000000000000],USDT[0.4890810100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06957710 | GHS[273.313897390000000],USD[0.000000000626159] |
| 06957712 | ETHW[0.000000013426450] |
| 06957739 | ALGO[42.000000000000000],ETH[0.019000000000000],USDT[0.398878309500000],XRP[33.000000000000000] |
| 06957744 | AUD[0.000010823440250] |
| 06957749 | TRX[0.000029000000000] |
| 06957772 | USD[0.809875636900000] |
| 06957774 | USD[0.070592000000000] |
| 06957780 | BTC[0.000118150000000],FTT[3.899259000000000],USD[0.000135767068755] |
| 06957782 | USD[0.000003559802301] |
| 06957786 | BTC[0.000397090000000],USD[0.425094955767060] |
| 06957787 | USD[0.038987665580000] |
| 06957797 | ALGO[3.410987200000000],GALA[505.356526500000000],KIN[3.000000000000000],MATIC[21.132121050000000],USD[2.020000005634347],XRP[147.764081780000000] |
| 06957810 | BRZ[37.648014212226070],BTC[0.000604153100000],LTC[0.111041300000000] |
| 06957831 | BAO[1.000000000000000],BNB[0.003463890000000],BTC[0.136151270000000],ETHW[0.000188400000000],TRX[0.000004000000000],USD[0.000000063574881],USDT[2280.176745313075200] |
| 06957833 | LDO[10.000000000000000] |
| 06957840 | BNB[800.009860579247840],BTC[100.155113407087250],ETH[582.225549875962160],FTT[750.850000000000000],SRM[0.104735130000000],SRM_LOCKED[15.383869000000000],USD[0.000000065920161],USDC[53235.932303470000000],USDT[0.000000099095600] |
| 06957851 | EUR[0.000000027735778] |
| 06957856 | USD[0.000002293420632] |
| 06957861 | EUR[0.000000053917184] |
| 06957869 | APT[0.020000000000000],BNB[0.015397700000000],MATIC[0.768663727464982B],TRX[119.356943140000000],USDT[0.000000073567054] |
| 06957872 | USD[2051.810496114500000] |
| 06957876 | ETHW[16.725000000000000],USD[0.004875424600000],USDT[0.000000079679039] |
| 06957902 | TRX[0.000017000000000] |
| 06957909 | SOL[0.112082880000000],TRX[40.060057000000000],USDT[1.148031000000000] |
| 06957912 | BNB[0.000000061900000],DOGE[0.177130351413214B],TRX[0.130254407400000] |
| 06957913 | RSR[879.563694893928760D],TRX[0.000013282209590D],USD[1.079648856714655B],USDT[0.000000026290709] |
| 06957959 | ETHW[0.722346680000000] |
| 06957961 | ETH[0.000042230000000],USDT[0.039783864309672S] |
| 06957978 | USDT[46.454244300000000] |
| 06957996 | USD[3082.428843894450000D] |
| 06957998 | USD[61.864941449400000000000000],XRP[0.452130000000000] |
| 06958004 | TRX[0.000010000000000],USD[0.004652883442748] |
| 06958010 | USD[245.515423610075000],USDC[5000.000000000000000] |
| 06958011 | TRX[0.000016000000000],USD[0.039181364350000],USDT[0.000000156254623] |
| 06958014 | ETH[0.000993920000000],USD[312.513014804665001S] |
| 06958036 | TRX[49.829555000000000] |
| 06958039 | USDT[0.000000004652004] |
| 06958045 | BUSD[5231.002267060000000D],TUSD[10.000000000000000],USD[0.000000162750000] |
| 06958060 | SLP[0.679936610000000],USDT[0.000000000026382] |
| 06958085 | BAO[1.000000000000000],USD[0.005181053523840D],USDT[3012.510405240000000] |
| 06958087 | AUD[13.519201748724410B] |
| 06958090 | TRX[0.000000112103112],USDT[0.000000000644292] |
| 06958096 | ETH[0.001000000000000],ETHW[0.006000000000000],USD[0.305372754900000] |
| 06958123 | BNB[0.000000019225767B],MATIC[0.000000011032993],SOL[0.000000072076775],USDT[0.000000013186300] |
| 06958131 | GBP[0.000136094537398B],UBXT[2.000000000000000] |
| 06958141 | ETHW[0.517733470000000] |
| 06958143 | USD[0.000000074741488],XRP[0.000000100000000] |
| 06958145 | EUR[0.000000081411590] |
| 06958148 | ETHW[10.219492380000000] |
| 06958162 | AUD[0.003088632554167] |
| 06958164 | USD[0.059603792000000] |
| 06958168 | AUD[0.000049588858602],USD[0.000000022168147],USDT[0.000210533848951S] |
| 06958181 | ETH[0.002030000000000],ETHW[0.000169360000000],TRY[0.041351509000000],USD[0.067367191800000] |
| 06958183 | USDT[7.080000000000000] |
| 06958191 | GBP[5.000000000000000] |
| 06958198 | TRX[0.000090000000000],USDT[0.091379440000000] |
| 06958205 | ETH[0.000000007661184],USD[0.000000024200000] |
| 06958206 | BTC[0.000000100000000],USD[0.054159950739202D] |
| 06958208 | AKRO[1.000000000000000],KIN[1.000000000000000],TRX[0.000033000000000],USD[0.000000135338070] |
| 06958222 | DOGE[26831.000000000000000],ETH[0.000000081808385],TRX[0.000060000000000],USD[0.001460527400884],USDT[-1610.537711175350204] |
| 06958224 | USDT[0.073113280000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 06958232 | BTC[0.0002091524586432],DENT[1.000000000000000],ETH[0.070003870000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000102567486],USDT[0.000004927952175] |
| 06958245 | ETHW[0.009288390000000],TRX[0.000095630000000] |
| 06958255 | USDT[1.000000000000000] |
| 06958267 | AKRO[4.000000000000000],BAO[6.000000000000000],DENT[7.000000000000000],GHS[24.931887311563751],KIN[8.000000000000000],RSR[1.000000000000000],TRX[3.000000000000000],UBXT[3.000000000000000],USD[0.0798136524545786] |
| 06958299 | USD[0.000000010308474],USDT[0.869611060000000] |
| 06958300 | USDT[0.118155340000000] |
| 06958316 | ETHW[7.149668650000000],USD[0.0642240000000000],USDT[0.0072936900000000] |
| 06958317 | TRX[0.979072310000000],USD[0.0094972993407300] |
| 06958330 | BRZ[16.615111300000000],TRX[0.000167000000000],USDT[49.7500000247714648] |
| 06958336 | AUD[0.0024148545393380] |
| 06958345 | USD[0.4796412564600000] |
| 06958360 | BRZ[0.024969180000000],TRX[0.000013000000000],USDT[0.0000000005762162] |
| 06958366 | BTC[0.0000000700000000],USD[0.0024152300000000],USDT[0.7362076156925580] |
| 06958372 | TRX[0.000007000000000],USD[1.1472319462500000] |
| 06958374 | TRX[0.000009000000000],USD[-87.8996419845250000],USDT[200.000000000000000] |
| 06958393 | USD[0.0035819307200000] |
| 06958394 | USD[0.000000012468870],USDT[0.000000088060764] |
| 06958412 | ETH[0.000005000000000] |
| 06958413 | ETH[0.000000089180000],TRX[0.000080000000000],USD[0.368619647235000],USDT[666.0527329539774215] |
| 06958426 | USD[72.5620085019150000],USDT[0.000000006105288] |
| 06958437 | BNB[0.000021950000000],USD[8472.6408546457975522],USDT[0.000000060187488] |
| 06958455 | USD[0.0095554629850000] |
| 06958461 | EUR[23690.0000000000000000] |
| 06958469 | USDC[6999.0000390000000000] |
| 06958480 | ETHW[0.000838610000000],USD[0.000171679500000],USDT[1.290000000000000] |
| 06958487 | USD[0.994704710000000],USDT[9.0400613193174563] |
| 06958488 | TONCOIN[31.8906847382783035],USD[146.7899376703897298] |
| 06958493 | USD[5.000000000000000] |
| 06958494 | BAO[2.000000000000000],DENT[1.000000000000000],GHS[0.000000057545374] |
| 06958497 | ETHW[5.617391970000000],USDT[68.6702373600000000] |
| 06958499 | BNB[0.000004728000000],TRX[0.001067000000000] |
| 06958515 | USD[0.0048674948000000] |
| 06958538 | USD[2.3362602829000000],USDT[4757.4521280000000000],XRP[0.1364610000000000] |
| 06958543 | ETHW[0.010000000000000],USD[0.000000007700000] |
| 06958552 | TRX[0.000020010000000],USD[0.0000000843945980],USDT[0.000000275898809] |
| 06958567 | DENT[1.000000000000000],EUR[0.0185415686476246],FRONT[1.000000000000000],UBXT[2.000000000000000] |
| 06958585 | BAO[1.000000000000000],FTT[1.053880900000000],GBP[0.000000349665436],KIN[2.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000000115949895],XRP[1554.7679336800000000] |
| 06958586 | KIN[1.000000000000000],SOL[1.4001665000000000],UBXT[1.000000000000000],USD[0.0283430377222727],XRP[20.1577557900000000] |
| 06958590 | USD[0.0031954084000000],USDT[9.730000000000000] |
| 06958591 | TRX[0.000250000000000] |
| 06958597 | BRZ[20.010000000000000],USDT[0.9277310000000000] |
| 06958617 | FTT[3.700000000000000],USD[0.0022717804000000],USDT[0.0010906000000000] |
| 06958623 | BTC[0.0000000449997729],TRX[1.000000000000000],TRYB[0.000000100000000] |
| 06958627 | BTC[0.0149873490000000],ETH[0.000203400000000],TRX[0.000028000000000],USDT[678.7514960000000000] |
| 06958643 | BRZ[1484.639497630000000],USD[0.0005045357650866] |
| 06958647 | ALGO[0.000000016389607],APE[0.000000057336999],CAD[0.000000572268685],GALA[0.000000032649300],GRT[0.000000073964500],MATIC[0.000000014190805],NEAR[0.000000047400207],USDT[0.000000075104107] |
| 06958652 | TRX[0.000061000000000],USDT[1162.5472415600000000] |
| 06958662 | USDT[191.6069500000000000] |
| 06958675 | TRX[0.000034000000000],USDT[1.930000000000000] |
| 06958676 | TRX[0.289236000000000],USD[0.000000056000000] |
| 06958678 | USD[0.0038204886000000],USDT[0.510000000000000] |
| 06958688 | ETH[0.000191635632000] |
| 06958691 | TRX[0.0001060000000000],USD[0.000000001000000],USDT[999.2000000000000000] |
| 06958698 | BTC[0.0000001000000000],USDT[0.000000031388776] |
| 06958706 | BRZ[0.0047011100000000],USD[0.0000000524788833],USDT[0.000000017090154] |
| 06958709 | USD[0.0042467600000000],USDT[0.063476139519400] |
| 06958713 | AUD[0.0041065600000000],BTC[0.1246495900000000] |
| 06958729 | TRX[0.000004000000000],USDT[2.170000000000000] |
| 06958770 | USD[0.0032074781000000],USDT[0.350000000000000] |
| 06958775 | ARS[2.7401830830272895],BNB[3.3757935100000000],UNI[195.1394573200000000] |
| 06958792 | BTC[0.0002558900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06958804 | GBP[4077.78734784000000000],USD[-830.2195056950816882] |
| 06958828 | TRX[1.000000000000000] |
| 06958834 | ETH[0.001933470000000],TRX[0.000025000000000] |
| 06958843 | AVAX[0.000000017985365],BTC[0.000000057906867],USD[10446.2939747743940966],USDT[0.000000022759031],XRP[0.000000015661983] |
| 06958851 | USDT[0.000000028156650] |
| 06958855 | USD[0.000081042362506] |
| 06958866 | KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000753564807 5] |
| 06958871 | BCH[0.000000003335010],TRX[1.406276870636358 2] |
| 06958879 | GMT[2.574734120000000] |
| 06958887 | USDT[0.820770197350094 0] |
| 06958908 | TRX[0.000016000000000],USD[0.548182697250000 0],USDT[0.290000012949535 3] |
| 06958924 | EUR[0.005115470752566 8],USD[0.027054202997470 5],USDT[0.097785140000000 0] |
| 06958933 | TRX[0.000027000000000],USD[0.000000004475029 0],USDT[82.609418915583449 7] |
| 06958945 | DOGE[100.924793710000000 0] |
| 06958951 | TRX[0.000008000000000],USDT[90.087995000000000 0] |
| 06958954 | TRX[0.000001000000000],USD[0.158676935150000 0] |
| 06958956 | BTC[0.000400000000000],USD[0.066612192600000 0],USDT[4.853164160000000 0] |
| 06958970 | TRX[0.000008000000000],USDT[10095.892854210000000 0] |
| 06958989 | ETHW[0.029482090000000 0],USD[0.117416449000000 0] |
| 06958997 | BAO[1.000000000000000 0],ETH[0.003059000000000 0],FTT[0.048559494000000 0],NFT (364629553160042241)[1],TRX[0.000014000000000 0],UBXT[1.000000000000000 0],USD[-3.224425809394795 2],USDT[35.875592128743279 6] |
| 06958999 | TRX[0.193307000000000 0],USDT[0.861926815500000 0] |
| 06959004 | TRX[0.961897000000000 0],USD[17.302604785600000 0] |
| 06959006 | USD[0.008782007800000 0] |
| 06959017 | DOGEBULL[146.000000000000000 0],ETHBULL[1.789642000000000 0],TRX[0.000036000000000 0],USD[0.074371520000000 0],USDT[0.000000100394570 0],XRPBULL[156000.000000000000000 0] |
| 06959029 | AUD[0.000000042013475],BTC[0.032259361437800 0],ETH[6.876101432000000 0],USD[0.000000062832000 0],USDT[0.000000084559794] |
| 06959033 | BNB[0.000000005000000 0],TRX[0.000006000000000 0] |
| 06959037 | USD[1379.665786033911300 0] |
| 06959041 | BAO[3.000000000000000 0],BCH[10.026978900000000 0],BTC[0.010210140000000 0],DOGE[3998.249740260000000 0],ETH[1.094136510000000 0],FTT[7.879603610000000 0],HT[8.604282061770956 9],KIN[5.000000000000000 0],TRX[61.162342450000000 0],UBXT[2.000000000000000 0],USD[0.000000030320742 2],XRP[2042.059634590000000 0] |
| 06959043 | USDT[7.000000000000000 0] |
| 06959048 | LTC[0.007595000000000 0],TRX[0.452577000000000 0],USDT[0.000000080000000 0] |
| 06959062 | FTT[10.712934970000000 0],USD[0.000000035000000 0] |
| 06959073 | AUD[0.000261603655559],AVAX[2.931601840000000 0],BAO[2.000000000000000 0],KIN[1.000000000000000 0],PAXG[0.000009500000000 0],SOL[2.317008210000000 0] |
| 06959087 | KIN[885428.728535190000000 0],TRX[0.000006000000000 0],USDT[3.000000000001305] |
| 06959088 | USDT[49.730000000000000 0] |
| 06959096 | USD[20.000000000000000 0] |
| 06959098 | BTC[0.021863000000000 0],XRP[166.158067000000000 0] |
| 06959111 | ETHW[0.000092680000000 0],USD[0.222594663230000 0] |
| 06959127 | ETHW[0.002554000000000 0],USD[0.062188085082330] |
| 06959135 | XRP[100.000000000000000 0] |
| 06959137 | USD[0.006781506616800 0],USDT[0.002263050000000 0] |
| 06959146 | AKRO[2.000000000000000 0],AMZN[0.561247350000000 0],AUD[0.091410226558073 6],BAO[3.000000000000000 0],COIN[0.051803930000000 0],DENT[1.000000000000000 0],ETHW[2.736509200000000 0],FB[0.473606350000000 0],GBP[29.703563130000000 0],GOOGL[0.287845000000000 0],HT[7.349891360000000 0],KIN[1.000000000000000 0],MSTR[0.603397400000000 0],TRX1.000000000000000],TSLA[0.226654860000000 0],UBXT[1.000000000000000 0] |
| 06959151 | ARS[2.998749650000000 0],BAO[1.000000000000000 0],UBXT[1.000000000000000 0],USD[1.241691901062608] |
| 06959155 | USD[0.005425824900000 0],USDT[0.580000000000000 0] |
| 06959161 | BTC[0.000600000000000 0] |
| 06959169 | BTC[0.000000026392648],GBP[0.001904118824064],USD[0.000104418332436 8] |
| 06959170 | LEO[0.000000035919297],LTC[0.000000017953239],USDT[0.000000152913748] |
| 06959178 | BTC[6.128364558000000 0] |
| 06959227 | USD[0.002876221200000 0] |
| 06959231 | FTT[0.095859810000000 0],TRX[0.000008000000000 0],USD[-25.998901564790000 0],USDT[559.215151992751668 1] |
| 06959253 | BTC[0.002799474000000 0],USDT[49.035000000000000 0] |
| 06959258 | USD[0.010590725691735 4],USDT[0.002772205674615 9] |
| 06959262 | BNB[0.000000015630000 0],MATIC[0.000000001710000 0],USDT[0.000000040011953] |
| 06959276 | BTC[0.000576010000000 0],ETH[0.002209640938772],USDT[744.317969102710269 2] |
| 06959288 | BNB[0.000593900000000 0],ETH[0.000000017600000 0],USD[0.000010054135087 1],USDT[0.007008974747096] |
| 06959294 | USD[0.000000132777504],USDT[0.000000040378588] |
| 06959299 | BTC[0.000000100000000 0],USD[0.000000798200792] |
| 06959305 | USDT[227.471348042525751 5] |
| 06959330 | AKRO[1.000000000000000 0],BAO[6.000000000000000 0],DENT[1.000000000000000 0],GBP[0.000000041384522],KIN[3.000000000000000 0],RSR[4.000000000000000 0],XRP[430.189925850000000 0] |
| 06959339 | USD[0.000000096891471],USDT[4.887355660000000 0] |
| 06959341 | ARS[350.000000000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06959347 | BTC[0.000090000000000000],USDT[0.090405214000000000] |
| 06959354 | TRX[13.000039000000000000],USD[0.000000007884430300],USDT[0.000000080000000000] |
| 06959370 | BRZ[97.540500000000000000] |
| 06959379 | NFT (29234630351634927700)[1],NFT (45940996231169108600)[1],TRX[0.000012000000000000],USDT[4411.8529926300000000] |
| 06959426 | ETHW[0.725058150000000000] |
| 06959429 | BNB[0.000549480000000000],USDT[19.2120421500000000] |
| 06959431 | ETHW[0.413509760000000000] |
| 06959435 | USD[21.2458862439000000],USDT[0.000000026548140] |
| 06959450 | USD[0.183454882151082800] |
| 06959452 | BRZ[367.358800000000000000],USD[0.027691040000000000],USDT[0.166145869000000000] |
| 06959453 | KIN[1.000000000000000000],TRX[1.000000000000000000],USD[89.498892560080543000],USDT[0.000000006728131000] |
| 06959459 | AKRO[1.000000000000000000],APE[0.910615160000000000],AUDIO[45.475765160000000000],BAO[4.000000000000000000],BAT[69.386066800000000000],COMP[0.663177270000000000],CRO[4859.529607160000000000],GALA[2473.605744550000000000],GRT[527.956005830000000000],IMX[142.737511770000000000],KIN[7.000000000000000000],LRC[111.658796490000000000],MANA[145.668058560000000000],MCB[73.201673436730973600],REN[243.736942100000000000],RSR[1.000000000000000000],UNI[7.068326460000000000],USDT[0.000000632635852] |
| 06959463 | BTC[0.000001000300000000],GBP[50.353306386421948200],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.010821999746979] |
| 06959495 | BAO[1.000000000000000000],GRT[1.000000000000000000],USD[0.000000015199532] |
| 06959505 | TRX[0.000020000000000000],USDT[0.420000000000000000] |
| 06959506 | TRX[0.000037000000000000],USDT[1302.5425442000000000] |
| 06959527 | BTC[0.005598920200000000],ETH[0.080985420000000000],USDT[347.3620670000000000000] |
| 06959533 | USD[0.013153603874688],USDT[0.000000081124986] |
| 06959544 | BNB[0.000000009881073000],BTC[0.000000009814000000],ETH[0.000000126945563],TRX[0.000000089127839] |
| 06959551 | TRX[0.154753000000000000],USD[1.363871773750000000] |
| 06959574 | TRX[0.000016000000000000] |
| 06959576 | TRX[0.000038000000000000],USDT[83.2870265200000000] |
| 06959579 | BNB[0.000000003018500000],BTC[0.000000004000000000],USDT[0.000043462399120800] |
| 06959609 | TRX[0.000011000000000000] |
| 06959621 | ETH[0.169731240000000000] |
| 06959634 | SHIB[9712299.000000000000000000] |
| 06959637 | BUSD[300.000000000000000000],USD[1351.7719220715924143000000000000],USDT[0.000000075028584] |
| 06959641 | BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[0.000007000000000000],USDT[0.000000025863506] |
| 06959672 | USDT[6.550000000000000000] |
| 06959675 | TRX[0.000111000000000000],USDT[0.480000000000000000] |
| 06959704 | TRX[0.000008000000000000],USDT[0.034957640000000000] |
| 06959713 | ETH[0.413535960000000000],ETHW[0.205634330000000000] |
| 06959731 | USD[6.519334529500000000] |
| 06959733 | LTC[0.000033948809508],TRX[0.000002000000000000],USDT[0.000004994071920] |
| 06959746 | BTC[0.000505500000000000],DENT[1.000000000000000000],KIN[5.000000000000000000],SXP[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USDT[232.0280593885293914] |
| 06959752 | AKRO[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000006068769741] |
| 06959763 | USD[0.000000039881794] |
| 06959783 | TRX[0.000005000000000000] |
| 06959788 | BRZ[2193.488091960000000000],TRX[0.003450000000000000],USDT[1025.6500001593168130] |
| 06959789 | USD[0.000000076546923],USDT[0.000000006371092] |
| 06959793 | TRX[0.000023000000000000],USDC[1009.6166776400000000],USDT[3098.5927434000000000] |
| 06959802 | TRX[0.000006000000000000],USDT[8.780000000000000000] |
| 06959806 | USDT[0.000000007405476] |
| 06959811 | FTT[0.000000098142006],XRP[0.000195061316836] |
| 06959824 | AAVE[0.000000002784184000],APT[0.309125241333404200],BNB[0.000000089831780],ETH[0.000001500420898],FTT[0.311046373500000000],USD[0.000013891543901] |
| 06959829 | USD[0.000000667247048],USDT[0.000000195035134800] |
| 06959841 | TRX[0.000012210000000000] |
| 06959844 | USD[0.000503893376000000] |
| 06959880 | MATIC[38.558320000000000000],USD[21.6999991320000000] |
| 06959882 | USD[1.090879632000000000] |
| 06959888 | USD[0.376663054141150000] |
| 06959903 | BTC[0.052759770000000000],DOGE[13453.2063184100000000],ETH[0.721460060000000000],USD[103.3360636612673595] |
| 06959907 | BTC[0.046136040000000000],USD[0.967044369078603400],USDT[0.827872290000000000] |
| 06959921 | BRZ[8.347139400000000000] |
| 06959927 | BRL[635.420000000000000000],BRZ[0.009354940000000000],USD[0.000000025892838] |
| 06959965 | BNB[0.013349736571114300],BTC[0.000240001460234400],USD[0.000049408717346800] |
| 06959967 | USD[1.449872097849564600],USDT[-1.298957524621233400] |
| 06959968 | BAO[1.000000000000000000],ETHW[1.105318190000000000],USDT[0.000000057321977100] |
| 06959973 | ETH[0.000943000000000000],FTT[0.032200000000000000],USD[9.344544133592459200],USDT[772.0648656260000000] |
| 06959976 | BTC[0.000000051522760],USD[0.001452004458942] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06959987 | APE[14.173624900000000000],APT[1.259556130000000],AVAX[1.823896010000000],BAO[4.000000000000000],BNB[0.268403350000000],CRO[219.880967960000000],DENT[1.000000000000000],DOGE[38.456914750000000],ETH[0.155407910000000],FTM[30.055828190000000],FTT[1.161646170000000],GBP[0.000001604906788],KIN[2.000000000000000],LINK[6.607220290000000],LTC[1.000000000000000],MANA[26.740363410000000],MATIC[136.171639330000000],SHIB[1135278.946007610000000],SOL[1.916236850000000],STORJ[34.117223360000000],UBXT[2.000000000000000],USD[100.798157726263177],USDT[0.000001730118761] |
| 06959988 | BTC[0.000009001427000],FTT[0.000012730000000],USD[0.000040294223979],USDT[1.019553560760306] |
| 06959990 | BTC[0.100000000000000],CHF[0.000000042179480],DENT[234557.772000000000000],ETH[1.385000000000000],MANA[797.000000000000000],SAND[651.000000000000000],SOL[31.307359400000000],USD[3.616351709131112],USDT[514.191678003974967] |
| 06960035 | ETH[0.000000048777664],USD[0.000027414692928] |
| 06960044 | TRX[8.000004000000000] |
| 06960048 | BRL[1553.530000000000000],BRZ[0.007980250000000],TRX[0.000411000000000],USDT[0.000000040538793] |
| 06960049 | BAO[1.000000000000000],BTC[0.001004180000000],TRX[1.000000000000000],USD[0.000000046298297],XRP[180.568792530000000] |
| 06960052 | BTC[0.000050000000000],USDT[1000.000000000000000] |
| 06960059 | FTT[0.009614203692000],MATIC[0.000000013000000],USD[0.000000104159235],USDT[1.852138100000000] |
| 06960069 | ETH[0.071831710000000] |
| 06960073 | USDT[0.000000012904800] |
| 06960089 | GBP[0.003366895587413] |
| 06960104 | USD[1.600744724700000],USDT[0.003408523000000] |
| 06960107 | ATOM[38.600000000000000],USD[0.197986941230918],USDC[251.000000000000000],USDT[0.415876110000000] |
| 06960116 | USD[0.138643733803578] |
| 06960132 | ADABULL[23.000000000000000],ATOMBULL[160000.000000000000000],DOGEBULL[135.000000000000000],LINKBULL[8000.000000000000000],LTCBULL[17000.000000000000000],MATICBULL[3400.000000000000000],USD[0.081185641000000],USDT[0.000000067017406],XRPBULL[30000.000000000000000],XTZBULL[70000.000000000000000] |
| 06960138 | BTC[0.000000200000000],USD[0.018514193499056] |
| 06960140 | TRX[1517.965980440000000] |
| 06960148 | BRZ[0.648845570000000],USD[0.000000087639571],USDT[0.000000171705737] |
| 06960161 | USD[11.771317160054870],USDT[6.110000000000000] |
| 06960166 | BTC[0.099990676000000],DENT[234500.000000000000000],ETH[1.508728380000000],MANA[797.000000000000000],SAND[651.000000000000000],SHIB[8900000.000000000000000],SOL[33.184025800000000],USD[26.151387265682216400000000000],USDT[737.383521190000000] |
| 06960167 | USD[0.000000016000000] |
| 06960193 | BUSD[6039.597852690000000],USD[0.055156140000000],USDT[0.000000045110980] |
| 06960194 | INTER[1.000000000000000],PAXG[0.000300000000000],USD[0.008691484100000],USDT[0.009049103000000] |
| 06960204 | SWEAT[98.660000000000000],USD[0.000000053000000],USDT[0.000000134732096] |
| 06960226 | USD[0.003154335900000] |
| 06960227 | BTC[0.000000036857612],FTT[1.246671220000000],USD[0.000000130702761],USDT[0.000000059962910] |
| 06960259 | USD[0.000008336191142] |
| 06960285 | USD[5.139791460000000],USDT[0.003299437275515] |
| 06960293 | CHF[12.000000000000000] |
| 06960299 | USD[6.102109230000000] |
| 06960334 | USD[0.000000024161597],USDT[0.004256300000000] |
| 06960361 | FTT[0.000000024062151],USD[0.000000041541679] |
| 06960389 | USD[0.000000018595540] |
| 06960394 | USD[15.297773324022290],USDT[0.000000125839704] |
| 06960432 | BTC[0.000000006317322],ETH[0.000000082738728],SOL[0.000000056800000],USD[0.000000133220524] |
| 06960442 | GBP[500.000000000000000] |
| 06960451 | BRZ[0.801460750000000],BTC[0.000083113000000],USDT[5125.348690505100000] |
| 06960452 | LINK[0.000000075750870],ZAR[0.041484069730711] |
| 06960493 | BNB[0.000000005297283],USDT[0.000008472315315] |
| 06960499 | ETH[0.008721300000000],USD[8464.992629610288740500000000000] |
| 06960519 | USDT[0.138082394196585] |
| 06960529 | EUR[0.000000047369434] |
| 06960531 | BAO[1.000000000000000],GBP[0.000000143377322],KIN[6.000000000000000],UBXT[1.000000000000000] |
| 06960557 | AKRO[1.000000000000000],USDT[0.000000030402000] |
| 06960576 | BRL[3877.000000000000000],BRZ[0.245777740000000],TRX[0.000324000000000],USDT[80.450000020406906] |
| 06960578 | ETHW[0.410126800000000],USDT[7.987699866242341208] |
| 06960582 | USD[0.000000042906138],USDT[1.048929468247936] |
| 06960605 | TRX[0.000000069806528],USD[0.000000064294208],USDT[0.000000049230300] |
| 06960612 | USDT[0.001850764253984] |
| 06960613 | DOGE[136.000000000000000],TRX[0.990310000000000],USD[1494.678017754217500],USDT[15.000000000000000] |
| 06960619 | ETHW[0.000063910000000],USD[0.001257000000000],USDT[6.270161310000000] |
| 06960628 | BTC[0.001195190000000] |
| 06960630 | TRX[0.000011000000000],USD[0.000000019528470],USDT[37.937195290000000] |
| 06960637 | BTC[0.000072670000000],ETH[0.004497296830000],TRX[0.126185330000000],USD[0.225926160972539],USDT[450.597465307784289] |
| 06960654 | BCH[0.220955800000000],BNB[0.159964000000000],BTC[0.030685506287900],CEL[0.083580000000000],DOT[14.400000000000000],SOL[7.409876000000000],SXP[0.093400000000000],TRX[0.706800000000000],USD[0.000000119348495] |
| 06960658 | BTC[0.000006500000000],USD[12.242697030500000] |
| 06960675 | USD[0.003527282500000] |
| 06960701 | ALPHA[2.000000000000000],BAO[1.000000000000000],TRU[1.000000000000000],TRX[0.499200000000000],USD[22190.580060557949872],USDT[0.000000095442725] |
| 06960706 | BTC[0.306411160000000],TRX[0.000098000000000],USDT[0.001128298953818] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06960722 | ETH[0.00007173000000000],USD[0.0015732500000000] |
| 06960729 | BTC[0.00020000000000000],USD[-0.4608973800000000] |
| 06960730 | BTC[0.00000781000000000],USD[1.8022301500000000] |
| 06960738 | ETH[0.0000000074501906] |
| 06960742 | USD[4.000000005000000000],USDC[251708.5329206800000000] |
| 06960746 | BTC[0.000000004000000000],ETH[0.000000009260000000],SOL[0.0000000013201035],TRX[0.0000200000000000] |
| 06960751 | USD[20.0000000000000000] |
| 06960756 | USD[0.000000073566084],USDT[0.000000045891760] |
| 06960760 | USDT[0.0000000043067630] |
| 06960793 | ETH[0.0503675400000000] |
| 06960798 | USD[0.000000139576428] |
| 06960811 | DOGE[0.795943350000000],MATIC[0.00000007715814],USDT[1.8413612782250000],WRX[0.4801365800000000],XRP[0.3366022026958944] |
| 06960827 | USDT[0.0000000412525004] |
| 06960833 | BRZ[0.019170000000000],USDT[0.00000000028000000] |
| 06960834 | USD[0.0028987438969985],XRP[0.1670723300000000] |
| 06960841 | USD[0.8489657950638664] |
| 06960843 | BTC[0.0000000070442600] |
| 06960846 | USD[5.00000000000000000] |
| 06960853 | SHIB[3574.6500000000000000],USD[0.0000000096445040],USDT[0.000000076713044] |
| 06960863 | TRX[0.0000220000000000],USDT[97.500000000000000000] |
| 06960869 | USD[0.3032560640000000] |
| 06960897 | BTC[0.0000000004645234],USD[0.0000000024927963] |
| 06960909 | BNB[0.100000000000000],ETH[0.00000000046680704],TRX[145.726101450000000000],USD[0.0000000134765689],USDT[292.3724906792343473] |
| 06960917 | DOT[2.020000000000000000],KIN[42517006.8027210800000000],USD[144.1233300000000992] |
| 06960923 | USD[0.0000000054000000000] |
| 06960933 | ETHW[19.9896211500000000],UBXT[1.00000000000000000],USDT[0.5191280862678106] |
| 06960935 | BTC[0.0000001500000000],SOL[0.00000001000000000],USD[-0.0021950818920034] |
| 06960951 | USDT[0.0000955825708119] |
| 06960956 | USD[0.1732938220000000] |
| 06960962 | USD[4458.6704326700000000] |
| 06960965 | ETH[0.0000365300000000],TRX[0.000007000000000],USD[88.9269509116882665],USDT[17.1545714956391100] |
| 06960972 | ETH[0.0453478500000000] |
| 06960981 | BRZ[5.2388892500000000] |
| 06960987 | USD[0.0001597453406402] |
| 06961002 | AUD[1.0882541211703664],BAO[1.00000000000000000],KIN[1.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0001003332052620] |
| 06961019 | AKRO[1.00000000000000000],BAO[6.00000000000000000],KIN[1.00000000000000000],RSR[1.00000000000000000],TRX[4.00000000000000000],UBXT[2.00000000000000000],USD[0.0000000064640497] |
| 06961024 | TRX[0.0000120000000000],USDT[4461.7492986857558609] |
| 06961043 | BNB[0.0054246900000000],BTC[0.0000617000000000],CHZ[1.00000000000000000],ETH[0.0006814500000000],GHS[0.0000188613393855],GMT[1.00000000000000000],KSHIB[10.0000000000000000],MATIC[1.00000000000000000],SHIB[150000.0000000000000000],TRX[1.00000000000000000],XRP[5.00000000000000000] |
| 06961089 | USD[0.0000000066258283],USDT[0.0000000019334448] |
| 06961095 | BNB[0.0135916053690500],USDT[0.0084051367133500] |
| 06961096 | BRZ[0.389261930000000],CRO[0.0691825700000000],USD[0.0331881086801022] |
| 06961128 | BTC[0.0000000030579600],TRX[0.0000000013474550],USD[0.0000864049790162] |
| 06961130 | UBXT[1.00000000000000000],USD[0.0082264958922334] |
| 06961143 | JPY[100.591185640000000],USD[0.1000000001039760] |
| 06961149 | FTT[1.00000000000000000],GALA[890.00000000000000000],GOG[111.0000000000000000],JOE[314.00000000000000000],USD[0.0790496900000000] |
| 06961211 | BAO[2.00000000000000000],BTC[0.0010479500000000],DOGE[406.2557366600000000],ETH[0.0124331700000000],KIN[1.00000000000000000],USD[20.1069700062689262] |
| 06961212 | USD[0.0000000219985969],USDC[1357.0195111600000000],USDT[0.0000000020610312] |
| 06961226 | TRX[0.0000010000000000] |
| 06961237 | ETH[0.0000042400000000],TRX[0.0001440000000000] |
| 06961239 | USD[81.2170622556400000],USDT[100.0000000000000000] |
| 06961259 | TRX[0.0000260000000000],USDT[0.0001843679995844] |
| 06961262 | BTC[0.0240119000000000],CHZ[6.977791200000000],ETH[0.1600311000000000],FTT[2.0219117200000000],USDT[97.1521008710795620] |
| 06961270 | USDT[66.2000000000000000] |
| 06961274 | TRX[0.0000000100000000] |
| 06961283 | BNB[0.0000000161935750],SOL[0.0000000047497216],TRX[0.0000000056384000],USDT[0.0000000040308870] |
| 06961288 | BUSD[2500.0000000000000000],USD[1827.9187952993607186],USDT[0.0000000159093960] |
| 06961290 | SOL[0.0800000000000000],USD[0.7769284125000000] |
| 06961292 | BUSD[10.0000000000000000],USD[2220.5317673980000000000000000] |
| 06961310 | USD[0.0000000092795000],USDT[12399.4182528600000000] |
| 06961320 | TRX[0.0000120000000000] |
| 06961326 | DOGE[6969.7748000000000000],TRX[1662.8053280000000000],USD[0.0038336552500000],USDT[143.6295817045000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06961351 | TRX[0.0000100000000000],USDT[0.0000000082500441] |
| 06961353 | BTC[0.0000075200000000] |
| 06961354 | ETHW[1.1072318100000000] |
| 06961362 | BRL[7339.6800000000000000],BRZ[0.0165372700000000],USD[0.0000000035739287] |
| 06961364 | USDT[0.0000000037025000] |
| 06961390 | USD[0.0172133800000000] |
| 06961392 | APT[0.0125125700000000],BNB[0.0000000017685974],MATIC[0.0000000036220000],TRX[0.0000120069722420],USDT[0.3439670437048202] |
| 06961393 | ETHHEDGE[0.0046576800000000],TRX[0.0000230000000000],USD[0.0000000103558999],USDT[0.0000000012609649] |
| 06961395 | BNB[0.0002055000000000],BTC[0.0000010000000000],FTT[0.0006465800000000],USD[0.0039935367000000],USDT[0.4731508782000000] |
| 06961401 | ETH[0.0979093593345195],FTT[49.4000002900000000],USD[0.1777879396049400] |
| 06961410 | USD[0.0004167463000000] |
| 06961415 | NFT (4224109854350889984)[1],TRX[0.0000210000000000],USDT[10.0764548500000000] |
| 06961418 | USD[599.0708686100000000] |
| 06961422 | BAO[1.0000000000000000],BTC[0.0000000076467605],CAD[0.0000000090803178],KIN[2.0000000000000000],LTC[0.0000000027860854],SOL[0.0000000092120960],TRX[1.0000000000000000] |
| 06961426 | TRX[22.4111237300000000],USD[0.0027230000116083] |
| 06961427 | AUD[0.0000000027126461],USD[0.1375530037986340] |
| 06961441 | AUD[0.0000000014663523],USDT[0.0000000038881968] |
| 06961442 | SOL[6.5650000000000000] |
| 06961444 | MATIC[0.0000000046000000],TRX[1.0204912607367560],USDT[13.9806418197009863] |
| 06961447 | USD[0.0913341100000000] |
| 06961456 | ALGO[0.4005150700000000],ETH[0.0001008300000000],USDT[0.7853246345000000] |
| 06961462 | ETH[0.0177500000000000] |
| 06961463 | TRX[0.0000330000000000],USDT[3.0100000000000000] |
| 06961466 | TSLA[0.0099080000000000],USD[0.0000001656095188],USDT[0.0000000056930756] |
| 06961468 | BNB[0.0000000191778176],BTC[0.0000009936000000],ETH[0.0000000026014498],MATIC[0.0000032000000000],SOL[0.0000009600000000],STG[0.0060188604000000],TRX[0.0080220000000000],USD[0.0023526964769596],USDT[0.0420122715247900] |
| 06961472 | USD[199.9699980000000000] |
| 06961486 | BTC[0.5874820600000000],BUSD[3700.0000000000000000],FTT[1431.2614660000000000],GMT[-0.0494125641477054],RAY[0.4272000000000000],SOL[0.0021107000000000],USD[-10026.5116879465767496] |
| 06961500 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETHW[0.0000000022376000],HT[387.9262800000000000],SUN[0.0005386800000000],USD[10.0671874942473373] |
| 06961514 | TRX[0.0000730000000000],USD[0.0023554744289600],USDT[0.0295389780890400] |
| 06961518 | BTC[0.0000400000000000],USD[0.6520328750000000] |
| 06961524 | USD[0.0007345300000000],USDT[0.0000000089938818] |
| 06961538 | ETHW[28.1154846600000000] |
| 06961548 | USD[-53.0748816478785100],USDT[200.0000000013829349] |
| 06961549 | USDC[1101.9665831200000000],USDT[5393.7792113700000000] |
| 06961555 | USD[0.0000000041178784] |
| 06961558 | BAO[1.0000000000000000],ETH[0.0000000045140000],TRX[0.0000080000000000] |
| 06961567 | USD[0.0058324892000000] |
| 06961570 | FTT[151.0000000000000000],TRX[0.0000840000000000],USD[150000.0201702192500000],USDT[0.0001376200000000] |
| 06961574 | ETH[0.0009900000000000],INDI[0.0978823707291000] |
| 06961581 | USD[0.0000000019872700],USDC[204.2275144500000000] |
| 06961582 | USD[0.0000004046988522] |
| 06961587 | AUD[0.0029025336973358] |
| 06961594 | AUD[0.0012798551421948] |
| 06961595 | USD[0.0802802542343344],USDT[2.5580442750000000] |
| 06961605 | USD[0.0000000087486707],USDT[0.0000000090103260] |
| 06961617 | BNB[0.0000000018400000],ETHW[0.0002915768260000] |
| 06961625 | BTC[0.0000015300000000],USD[49.7825771325000000000000000000] |
| 06961627 | ETHW[6.6193542400000000] |
| 06961651 | TRX[100.9335085900000000],USD[3.9424764100000000],USDT[10901.8747292938889907] |
| 06961673 | USDT[3136.3800424000000000] |
| 06961682 | AUD[0.0027666094255504] |
| 06961722 | ETH[0.0008883000000000],TRX[13045.3064000000000000],USD[0.2478601670000000] |
| 06961723 | SRM[0.0038524200000000],SRM_LOCKED[0.3034717000000000] |
| 06961727 | AUD[0.0003117285306412] |
| 06961735 | AUD[0.0028335614987736] |
| 06961743 | ADABULL[10618.3828000000000000],TRX[0.0000160000000000],USD[0.6804439400000000],USDT[0.0000000037280164] |
| 06961744 | TRX[0.0001210000000000],USD[0.9631557270000000],USDT[0.0000000045316408] |
| 06961751 | ETHW[2.9031014500000000] |
| 06961761 | USD[20.7681626734471943000000000] |
| 06961762 | BAO[1.0000000000000000],USDT[0.0000001352140195] |
| 06961767 | USD[0.0077549714000000],USDT[0.0016258100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 06961774 | AUD[0.00000396669257776],BAO[2.0000000000000000000],BNB[0.354152164775753 6],BTC[0.0000000604 91273],ETH[0.0000000900000004 91273],IMX[11.143037970000000000],JST[219.316853300000000000],KIN[3.000000000000000000],SOL[0.0000083400000000 0],SWEAT[0.008898736481250 0],TRX[1.0000000000000000000] |
| 06961786 | ALGO[0.0054304800000000],LINK[0.0001338400000000],LTC[0.0000183600000000],WRX[180.367930110000000000],XRP[0.4771842500000000] |
| 06961797 | USDT[12179.697000000000000000] |
| 06961803 | USD[10.0000000000000000000] |
| 06961809 | USD[0.00000000042800000],USDT[0.0077967500000000] |
| 06961811 | TRX[0.0000190000000000],USD[-515.093729190406420 2],USDT[576.708934943987529 4] |
| 06961827 | AUD[0.0004552303426664] |
| 06961835 | ADABULL[38.0000000000000000 0],DOGEBULL[160.0000000000000000 0],ETCBULL[1240.0000000000000000 0],LTCBULL[71000.0000000000000000 0],MATICBULL[17000.0000000000000000 0],THETABULL[7800.0000000000000000 0],TRXBULL[730.0000000000000000 0],USD[0.0000001101 04524],USDT[0.0000000050000000 0],XRPBULL[300000.0000000000000000 0] |
| 06961849 | USD[0.0003671248400000] |
| 06961852 | TRX[10.0652178900000000],USDT[0.0000000029293902] |
| 06961855 | ETHW[14.234707000000000000],KIN[1.000000000000000000],USD[0.0000008507828 34] |
| 06961867 | SOL[0.0000000085640799],XRP[0.0018610100000000] |
| 06961873 | TRX[0.0000130000000000],USD[0.0000000794609 16],USDT[0.0000000021169620] |
| 06961891 | BNB[0.0000065300000000],USD[0.000000098802204],USDT[0.0029342889211600] |
| 06961894 | USD[0.0000000014232290] |
| 06961900 | TRX[0.0000080000000000],USDT[49.382644764262710 0] |
| 06961902 | AUD[0.0154868567399680] |
| 06961905 | USD[0.7097428200000000] |
| 06961910 | BTC[0.5151337100000000],TRX[1.0000000000000000000],USDT[0.0001274012703996] |
| 06961926 | ETHW[2.470674980000000000] |
| 06961930 | BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[0.0000130000000000],USDT[0.0000000060664262] |
| 06961935 | BTC[0.0016341500000000],USD[18.677524477342041] |
| 06961943 | ETHW[2.744465400000000000],TRX[0.0000030000000000],USD[0.0042618696000000],USDT[0.0017750000000000] |
| 06961945 | AUD[0.0025217994803 44],KIN[1.000000000000000000] |
| 06961946 | USD[0.4243221900000000] |
| 06961982 | USD[0.0000000095543200] |
| 06961984 | BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[0.0000000087479 74],USDT[0.0000001565575460] |
| 06961994 | ETHW[3.952385980000000000],USD[0.0241555600000000] |
| 06961998 | USD[0.0000000050000000] |
| 06962025 | ATOM[2.00000004106934 23],SOL[0.0000000043819872],USD[158.847196811914 6440] |
| 06962030 | AUD[93.738016180000000000],USDT[0.0000000003161524] |
| 06962033 | ETH[0.0002636000000000],USD[16.069201271750000000000000000],XRP[2.8020755500000000] |
| 06962041 | FTT[0.0556288856792960],SHIB[1600000.000000000000000000],USDT[24.797318419500000 0] |
| 06962065 | EUR[0.0000001501707 33] |
| 06962074 | TRX[0.0000130000000000],USD[0.0008363075460558],USDT[0.0000000111212858] |
| 06962080 | APT[0.0000000044714229],AVAX[0.0000000273659068],BNB[0.0000000191272148],ETH[0.0000000182337042],MATIC[0.0000000166953983],TRX[0.0001990000000000],USD[0.0000001415231818] |
| 06962093 | DOGEBULL[40.000000000000000000],USD[0.1702195600000000] |
| 06962095 | ETH[0.0001592200000000] |
| 06962096 | TRX[1.0000140000000000],UBXT[1.000000000000000000],USD[0.0002563346392847],USDT[1991.421004434818 8466] |
| 06962098 | USD[0.4243221900000000] |
| 06962103 | TRX[-0.4161832210287238],USD[5.5638128123838743],USDT[-4.946498150174 4413] |
| 06962108 | EUR[0.0000000198388 10],TRX[1.0000000000000000000] |
| 06962109 | AUD[0.0096456427116676],BTC[0.0007998480000000],USD[47.291457397500000 0] |
| 06962112 | ETH[0.0033901430000000],FTT[25.170114250000000000],USD[5.775084649000000 0] |
| 06962114 | APT[9.987940000000000000],COMP[0.0050000000000000],DOGE[10446.9990200000000000000],FTT[1.2000000000000000000],TRX[0.0001200000000000],UNI[0.1000000000000000],USD[1392.114316745980000 0],USDT[0.0000000092307990] |
| 06962115 | BTC[0.0000585100000000],TRX[50.0302890000000000],USD[5010.2808362698464602],USDT[3656.5448566531106290] |
| 06962121 | AMPL[201.018042361740924 4],BNB[0.000000010000000],USD[0.5542174649979784] |
| 06962134 | BTC[0.0005976800000000],USD[6.7936548000000000] |
| 06962158 | TRX[0.0003000000000000],USDT[458.787859000000000 0] |
| 06962172 | AUD[0.0000000000011349],SHIB[1544163.063619510000000000],USD[0.0000000096436307] |
| 06962178 | BNB[0.0036000000000000] |
| 06962182 | USD[0.0000005389548 60] |
| 06962183 | USD[0.0017139689444498] |
| 06962220 | BTC[0.0000000004915384] |
| 06962232 | BUSD[1657.6949664800000000],CHF[0.0000003060371 76],CHZ[12483.680078400000000000],DOT[553.0260275900000000],ETH[2.3084760300000000],EUR[0.0000000402237 32],LINK[233.0634507200000000],USD[0.0000000092769315],USDT[0.0000000006213335] |
| 06962235 | ETH[0.0010714100000000],USD[0.0003251668900455] |
| 06962244 | AUD[0.0007553717668883] |
| 06962248 | BTC[1.4211020930000000],USDT[2.7318254 32000000] |
| 06962270 | USD[0.0000000007570295] |
| 06962271 | AUD[0.0031483330016 99] |
| 06962278 | AUD[0.0001479943912286] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 6962289 | TRX[0.000020000000000],USD[-66.684719534250000],USDT[200.200000000000000] |
| 6962291 | BAO[1.000000000000000],USDT[0.011007163770490] |
| 6962294 | USD[0.000000128555200],USDT[0.000000008584454] |
| 6962295 | DOGE[0.000000005720800],USDT[1.325609549795983] |
| 6962303 | USD[0.000000049403300],USDT[0.000000007246184] |
| 6962306 | USD[0.000000042060946] |
| 6962317 | TRX[0.009651000000000] |
| 6962321 | ETHW[2.360308750000000000] |
| 6962324 | SHIB[65389.030741410000000],USD[0.000000054884816] |
| 6962327 | AKRO[4.000000000000000],AUDIO[1.000000000000000],BAO[6.000000000000000],DENT[6.000000000000000],GHS[0.000000288545181],KIN[5.000000000000000],MATIC[1.000000000000000],RSR[1.000000000000000],TRU[1.000000000000000],TRX[6.000000000000000],UBXT[4.000000000000000],USD[0.000000067173200],USDT[0.012644745038341 9] |
| 6962344 | FTT[25.000000000000000],USD[75.281816192872500000000000],YGG[0.741220000000000] |
| 6962347 | TRX[0.001220000000000],USDT[80.917393346560205] |
| 6962379 | ALGO[0.000000100000000],DAI[0.000000020000000],LTC[0.000000044128688],TRX[0.000021010000000],USDT[0.000000853330961] |
| 6962397 | BAO[1.000000000000000],GBP[6.285493830144659 1],KIN[1.000000000000000] |
| 6962401 | USD[56.430290580500000],XRP[0.528635000000000] |
| 6962403 | BNB[0.000000064025960],MATIC[0.000000064988410],USDT[0.000000103665380] |
| 6962407 | BTC[0.000713300920000] |
| 6962411 | BTC[0.028596470000000],FTT[0.684319130000000],TONCOIN[387.118150860000000],TRX[1.191673910000000],USD[0.017841809731520],USDC[1953.676969180000000],USDT[2903.500583572093285] |
| 6962418 | ETH[0.000127860000000],USDT[0.320031795550632] |
| 6962423 | BAO[6.000000000000000],DENT[2.000000000000000],IP3[0.000000013088982],KIN[5.000000000000000],SOL[0.000000019399680] |
| 6962436 | USD[0.948041970000000],USDT[0.000000036732082] |
| 6962445 | AUD[0.001574732640930],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 6962464 | TRX[10.667150000000000],USDT[0.000000052802600] |
| 6962472 | TRX[0.426747060000000],USD[0.000000028070804] |
| 6962477 | BTC[0.003075400000000] |
| 6962491 | USD[0.582737335808395 4],USDT[0.780000000000000] |
| 6962493 | USD[0.000000059096772],USDT[0.000000001569616] |
| 6962494 | TRX[0.000130011500000],USDT[0.000000054984136] |
| 6962515 | AVAX[0.098164460000000],TRX[0.000013000000000],USD[-0.055858005896018],USDT[0.000000036664263] |
| 6962534 | BTC[0.004190400000000],USD[720.010063228267872 0] |
| 6962535 | CRO[780.566823740000000],USD[0.000000016934299] |
| 6962547 | USD[0.980176750000000] |
| 6962551 | TRX[0.000034000000000],USDT[0.010783390000000] |
| 6962558 | TRX[0.000450000000000],USDT[0.694337479825344 6] |
| 6962563 | USD[4.391991701500000],XRP[0.004533000000000] |
| 6962576 | DAI[0.999819400000000],GALA[1.119115980000000],GHS[0.000000901190636],MATIC[1.069535750000000] |
| 6962589 | TRX[0.000110000000000],USD[463.809612507000000],USDT[0.200000007400131 9] |
| 6962601 | GBP[0.000000026576472],USD[0.000000084483085] |
| 6962603 | EUR[0.418631329086349 6] |
| 6962616 | USD[0.326718716358052100000000000],USDT[2820.983823992368375 0] |
| 6962618 | JPY[0.457010000000000] |
| 6962626 | USDT[0.000000140300000] |
| 6962629 | USD[1.885425994300000],USDT[10.000000000000000] |
| 6962634 | USD[0.000000056154530],USDT[9.912269700000000] |
| 6962639 | USD[0.005981751000000],USDT[0.300000000000000] |
| 6962648 | TRX[0.000490000000000],USDT[16.380000000000000] |
| 6962654 | CRO[9.760600000000000],TRX[0.000040000000000],USD[0.000000178939633],USDT[0.000000042451101] |
| 6962657 | BRZ[0.039080640000000],USD[0.835080922340787 2] |
| 6962669 | TRX[0.000014000000000],USD[0.004590560000000] |
| 6962673 | TRX[0.000060000000000],USDT[0.000000002000000] |
| 6962685 | ETH[0.007905800000000],ETHW[4.031193600000000],USD[56.290628591024860 2],USDT[0.000026822091306] |
| 6962687 | USD[188.286554042435000] |
| 6962688 | AUD[0.004597272202585],USD[0.000078344102850] |
| 6962693 | USDT[303.395353020000000] |
| 6962698 | ETH[0.924232000000000],USD[76.471561540000000] |
| 6962700 | AUD[0.001002919383531 6] |
| 6962705 | DOGEBULL[2800.000000000000000],MATICBULL[150000.000000000000000],USD[0.114280600000000],USDT[0.000000082139687] |
| 6962725 | TRX[5.481028690000000],USD[0.821153399188072 6] |
| 6962733 | USD[0.000000658221 3],USDT[0.000000048307245] |
| 6962765 | USD[1.784720660000000] |
| 6962784 | USD[0.001834110000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06962818 | TRX[0.000010000000000],USDT[0.249699330000000] |
| 06962822 | USD[0.001518925898082S],USDT[0.000000054219817] |
| 06962836 | TRX[19.541640520000000],USDT[5.077853143693987] |
| 06962837 | USD[0.161338591100000],USDT[0.000000068379386] |
| 06962840 | BTC[0.000002820000000] |
| 06962843 | ALPHA[1.000000000000000],BTC[0.000000039396800],FIDA[1.000000000000000],KIN[1.000000000000000],TRX[0.921324233582703] |
| 06962849 | BAO[3.000000000000000],BNB[0.143318380000000],DENT[2.000000000000000],ETHW[10.850773050000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[0.000037000000000],USD[0.000000039653936],USDT[0.038669975724191] |
| 06962861 | AUD[0.000080393321568] |
| 06962881 | TRX[0.000003000000000],USDT[3.840000000000000] |
| 06962903 | ETHW[18.279294590000000] |
| 06962905 | DENT[1.000000000000000],GBP[0.086698792446208],TRX[1.000000000000000] |
| 06962906 | USD[1.020844590000000] |
| 06962941 | TRX[0.000009000000000],USDT[0.0000001141089000] |
| 06962949 | GBP[0.000000004015149],USDT[1210.915448080000000] |
| 06962964 | SOL[0.001142900000000],USD[0.078254360132317D],USDT[131.260439239649895S] |
| 06962971 | BAO[1.000000000000000],BTC[0.000010950321100],DENT[1.000000000000000],ETH[0.065002550000000],FTT[46.012028920000000],KIN[2.000000000000000],RSR[1.000000000000000],TRX[0.942201000000000],USD[0.138470821800000],USDT[109.855439549572568Z],XRP[0.702944770000000] |
| 06962977 | TRX[0.000028010000000],USD[0.000000056452668],XRP[0.000000100000000] |
| 06962988 | ETHBULL[2.899449000000000],MATICBULL[259164.406000000000000],TRX[1.927863000089171448],USD[0.010089782938343] |
| 06962995 | ETHW[0.000000096034592],KIN[1.000000000000000],XRP[0.000000100000000] |
| 06963000 | EUR[0.000000088044404] |
| 06963001 | USD[10.000000057848717] |
| 06963049 | USD[0.252536001613256S],USDT[0.000000142065522] |
| 06963076 | USDT[50.000000000000000] |
| 06963081 | BTC[0.000979240000000],GBP[0.000673229435975],USD[0.000000120925114] |
| 06963094 | BTC[0.000559140000000],TRX[0.000040000000000],USDT[8.550030403740617Z] |
| 06963098 | MATIC[2.820491590000000],USDT[0.000000011030934] |
| 06963099 | AUD[77.301271287050286J] |
| 06963107 | DOT[2.000000000000000],SKL[1.000000000000000],USD[26.971949121000000000000000] |
| 06963120 | BAO[1.000000000000000],DOGE[0.319618380000000],USD[0.000000060140529],USDT[101.191313006925698D],XPLA[0.003484570000000] |
| 06963123 | USD[0.001514995500000],USDT[0.630000000000000] |
| 06963133 | TRX[0.000071000000000] |
| 06963145 | BAO[3.000000000000000],ETH[0.000000068023620],GMX[0.000000000038563],KIN[2.000000000000000] |
| 06963154 | USD[544.262143846993152B] |
| 06963161 | BAO[2.000000000000000],ETH[0.002606320000000],KIN[4.000000000000000],TRX[0.000100000000000],USD[0.000032340625196] |
| 06963166 | ETH[0.007665380000000] |
| 06963179 | TRY[0.000015706990211S],USDT[0.000000004218590] |
| 06963188 | AKRO[2.000000000000000],AUD[0.000265500000000],LINK[0.000000100000000],TRX[1.000000000000000],USD[804.746830181288331S] |
| 06963190 | USD[0.046676965400000],USDT[0.000000321113402] |
| 06963201 | USD[48.976329167500000],XRP[87.628748000000000] |
| 06963209 | USD[1.763679261500000] |
| 06963215 | SHIB[1355439.531158785035540O] |
| 06963229 | BUSD[2.000000000000000],USD[1.083526444936640O],USDT[0.008125000000000] |
| 06963239 | EUR[0.015955671248530],USDT[0.003496700000000] |
| 06963242 | USD[0.000000009024252O],USDT[0.000000012045945] |
| 06963257 | IP3[1.000000000000000] |
| 06963258 | BAO[2.000000000000000],BTC[0.014426676237428Z],DENT[1.000000000000000],KIN[2.000000000000000],TRX[9746.839126540000000],UBXT[2.000000000000000],USD[0.000982608396648B] |
| 06963286 | TRX[0.000001000000000],USDT[1.230000000000000] |
| 06963288 | BAO[1.000000000000000],BTC[0.000628050000000],ETH[0.003805670000000],SOL[0.090675440000000],USD[0.004121146336933] |
| 06963306 | BNB[0.015197659491211S],GBP[0.000000033200554],TRX[0.000000001914572],USD[0.001921439941952] |
| 06963307 | ETH[0.652000010000000],USD[432.779046244000000] |
| 06963319 | BULL[0.000414600000000],USDT[1935.719653995000000000] |
| 06963321 | KIN[1.000000000000000],TRX[3.105867220000000],UBXT[1.000000000000000],USDT[0.368758551008558G] |
| 06963331 | USD[0.006531103900000] |
| 06963334 | ETH[0.000000010000000],USD[0.000000017530000] |
| 06963335 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.000091400000000],FTT[109.355331822710801O],TONCOIN[0.000448344691960],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000011175200],XRP[57534.210877437676982O] |
| 06963337 | BTC[0.000000085500304],ETHW[0.024765550000000],KIN[2.000000000000000] |
| 06963354 | AUD[0.009141016078230],KIN[1.000000000000000] |
| 06963385 | CAD[0.001646900000000],ETHW[4.919182971431316O] |
| 06963423 | BTC[0.000000040000000],USDT[1.442800000000000] |
| 06963424 | USD[0.018905290095826O],USDT[1077.378402534813209G] |
| 06963449 | EUR[0.330000000000000],USD[0.008954976355000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06963451 | ETH[-0.0444378233887945],USD[142.930021920472658S],USDT[14.9777194176802501] |
| 06963463 | ETHW[20.9896775300000000],XRP[0.0000000100000000] |
| 06963464 | BTC[0.0000981400000000],USD[0.0036215649442784],USDT[120.1860799400000000] |
| 06963468 | ETHW[24.2837781900000000] |
| 06963478 | USD[9.9994335575000000] |
| 06963485 | TRX[0.5528022900000000],USDT[0.0040584837066047] |
| 06963488 | ATOM[63.8254110100000000],BTC[0.0090909300000000],DOGE[2343.3011839000000000],LINK[109.5723990500000000],USDT[0.0000000001165842],XRP[910.5459487500000000] |
| 06963489 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BCH[20.9893719800000000],BTC[0.0000980115630000],DENT[1.0000000000000000],DOGE[10509.1637515200000000],ETH[0.9697793500000000],ETHW[1.5607161000000000],FTT[25.0000000000000000],GRT[1.0000000000000000],SOL[2.0046170700000000],SXP[1.0000000000000000000],UBXT[3.0000000000000000],USD[5.1252851096130966000000000000],WRX[8159.7635021600000000],XRP[10773.2479570300000000] |
| 06963491 | USDT[150.0000000039085000] |
| 06963503 | USD[0.0136321150000000],WAXL[10.7954000000000000] |
| 06963514 | USD[8.0116764698556858] |
| 06963518 | TRX[0.0051890000000000] |
| 06963530 | ETHBULL[971.4069161019212570],USD[1611.9284200941430291],USDT[0.0000001878154324] |
| 06963535 | APT[0.0000006202000000],BNB[0.0000033786093696],BTC[0.0000000075000000],ETH[0.0000000030000000],MATIC[0.1323405073182336],SOL[0.0000000088600000],TRX[0.0550035245070000],USDT[0.0005685291519997] |
| 06963539 | ARS[0.0000014698992466],USDT[0.0000000004138] |
| 06963544 | MATIC[0.0000000934400000],USD[2.8883771243700025],USDT[0.0000000108385307] |
| 06963546 | USD[88.9606106100000000] |
| 06963547 | ETH[0.0000000099805100],SRM[769.0959253200000000],SRM_LOCKED[1.6637044300000000] |
| 06963557 | BNB[0.0000000045000000],TRX[0.0059250000000000],USDT[0.0082775327423103] |
| 06963573 | EUR[0.0000000092762431],USD[0.0000000066124099],USDT[0.0000000072353111] |
| 06963579 | EUR[294.0000000008031612] |
| 06963596 | TRX[0.3081070100000000],USDT[0.0000000080017828] |
| 06963616 | BAO[1.0000000000000000],BTC[0.0174124500000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000131665190928],USDT[0.0001533421267355] |
| 06963621 | LTC[0.9998100000000000],USD[0.0000000070293301],USDT[2597.2833865354000000] |
| 06963628 | ETHW[8.4433040000000000],USD[0.0165166100000000] |
| 06963631 | BAO[1.0000000000000000],BNB[0.0000009000000000],BTC[0.0019697689070460],KIN[1.0000000000000000],TRX[50.2848049300000000],UBXT[1.0000000000000000],USD[0.0002700882542470],USDT[44.9930907821505320],XRP[2.7918610300000000] |
| 06963634 | TRX[73.2132806500000000],USDT[0.0000000094672352] |
| 06963642 | TRX[0.0000000100000000],USDT[0.0000000614699019] |
| 06963648 | JPY[0.0000536056958408] |
| 06963652 | GBP[0.0000000010925912],KIN[1.0000000000000000],XRP[0.0000003100000000] |
| 06963666 | ETHW[20.4282780500000000] |
| 06963671 | ETHW[0.0048975000000000],USD[0.0193466694000000] |
| 06963672 | BRZ[0.0023330700000000],USD[0.0000000066304240] |
| 06963684 | BRZ[2120.0000000000000000],USD[-8.7266560000000000] |
| 06963708 | DOGEBULL[507.7180000000000000],MATICBULL[87686.4600000000000000],TRX[0.0000140000000000],USD[0.1263812300000000],USDT[0.0000000040766918] |
| 06963715 | APT[0.0000008400000000],BNB[0.0881695300000000],ETH[0.0000009300000000],MATIC[0.0000927500000000],STG[0.0000074600000000],TRX[0.0000177852114848],USDT[0.0000023633605586] |
| 06963717 | BAO[1.0000000000000000],ETH[0.1654918800000000],GBP[0.0000073779276800] |
| 06963720 | TRX[0.0000040000000000],USD[0.0066529648000000],USDT[0.0000000035900315] |
| 06963721 | BAO[1.0000000000000000],TRX[0.5178754900000000],USD[0.0045479683626925] |
| 06963724 | FTM[0.0000000071241589] |
| 06963761 | USD[1569.7123595800000000] |
| 06963763 | AKRO[17.0000000000000000],AUDIO[1.0000000000000000],BAO[27.0000000000000000],BAT[1.0000000000000000],CHZ[4.0031062100000000],DENT[16.0000000000000000],DOGE[2.0000000000000000],FTT[0.2322606252440920],GRT[1.0000000000000000],HXRO[1.0000000000000000],KIN[13.0000000000000000],RSR[6.0000000000000000] |
| 06963775 | BAO[7.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],TRX[1.0000000000000000],USDT[0.0067963798624035],VND[0.0001286112477322] |
| 06963778 | USD[0.9307630660000000] |
| 06963779 | BUSD[2000.0000000000000000],USD[0.0000000213250000],USDC[3280.5597746700000000] |
| 06963784 | USDT[0.0000000460793957] |
| 06963803 | USD[0.0000000012379983] |
| 06963837 | BNB[0.0033562300000000],ETHW[0.0000000011826900],KIN[1.0000000000000000],SECO[1.0000000000000000],TRX[0.0000190000000000],USDT[0.0000000360691920] |
| 06963846 | USDT[0.0000000028363820] |
| 06963856 | BNB[0.0000000040000000],TRX[0.0040659497523500] |
| 06963859 | USD[0.0012349328889820],USDT[1.9556886772639641] |
| 06963866 | TRX[0.0000340000000000],USD[1.4895016640350000],USDT[0.0096000000000000] |
| 06963877 | USD[0.0001605287855901] |
| 06963879 | ETH[0.0036142400000000],KIN[1.0000000000000000],USD[0.0000114102629610],USDT[0.0000130768508722] |
| 06963901 | USD[0.4487792780468391],USDT[11819.5950991371260025] |
| 06963913 | KIN[1.0000000000000000],USDT[0.0000001027661637] |
| 06963927 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000011000000000],DENT[1.0000000000000000],GBP[0.0000605152432520],KIN[2.0000000000000000],RSR[1.0000000000000000],USD[0.0000645585947148] |
| 06963945 | ETHW[29.8530000000000000],TRX[0.0000050000000000],USD[0.0008157816000000] |
| 06963947 | EUR[0.0000000071477498] |
| 06963950 | TRX[3.2382660000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 06963954 | USDT[1673.0747413000000000] |
| 06963956 | DENT[1.0000000000000000],USDT[0.0000000003445102] |
| 06963962 | TRX[0.0001820000000000],USDT[112.3422105968067490] |
| 06963972 | TRX[0.0064527525042034] |
| 06963974 | USD[0.0000000010915650] |
| 06963975 | TRX[0.0000130000000000] |
| 06963983 | TRX[0.0000080000000000],USD[0.0097360643000000] |
| 06963986 | AGLD[0.0112572200000000],AKRO[1.0000000000000000],BAO[2.0000000000000000],BNT[0.0019306100000000],CRV[0.0578233000000000],DENT[1.0000000000000000],DOT[0.0037733600000000],FIDA[0.0040547900000000],FTT[555.3466009000000000],GRT[0.0340099300000000],KIN[2.0000000000000000],KNC[0.0035407500000000],MO B[0.4624335600000000],MPL[0.9137463800000000],NEAR[0.0175924900000000],PERP[0.0509602900000000],PORT[55573.4506882700000000],RSR[1.6317932800000000],SLP[6.2961133200000000],SUSHI[0.4431580000000000],TRX[0.8695499000000000],UBXT[1.0000000000000000],USD[1340.3991254440140581000000000],USDT[0.00 1737079460475 0],WAVES[0.0408325000000000] |
| 06963987 | FTT[0.0000000048260481],JPY[0.0000000077921594],SOL[0.0000000058336800],USD[0.0000000906840174] |
| 06964002 | BNB[0.0000000003423536],BTC[0.0000000100000000] |
| 06964009 | LTC[0.0038414300000000],TRX[0.3700130000000000],USD[33.3211586037335683],USDT[30.0000000080581764] |
| 06964017 | AUD[0.0009403363426000],USD[0.0000000566680014],USDT[0.0000000017340017] |
| 06964030 | LTC[0.0000000031414045],TRX[0.0909985888823392] |
| 06964034 | ETH[0.0192892220486694],USD[0.0000737365673363],USDT[0.0000010941989171] |
| 06964037 | ETHW[0.0004416700000000],USD[0.5931824791199628],USDT[0.0000000247988832],WAXL[0.9692200000000000] |
| 06964041 | TRX[0.0002900000000000],USD[0.0427987001000000],USDT[300.2000000030504827] |
| 06964048 | TRX[1.0000070000000000],USD[6.5938852400000000] |
| 06964049 | USD[56.1280773000000000],USDT[0.8787004362290360] |
| 06964050 | DOGE[1410.0000000000000000],MATIC[0.0000000560000000],SLP[1049.7967000079000000],USD[0.0222031135510290],USDT[0.0000000014036360] |
| 06964069 | BRZ[2.1385479500000000] |
| 06964075 | USD[0.0000000100463200] |
| 06964078 | USD[0.0000000165818595],USDT[0.0000001051188432] |
| 06964082 | TRX[0.0001900000000000],USD[0.0000000055000000],USDT[0.0000000143892292] |
| 06964090 | BTC[0.0000325600000000],USD[0.1647238050000000] |
| 06964100 | USD[0.0542593484600000] |
| 06964101 | USD[0.0000090000000000],USDT[0.0000001823126854] |
| 06964119 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],MATIC[1.0000000000000000] |
| 06964146 | BRZ[5.0000000000000000] |
| 06964150 | TRX[0.2019828200000000],USD[0.0000041942278887],USDT[0.0000322577320526] |
| 06964177 | BTC[0.0000618500000000],USDT[0.0001055925000000] |
| 06964182 | USDT[0.9369676600000000] |
| 06964187 | USD[0.0008394700000000],USDT[0.0000000030985582] |
| 06964201 | USDT[7311.0853507200000000] |
| 06964210 | IP3[0.0000000060000000],SOL[0.1046133000000000],USD[0.0000000070014720],XRP[0.1314112732109364] |
| 06964249 | EUR[0.6300000000000000],USD[0.0018593167000000] |
| 06964259 | TRX[0.0001300000000000],USDT[0.0072352570073831] |
| 06964264 | TRX[0.0003400000000000],USD[-0.4811057776494263],USDT[0.4851692900000000] |
| 06964272 | ARS[0.0030435881433320],BAO[1.0000000000000000],USDT[0.0003337200237616] |
| 06964301 | EUR[0.1700000000000000],USD[0.0072246400000000] |
| 06964305 | TRX[0.1309350000000000],USD[54.4280189904500000],USDT[0.0000000063853766] |
| 06964312 | BAO[1.0000000000000000],DENT[1.0000000000000000],USD[0.0000000043967711],XRP[755.8775668600000000] |
| 06964321 | BTC[0.0000131300000000],FTT[0.1986948200000000],GBP[0.0089394922626926],USD[0.4936130629646130],USDC[1573.0000000000000000],USDT[0.0004418713970992] |
| 06964331 | BNB[0.1583569400000000],USDT[0.0000011947243208] |
| 06964338 | USDT[0.0000000027325940] |
| 06964368 | BNB[0.0000000074942600],ETH[0.0000000058551600],GMX[0.0000000067277888],MATIC[0.0000000092616022],SOL[0.0000000034222570],TRX[0.0000000011275480],USD[0.0000024400310170],USDT[0.0000022099496643] |
| 06964378 | BRZ[0.0029939600000000],USD[0.0000000104312596] |
| 06964387 | BTC[0.5125069100000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000010000000000],USDT[11134.4289856041595702] |
| 06964389 | BAO[1.0000000000000000],BTC[0.0046548900000000],USD[0.0001006586899528] |
| 06964403 | TRX[0.0000200000000000],USDT[0.2000000000000000] |
| 06964410 | EUR[0.2700000000000000],USD[0.0029531429000000] |
| 06964418 | BTC[0.0057000000000000],NEAR[6.0029350300000000],SOL[1.5320326053800000],USD[19.8951239100000000],USDT[0.0000000109877137] |
| 06964421 | USDT[0.0000019691455680] |
| 06964438 | USD[0.0033378073650000],USDT[17.8900000000000000] |
| 06964444 | USD[424.9246761275612850] |
| 06964447 | ETHW[0.0005808500000000],USD[0.0000000005000000] |
| 06964472 | USD[0.0496944176465444] |
| 06964477 | USD[0.0000000033220937] |
| 06964491 | USD[0.0000000051131064] |
| 06964494 | TRX[9.0000000000000000] |
| 06964501 | BTC[0.0000000089842500],ETH[0.0000000037843640] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06964522 | BNB[0.000000003305912],BTC[0.000000009141989B],DOGE[0.00000001 0614000],ETH[0.0000000001681692],EUR[0.000000036839683],LTC[0.000000081562446],TRX[0.0000000016973380],TRY[0.0007484252974664],USDT[0.000000050249925] |
| 06964524 | USD[0.0000000107195221] |
| 06964527 | GBP[0.000280869303040],KIN[1.00000000000000] |
| 06964531 | TRX[0.0000160000000000] |
| 06964545 | TSLA[0.070000000000000],USD[0.950580390000000],USDT[0.0000000018470620] |
| 06964551 | USDT[5.900000000000000] |
| 06964567 | EUR[0.000000010406562],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000] |
| 06964568 | BUSD[1.000000000000000],USD[98.900000000000000] |
| 06964594 | TRX[0.156846000000000],USDT[0.000000085000000] |
| 06964595 | USD[0.140277404000000],USDT[0.000000080000000] |
| 06964597 | GBP[0.000846205170872],RSR[1.000000000000000] |
| 06964612 | CRV[26.682687990000000] |
| 06964641 | BTC[0.011717365000000],USD[0.0000074054423718],USDT[0.000000050120034] |
| 06964649 | USD[0.000000166522655],USDT[7895.517243310000000] |
| 06964656 | BTC[0.0000000005761446] |
| 06964663 | GBP[0.000000004417812 0],USD[0.007499880000000000] |
| 06964684 | ETH[0.000000009283700 0],TRX[0.0000310000000000],USD[0.0098811853539500],USDT[0.0000048521562243] |
| 06964705 | USD[0.03436931 08000000],USDT[28028.890000000000000] |
| 06964711 | BRZ[29970.000000000000000],USDT[0.0008672000000000] |
| 06964725 | BAO[2.000000000000000],DOGE[297.496013160000000],GBP[0.0645609145126054],USD[7.018006810591 7757],XRP[18.2227038500000000] |
| 06964735 | ETHW[0.000425870000000],USD[2112.268614233400000] |
| 06964737 | TRX[3.900001000000000] |
| 06964747 | BTC[0.0037000000000000] |
| 06964768 | USD[0.0021101869050000] |
| 06964771 | BTC[0.000137060000000],USD[3.0047982015467000000000000] |
| 06964776 | BNB[0.009154500000000],COMP[0.0023732820000000],USD[0.0081316116050000],USDT[0.0828560000000000] |
| 06964798 | USD[0.3122397450000000] |
| 06964805 | ETH[0.000989191723203 2],SAND[0.000000005324500 0],USDT[0.0000000069760489] |
| 06964806 | TRX[0.000018000000000 0],USDT[23.780000000000000] |
| 06964807 | BRZ[0.341664183000000 00],ETH[0.0000000060000000] |
| 06964812 | APT[17.433968813786000 0],BNB[0.008413760000000 00],BTC[0.0042291500000000],CHF[0.00456259 2353366],ETH[0.0561128100000000],SOL[5.6887273900000000] |
| 06964820 | BAO[2.000000000000000],BTC[0.005233680000000 00],GBP[0.0001341268934835],KIN[3.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000] |
| 06964829 | BTC[0.000000006000000 0],FTT[25.000000000000000],RSR[9.785800000000000 00],SUSHI[0.500000000000000],UNI[0.0000000005500415],USD[44.7490865623782670000000000],USDT[0.0000000064709331] |
| 06964845 | DOGE[0.000000005359520],ETHW[0.000000007447400],NEAR[0.0000000100000000] |
| 06964850 | BRZ[0.042623300000000 0],DOGE[0.0598800000000000],USD[1.850719654000000] |
| 06964851 | KIN[1.000000000000000],USD[0.000000010002756],XRP[45.0797686000000000] |
| 06964857 | USDT[0.0074983484463050] |
| 06964874 | USD[0.0000000061690206] |
| 06964883 | FTT[83.050779570000000 0],RAY[872.164775550000000 00],USD[14.576820007100000 0],USDT[7.6251365652000000] |
| 06964929 | USD[190.927915860500000 0000000000] |
| 06964939 | TRX[0.0000170000000000] |
| 06964952 | USDT[1.2720680892792388] |
| 06964961 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.0058830100000000],SHIB[394632.991318070000000 00],USD[0.000000039118416],XRP[32.1868070700000000] |
| 06964968 | DOT[0.080845550000000],KIN[1.000000000000000],SHIB[446428.571428570000000],USD[9.391063728104 3325],USDT[3.000000000000000] |
| 06964970 | BRZ[1.860284150000000 0] |
| 06964990 | ETH[0.0000000100000000] |
| 06964994 | DENT[1.000000000000000],SOL[0.000002710000000],USD[0.000000140050002],USDT[0.0000909949576940] |
| 06964999 | BTC[0.000499910000000 0],FTT[0.999820000000000],MATIC[18.996580000000000 0],USD[29.624626351265244300000000000] |
| 06965001 | BRL[1513.910000000000000],BRZ[-0.017453190067998 9],USD[0.0046321941061190] |
| 06965017 | BAO[4.000000000000000],GBP[0.0000000995 19446] |
| 06965032 | BAO[2.000000000000000],FIDA[1.000000000000000 0],GBP[0.0551257350000160],KIN[4.000000000000000],SHIB[179858.321825710000000],USD[0.00000003 5416246],XRP[7.5682586300000000] |
| 06965057 | TRX[16.762958680000000],USD[5429.253808728437 0491],XRP[5.060469600000000] |
| 06965058 | TRX[0.0000010000000000] |
| 06965084 | USD[0.2894335406146837] |
| 06965096 | ETH[0.0000000400000000],USD[0.000001 3002662530] |
| 06965100 | USDT[0.9671230000000000] |
| 06965127 | BTC[0.000053080000000 0],TRX[0.000012009147532 2],USDT[294.5740203099543139] |
| 06965180 | ETH[0.023636820000000 00] |
| 06965185 | BTC[1.411033485587100 0],ETH[1.2008773200000000],EUR[0.000000062568104],FIDA[1.000000000000000 0],LINK[101.131144650000000000],SOL[341.513110580000000000],SUSHI[0.0805008000000000],TRX[0.1458000000000000],UBXT[1.000000000000000],USD[146.9221408205317145] |
| 06965202 | USDT[0.0235572950000000] |
| 06965208 | USDT[0.0000000056089533] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06965214 | BTC[0.0000998384050000],USD[3362.9544361057400000000000000000] |
| 06965217 | USDT[51000.000000000000000000] |
| 06965221 | XRP[77.0859380000000000] |
| 06965231 | USD[0.0762925589245664],USDT[0.0063269079069526] |
| 06965249 | USDT[50.000000000000000000] |
| 06965250 | BTC[0.0002681200000000],USDT[1.3931453900000000000] |
| 06965278 | ETHW[0.1920243400000000000] |
| 06965309 | SHIB[299962.0000000000000000],USD[1.2405690647000000] |
| 06965320 | AAPL[0.0000390732280000],BIL[0.0000004059000000],ETH[0.0000000077900000],LTC[0.0002771940430800],USD[0.0000089000000000] |
| 06965331 | BRZ[0.0093841800000000],BTC[0.0000000040000000] |
| 06965343 | USD[7.3385345311378046] |
| 06965351 | BNB[0.0000000082426860],MATIC[0.0000000037222293],SOL[0.0000000800000000],USDT[0.0000491760596901] |
| 06965370 | USD[0.4957934400000000] |
| 06965375 | BRZ[4.0000000000000000] |
| 06965378 | BNB[0.0000001000000000],MATIC[0.0000000015687670],TRX[0.0000000032370758] |
| 06965381 | BTC[0.0000000080000000],TRX[0.0016970000000000] |
| 06965382 | USDT[19.2000000000000000] |
| 06965383 | AUD[0.0000000140207791] |
| 06965398 | BTC[0.1000000000000000],JPY[183418.2011700000000000],SOL[8.0000000000000000],XRP[3000.0000000000000000] |
| 06965411 | BTT[33476625.9018553957669364],DOGE[0.0000000075857385],FTT[0.0000000026412666],GARI[0.0000000034732950],KIN[1416914.7251552720418948],SHIB[24823970.5809994993748337],SLP[131417.9237825776965100],SOS[38116399.0750304133000372],XRP[0.0000000052502941] |
| 06965412 | TRX[0.0000200000000000],USD[0.0087873392000000],USDT[0.0000000029874126] |
| 06965419 | USD[0.0116458236092700] |
| 06965428 | BTC[0.0000837200000000],USD[0.0000743960452786],USDT[571.4867149359956645] |
| 06965432 | BRZ[8.3713209000000000],BTC[0.0000000040000000],USD[0.0027101894638890] |
| 06965440 | LTC[1.2500000000000000],USDT[160.3783930750000000] |
| 06965442 | USD[-2.4052464800000000],USDT[200.0000000000000000] |
| 06965451 | BTC[0.0000963000000000],USDT[0.3387389200000000] |
| 06965457 | BRZ[100.0000000000000000] |
| 06965458 | AKRO[1.0000000000000000],BAO[1.0000000000000000],GHS[0.0000000163475666],USDT[0.0000000060767366] |
| 06965460 | USDT[46.0000000000000000] |
| 06965468 | USD[3.0621426352043572],USDT[3.0638886200000000] |
| 06965469 | TRX[0.0005600000000000],USD[-0.0000024713307858] |
| 06965484 | AUD[0.0000000113976980],USD[0.0000330823778915],USDT[6.3813967000000000] |
| 06965489 | USDT[5.7000000000000000] |
| 06965505 | AXS[0.0000000090886308],RSR[0.0000000064723300],USDT[26.5486561354173333] |
| 06965515 | BTC[0.0000000026045957],ETH[0.0000000058665001],LTC[0.0000000024129858],USD[0.0000082711295628] |
| 06965516 | BRZ[0.0044696100000000],USD[0.0000000021198543] |
| 06965521 | ETHW[37.2910000000000000],USD[0.0044500043000000],USDT[0.0000000047460235] |
| 06965522 | USDT[4.8934010000000000] |
| 06965523 | USD[0.0002192394050000] |
| 06965526 | USDC[50.4127993100000000] |
| 06965527 | USD[15.1268489900000000000000000000] |
| 06965542 | BRL[710.7300000000000000],BRZ[0.0023441300000000],USD[0.0034654326756765] |
| 06965544 | USD[0.0002006451516044],USDT[0.0000000127787445] |
| 06965552 | TRX[0.0003330000000000],USDT[0.0727000153273118] |
| 06965559 | AUD[0.0007898463644464],TRU[1.0000000000000000] |
| 06965560 | BAO[2.0000000000000000],CHZ[0.2835901300000000],ETHW[0.0044480300000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0089245989413762],USDT[0.1600000696504049] |
| 06965562 | BRZ[0.5098472800000000],USD[0.0000000453095040] |
| 06965563 | USD[263.9696800825650000],USDT[0.1896453000000000] |
| 06965570 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.9440867100000000],USDT[0.0000000160479799] |
| 06965578 | ETH[0.0050000000000000],IP3[60.0000000000000000],USD[8.7354127734000000] |
| 06965582 | AUD[0.0001140885374248] |
| 06965593 | TRX[0.0000010000000000] |
| 06965596 | ETHW[0.0001033500000000],MATIC[0.0083558000000000],USD[0.0000000953046601],USDT[0.0000033292919775] |
| 06965597 | BNB[0.0000000037968352],ETH[0.0000000044150000],ETHW[0.0002832900000000],MATIC[0.0000000038000000],USD[0.0000000094344346],USDT[0.0000061983450933] |
| 06965618 | USD[0.0043227310966718],USDT[0.0000000017779616] |
| 06965624 | AVAX[0.0000000019588764],BNB[0.0000000040710000],ETH[0.0000000037726900],MATIC[0.0000000036638752],SHIB[0.0000000033609604],TRX[59.4257747473864284] |
| 06965625 | BTC[0.0002900000000000] |
| 06965631 | BAO[2.0000000000000000],ETH[0.0438435998782900],IP3[0.8247484200000000],KIN[4.0000000000000000],SOL[0.0100328000000000],USD[0.0000000105280764] |
| 06965633 | JPY[767.5194300000000000] |
| 06965640 | BNB[0.0000000032149802],MATIC[0.0000591047103063],TRX[0.0000000090890737],USD[0.0000014164044862],USDT[0.0000000097343262] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06965645 | BTC[0.0000000078408579],TRX[0.0000070000000000],USD[0.0293871449473440] |
| 06965650 | TRX[0.0000190000000000],USDT[0.2001833443089700] |
| 06965651 | IP3[20.8396422700000000],USD[0.0000000066252120] |
| 06965673 | USDT[0.0000000091709570] |
| 06965677 | GRT[1.0000000000000000],USD[11.6953202625000000000000000000],USDT[0.0000000165471234] |
| 06965680 | USD[0.0035301032228498] |
| 06965681 | USD[-6.6363992651750000],USDT[204.2000000000000000] |
| 06965696 | BTC[0.0000001545885516],LTC[0.0000000004606371] |
| 06965700 | USD[-5.8409500000000000],USDT[100.0100000000000000] |
| 06965701 | BRZ[0.1381952300000000],USD[161.4149801425405774],USDT[0.0000000010007914] |
| 06965705 | BRZ[0.0000000436480865],BTC[0.0001150470388000],USD[0.0001041404640546] |
| 06965707 | BTC[0.0020987400000000] |
| 06965708 | DOGE[0.0660500000000000],FTT[1532.9514725000000000],SRM[0.4475578300000000],SRM_LOCKED[36.9924421700000000],SUSHI[5411.4039250000000000],TRX[2977.0002290000000000],USD[27309.3999634187250000000000000000],USDT[5822.1592832300000000] |
| 06965709 | TRX[0.0000190000000000],USD[32.1700000000000000] |
| 06965714 | USD[9.7179306700000000],USDT[0.0000000141029587] |
| 06965715 | BNB[3.7892427000000000],USD[793.8978756241943621000000000000] |
| 06965718 | TRX[0.5151760000000000],USDT[6.7579572800000000] |
| 06965719 | FTT[2.1000000000000000],HT[0.0973020000000000],USD[9.8829019217400000],USDT[0.0062000000000000] |
| 06965727 | ETHW[0.0195756300000000],USD[0.1305223548600000],USDT[0.0047784900000000] |
| 06965730 | AUD[0.0000000040232860],BNB[0.0023905379676433],TRX[79.9093421400000000],USD[0.0033100019165270],USDT[638.5580805549372973] |
| 06965739 | TRX[0.0000900000000000],USD[0.0010373706990412],USDT[0.0000000057329209] |
| 06965742 | USD[0.2668052000000000] |
| 06965753 | BTC[0.0000002500000000],TRX[215.8579732168229230],USD[-0.1578122955560643],XRP[2.0797029500000000] |
| 06965754 | UNI[0.0000000070050000] |
| 06965757 | USDT[0.0001054834827574] |
| 06965769 | USD[0.0000000024616500],USDT[0.0000000080011681] |
| 06965771 | TRX[0.0000230000000000],USDT[480.8800594300000000] |
| 06965782 | USDT[0.6202665750000000] |
| 06965783 | USDT[0.1577528960000000] |
| 06965791 | BTC[0.0002065900000000],USD[1.3489633275362772] |
| 06965794 | AUD[0.0005471254571350] |
| 06965799 | BRZ[0.3376173800000000],CHZ[9.2160000000000000],KSHIB[3.9600000000000000],USD[0.0960107408239086] |
| 06965801 | ETH[0.2063410400000000],SOL[0.0000000012000000],USD[0.0000036118140373],USDT[0.0000000045317336] |
| 06965805 | AUD[0.0002629303599251] |
| 06965808 | TRX[0.1406990000000000],USD[0.9917298065000000] |
| 06965812 | KIN[1.0000000000000000],TRY[0.0000000018503621],USDT[0.0000849200574330] |
| 06965814 | DENT[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000692774000],USDT[0.0000000009629648] |
| 06965816 | FTT[0.1999600000000000],USD[0.4362000000000000] |
| 06965820 | USD[-10.7020671850000000],USDT[196.8000000000000000] |
| 06965823 | BAO[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000422842345] |
| 06965834 | USD[0.0150358290096497],USDT[0.0000000103224479] |
| 06965870 | TRX[0.0001790000000000],USDT[323.2303540000000000] |
| 06965876 | BTC[0.4754051290000000],XRP[0.9220830000000000] |
| 06965884 | USD[0.0096671560000000],USDT[0.0000000083836583] |
| 06965886 | ETHW[217.7690000000000000],USD[0.0011369907000000],USDT[0.0053560000000000] |
| 06965894 | FTT[8.5756949077599396],KIN[1.0000000000000000],USD[0.0000000025271770] |
| 06965898 | AUD[0.0029878587427790],BTC[0.0027197600000000] |
| 06965907 | BNB[0.0000000035038000],TRX[0.0000240000000000] |
| 06965914 | USD[0.0019387752372342],USDT[0.0000000070726618] |
| 06965933 | TRX[0.0001400000000000],USD[1491.6754745185950000],USDT[0.0061687000000000] |
| 06965936 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0109457395710846],CHF[0.0000096038996263],ETH[0.6798690000000000],KIN[4.0000000000000000],RSR[1.0000000000000000],UBXT[2.0000000000000000] |
| 06965946 | USDT[0.0914508200000000] |
| 06965955 | AUD[0.8117696800000000],USDT[0.0000000018593120] |
| 06965956 | MANA[0.9998000000000000],USD[0.7544728877467473],XRP[0.0000000100000000] |
| 06965965 | AKRO[1.0000000000000000],AUD[0.0112982027886343],BAO[1.0000000000000000],KIN[1.0000000000000000],TRU[1.0000000000000000],UBXT[1.0000000000000000] |
| 06965969 | ETHW[3.7163872300000000] |
| 06965970 | GODS[1518.8961600000000000],GOG[1249.7500000000000000],USD[100.0120000000000000] |
| 06965972 | FTT[25.0000000000000000],USD[853.8358814007500000] |
| 06965985 | USD[0.0000000026001885],USDT[0.0387334926312770] |
| 06965986 | USD[14.0542598151577447],XRP[0.0000000100000000] |
| 06965987 | TRX[0.0000150000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06965993 | USD[4610.67236177666527300000000000] |
| 06966010 | BTC[0.0006381435225100],KIN[1.0000000000000000],MXN[0.0008073018178662],XRP[0.0002457400000000] |
| 06966012 | MATIC[0.0000000017578486] |
| 06966020 | ETH[0.0000084800000000],KIN[2.0000000000000000],TRU[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000142277412303] |
| 06966030 | BTC[0.0006075600000000],USD[0.0000001207515707],USDT[3602.0464955245828388] |
| 06966041 | AUD[78.3297080065375546],BTC[0.0000000100000000] |
| 06966043 | KIN[2.0000000000000000],USD[0.0000000227509960],USDT[0.0000000053347160] |
| 06966049 | TRX[0.0000210000000000],USD[1.9894094300000000],USDT[0.0000000085816779] |
| 06966054 | LTC[0.0000000090000000],TRX[3.4454053700000000],USDT[1.5945616247238927] |
| 06966062 | 1INCH[0.0000000083570780],AKRO[8.0000000000000000],ALCX[0.0000000035477050],AUD[0.0000000097730708],AUDIO[0.0000000085690066],BAO[8.0000000000000000],BAR[0.0011081372494208],BAT[2.0000000000000000],BOBA[0.0046834300000000],C98[0.0000000022361353],CQT[0.0000000029958983],DENT[5.0000000000000000],DOGE[0.0000000069365957],ETHW[0.0002295000000000],EUL[0.0006320627402024],FRONT[1.0000000000000000],FTT[86.4041529204462033],GAL[0.0022743727109297],GOG[0.0131428000000000],HOLY[1.0025511100000000],IMX[0.0096006380934456],KIN[6.0000000000000000],MANA[0.0077547300000000],MBS[0.0000000026891203],MYC[0.0000000080780180],PAXG[0.0000004691302B],RSR[4.0000000000000000],SHIB[415.3832865171824049],SWEAT[0.1102183300000000],SXP[1.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000756471851],USDT[0.0000000182168962],VGX[0.0178064392172258] |
| 06966070 | SOL[0.0080000000000000],USD[-0.1000319575251122],USDT[2934.7467268000000000] |
| 06966079 | ETH[0.0000000003577600],TRX[0.0201890000000000] |
| 06966082 | ETHW[0.0005775700000000],USD[0.0000000059210594],USDT[0.0000000008512420] |
| 06966087 | TRX[0.0000300000000000] |
| 06966093 | TRX[196.2101530000000000] |
| 06966103 | FTT[1.0262668488000000],USDT[5.8844781420000000] |
| 06966104 | FTT[0.5791241385000000],USD[0.1923820000000000] |
| 06966109 | ETHW[3.1973276900000000] |
| 06966116 | TRX[0.0001170000000000],USDT[0.0000000006085610] |
| 06966128 | USD[0.0943934811605469] |
| 06966136 | AUD[162.1170540813613624] |
| 06966146 | BNB[0.0000000044310700],BTC[0.0000000175000000],ETH[0.0000000100000000],FTT[0.0400195300000000],SRM[0.0401145800000000],SRM_LOCKED[6.3198854200000000],USD[0.0000000121746969] |
| 06966151 | BTC[0.0000001388007856] |
| 06966152 | USD[0.0000000025539480],USDT[0.0000000046885467] |
| 06966179 | AUD[0.0003042394826645] |
| 06966189 | TRX[0.0002301000000000],USDT[0.6500000062716132] |
| 06966196 | ETH[0.0000009100000000],IP3[0.0041296753000000],SOL[0.0000215765022088],TRX[0.0056490400000000],USD[0.2520080842500000],XRP[0.0001806000000000] |
| 06966216 | BTC[0.0001000800000000],USD[0.0009132400000000] |
| 06966236 | TRX[27.0103139600000000],USDT[0.0000000003194532] |
| 06966237 | USDT[10264.1800000000000000] |
| 06966239 | AUD[0.0084688610000000],BTC[0.0000000100000000],USD[0.0000000114833682] |
| 06966240 | BNB[0.0316445000000000],BTC[0.0006320600000000],ETH[0.0152083500000000],KIN[1.0000000000000000],LINK[1.0531551400000000],USD[0.0000000069084457],XRP[6.5744901525136736] |
| 06966242 | ETHW[0.0001106800000000],USD[0.0079275854000000] |
| 06966246 | BTC[0.0444140200000000] |
| 06966266 | BAO[1.0000000000000000],BEAR[21995.8200000000000000],BNBBULL[2.5050125000000000],BULL[8.0000000000000000],DOT[15.1211712500000000],EOSBULL[156981950.0000000000000000],ETHBULL[1232.1760135300000000],FTT[10.0048413600000000],KNCBULL[558901.7700000000000000],LINKBULL[174979.4800000000000000],LTCBULL[131000.0000000000000000],USDT[900.2682804468250000] |
| 06966272 | USD[321.4296700000000000] |
| 06966278 | BNB[0.0045143500000000],TRX[0.0000140000000000],USDT[0.4700929450000000] |
| 06966280 | BTC[0.0000000096699036],USD[0.0055508889244922] |
| 06966290 | USD[44.9599523720000000] |
| 06966297 | TRX[0.1700000000000000] |
| 06966298 | ETHW[0.0002104900000000],USD[0.0052151087000000] |
| 06966318 | MATIC[0.0000000099777779] |
| 06966327 | USDT[0.0000000089876400] |
| 06966331 | AKRO[1.0000000000000000],APE[0.0000696300000000],AUD[0.0000002486023594],BAO[1.0000000000000000],FTT[1.5754351400000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000] |
| 06966332 | RSR[326248.0011000000000000],USD[2.2060701875000000],USDT[0.0000000101358600],WAXL[179.2404900000000000],XRP[0.9219020000000000] |
| 06966338 | USDT[0.0000031623019141] |
| 06966351 | USD[0.0037801572523268],USDT[0.0000005682080228] |
| 06966353 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0220372500000000],UBXT[1.0000000000000000],USD[67.2423364008594110],XRP[989.0338738100000000] |
| 06966362 | USD[0.0067463686000000],USDT[0.5300000000000000] |
| 06966363 | ETHW[0.0007096000000000],USD[0.0000007491693 0],USDT[0.0000000080000000] |
| 06966367 | AUD[0.0026643102126 64] |
| 06966376 | ETHW[0.0002584500000000],USD[0.0000000011000000] |
| 06966379 | APT[0.0000000068468100],TRX[0.0000000283164 90],USDT[0.0000000057822760] |
| 06966399 | TRX[0.0001200000000000],USD[0.0000000057160422],USDT[0.0000442560993900] |
| 06966400 | USD[0.0015174962199460],USDT[0.0000000122852936] |
| 06966406 | USD[0.0000000571131953],USDT[0.0000000070586767] |
| 06966414 | ETH[0.0004000000000000],ETHW[0.0006229000000000],USD[0.0359985476000000],USDT[0.0089669000000000] |
| 06966425 | USD[0.0000000000000000] |
| 06966428 | USD[0.0070283660000000],USDT[0.1144140796562 21] |
| 06966431 | ALGO[32.6140123800000000],BAO[10.0000000000000000],DOT[17.5134535700000000],GBP[45.1503209764902668],KIN[4.0000000000000000],MANA[15.9495067500000000],MATIC[130.5115627300000000],NEAR[3.1456917800000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],XRP[1114.5485174500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06966443 | JPY[25000.0064400000000000],SOL[0.4200212100000000] |
| 06966450 | USD[0.0000000028000000] |
| 06966458 | LINK[0.0000000118000000] |
| 06966466 | FTT[72.0262141500000000],USD[0.0074429106000000],USDT[5883.7626641100000000] |
| 06966468 | SOL[0.0100000000000000] |
| 06966474 | USD[0.0000000049279176] |
| 06966479 | BTC[0.0000488400000000],USD[9.0621856786577728] |
| 06966490 | DYDX[0.0543613600000000],USD[0.0083279779954507],USDT[0.0000000015968683] |
| 06966493 | TRX[0.0000420000000000],USDT[10.2200000000000000] |
| 06966505 | USD[0.0041805038408000],USDT[0.0094933000000000] |
| 06966507 | TRX[0.0000250000000000] |
| 06966523 | BTC[0.0010240300000000] |
| 06966557 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],USDT[88.6060224430829950] |
| 06966559 | ETH[0.0003138600000000],TRX[0.3708550000000000],USDT[5989.3922802785000000] |
| 06966580 | BNB[0.0095250000000000],USD[0.0944824935000000] |
| 06966622 | BTC[0.1949851200000000],ETHW[5.3333209100000000] |
| 06966623 | USD[0.0010646843000000],USDT[263.0300000000000000] |
| 06966624 | HBB[0.5507006000000000],USD[0.0000000058483326],WAXL[1.5935000000000000] |
| 06966646 | AUD[0.0030541235262000],HOLY[1.0000000000000000] |
| 06966658 | USDT[0.0000000006502632],XRP[68.7463605800000000] |
| 06966659 | FTT[58.1423488219098656],MATIC[0.0000000032207212],USD[4.5939253853500000],USDT[0.0000000073812067] |
| 06966662 | TRX[0.0000070000000000],USD[0.7665401495000000],USDT[4.8600000000000000] |
| 06966663 | USD[0.0000000146979045] |
| 06966683 | USD[0.0480637907975000] |
| 06966701 | USDC[1200.0000000000000000] |
| 06966707 | USDT[10.0000000000000000] |
| 06966714 | USD[106.8396798754991075] |
| 06966718 | BTC[0.0008312600000000],TRY[0.0001813905710268],USD[0.0001407920377560] |
| 06966724 | FTT[0.0764934512694246],UNI[650.0000000084823815],USD[0.0000000095000000],USDC[3613.7973247400000000] |
| 06966727 | BAO[1.0000000000000000],GBP[0.0000009899062848] |
| 06966732 | USDT[0.5000000000000000] |
| 06966738 | USD[0.0000000095881653] |
| 06966744 | AUD[0.0002932607630072] |
| 06966750 | AUD[0.0000000103259102],BAO[1.0000000000000000],BTC[0.0033945601437465],DOGE[0.0012997900000000],KIN[1.0000000000000000],USD[0.0000463886798877] |
| 06966751 | USD[2605.7086472925000000000000000] |
| 06966757 | AUD[0.0003230873131152] |
| 06966766 | AKRO[2.0000000000000000],BAO[10.0000000000000000],DENT[2.0000000000000000],GBP[0.0001292185057120],KIN[11.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000099574680] |
| 06966767 | FTT[0.0014832890854327],USD[0.0953755675362410],USDT[0.0000000019606154] |
| 06966773 | AUD[0.6234167119228294] |
| 06966786 | USDT[0.0000000010000000] |
| 06966792 | AUD[1.0289994192591047] |
| 06966799 | USDT[0.0000000073441300] |
| 06966806 | USDT[0.0000000003955600] |
| 06966811 | MATIC[0.1116251260110000] |
| 06966820 | USDT[0.0066364817901530] |
| 06966826 | ALGO[2080.0000000000000000],ATOM[108.2000000000000000],BTC[0.0071000000000000],ETH[0.0180000000000000],FTT[408.1952310000000000],KSHIB[76.0000000000000000],MATIC[2410.0000000000000000],PAXG[7.0724000000000000],SLV[112.6000000000000000],USD[10150.2713324296468168000000000],USDT[0.3351871033850000],XRP[1356.0000000000000000] |
| 06966834 | USD[0.0000000059102165],USDT[0.0035630500000000] |
| 06966836 | BTC[0.0134282700000000],DENT[1.0000000000000000],ETH[0.3658942100000000],RSR[1.0000000000000000],USD[0.0000129660718902] |
| 06966837 | TRX[0.0001340000000000] |
| 06966851 | ETHW[0.0009364000000000],USD[0.2058205247000000] |
| 06966856 | BTC[0.0000189800000000],TRX[0.0000160000000000],USDT[0.0001503886643941] |
| 06966866 | AUD[2.0648586203033894] |
| 06966873 | ETH[0.0010000000000000],USD[11.8140837500000000] |
| 06966876 | BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000024609942] |
| 06966877 | USD[293.5296204000000000],USDT[0.0100000100291960] |
| 06966883 | AAVE[1.1200000000000000],ALGO[221.0000000000000000],ATOM[235.2000000000000000],AVAX[15.0000000000000000],BEAR[684000.0000000000000000],BNB[0.7200000000000000],BTC[0.0133000000000000],CRO[850.0000000000000000],DOT[37.5000000000000000],ENJ[190.0000000000000000],ETH[0.1770000000000000],FTM[348.0000000000000000],FTT[30.1950600000000000],LDO[69.0000000000000000],LINK[26.2000000000000000],MATIC[149.9962000000000000],NEAR[21.7000000000000000],SOL[7.2400000000000000],TRX[240.0000000000000000],USD[2663.5528550735664250000000000],USDT[2084.4366541787133750],XRP[161.0000000000000000] |
| 06966887 | ETHW[285.9348016000000000],USD[1.9746551180102400] |
| 06966892 | BTC[0.0000087271162500],USD[0.1012290533603000],USDT[0.8717043474842911] |
| 06966901 | ETH[0.0000000001162917],USD[0.0000000054836709],USDC[2636.8013637100000000],USDT[0.0000000081880296] |
| 06966904 | ETHW[0.0008454100000000],USD[0.0054027453000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06966919 | 1INCH[0.000000001883219],APT[4.142169340000000],BTC[0.000000028266013],ETH[0.000000204552258],GBP[0.000271812625197],KIN[1.000000003703722],MATIC[0.000000060265220],REAL[0.000000055378540],SOL[0.000000093519620],USD[0.000000160786527] |
| 06966921 | USD[0.000001022570528] |
| 06966934 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[2.000000000000000],ETH[0.000000043992983],KIN[3.000000000000000],TOMO[1.000000000000000],USD[0.000014908985902] |
| 06966946 | BAO[1.000000000000000],USD[0.000000021666100],USDT[0.001971224430833] |
| 06966953 | USD[0.020814427137500] |
| 06966959 | USD[0.000084250512915B],VND[0.4429264200000000] |
| 06966961 | TRX[0.000276320000000],USDT[5.3258210027775902] |
| 06966969 | TRX[77.955583430000000],USD[0.007339562621679],USDT[0.0069505610770760] |
| 06966972 | TRX[0.000010000000000],USD[0.259613588917906],USDT[0.7657859608824583] |
| 06966993 | AUD[0.007239420000000],LINK[0.097400000000000],USDT[0.0027548725616705] |
| 06967002 | USD[0.000000012338629],USDT[12.496673930000000] |
| 06967013 | USD[0.683618832000000] |
| 06967022 | APT[16.000000000000000],USD[0.000000006171912],USDT[0.7827248800000000] |
| 06967025 | TRX[0.000080000000000],USDT[100.000000000000000] |
| 06967034 | USD[0.213391818500000] |
| 06967048 | USDT[10.000000000000000] |
| 06967050 | ARS[0.000002552347398D],BAO[2.000000000000000],KIN[1.000000000000000] |
| 06967062 | USD[0.002126990026767T] |
| 06967078 | BRZ[-2.934949693737563750],USD[0.9005414622823206] |
| 06967080 | AUD[0.000000022807116],USD[22.863379305000000],USDT[0.0000000073729760] |
| 06967091 | TRX[0.000060000000000],USD[-8.247335535000000],USDT[50.420881779000000],XRP[0.9601000000000000] |
| 06967099 | AUD[0.000211490277179G] |
| 06967106 | USD[0.000000008196860] |
| 06967111 | ETH[0.000232010000000] |
| 06967119 | BTC[0.046152400000000] |
| 06967130 | ETHW[2.401000000000000],USD[0.050585074500000] |
| 06967132 | XRP[5.000000000000000] |
| 06967143 | USD[0.986928200000000] |
| 06967144 | ETHW[2.685599700000000] |
| 06967156 | USD[7.000000057533220],USDC[8.000000000000000] |
| 06967168 | USD[208.684216798710750],XRP[100.198400000000000] |
| 06967169 | BRZ[10.000000000000000] |
| 06967177 | USD[948.089133865800000000000000] |
| 06967178 | BRZ[13.300000000000000],USD[-1.2654132514000000] |
| 06967179 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000012293426350G],USDT[0.0000000068155222] |
| 06967187 | USD[1306.1519880415000000] |
| 06967188 | GBP[0.001719797065353O],KIN[1.000000000000000] |
| 06967201 | USD[3001.881222130000000],USDT[5092.037798090000000] |
| 06967205 | ARS[0.001559950000000],USDT[0.000000000001695] |
| 06967208 | TRX[0.000011000000000] |
| 06967222 | USD[0.000000019637406] |
| 06967234 | SRM[38.000000000000000],TRX[0.819747000000000],USDT[0.0103694742000000] |
| 06967235 | TRX[0.505856000000000],USDT[0.9334275600000000] |
| 06967240 | BRL[185.000000000000000],USD[0.000000068462007] |
| 06967243 | BRL[4820.360000000000000],BRZ[-0.692341840000000],USD[0.0023275382497408],USDT[1.1246216400000000] |
| 06967247 | BTC[1.100000000000000],ETH[42.000000000000000],FTT[8.000000000000000],JPY[803382.051630000000000000],SOL[27.000000000000000] |
| 06967252 | LTC[0.000000000000000],TRX[0.000006000000000],USD[0.000001679856060G],USDT[0.000000029410395] |
| 06967268 | ETHW[1.009404670000000],KIN[2.000000000000000],TRX[0.000012000000000],UBXT[1.000000000000000],USDT[0.000000072563587] |
| 06967273 | BAO[1.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.000000047370585],USDT[0.000000017197823O] |
| 06967280 | ETH[0.000698150000000],USD[0.000002300722968] |
| 06967290 | AVAX[0.000000005900000] |
| 06967308 | USDT[250.000000000000000] |
| 06967335 | ETHW[4601.471661480000000] |
| 06967336 | USDT[5049.891863970000000] |
| 06967337 | USDT[1.187902600000000] |
| 06967342 | BAO[1.000000000000000],HOLY[1.000000000000000],USD[0.006280680000000],USDT[0.000000075852008] |
| 06967344 | WAXL[0.004900000000000] |
| 06967346 | USDT[0.000033240000000] |
| 06967354 | XRP[18143.283116900000000] |
| 06967371 | BTC[0.331064860000000],ETH[2.659181250000000],JPY[165450.669650000000000],XRP[500.000000000000000] |
| 06967393 | USDT[9.801319010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06967394 | AKRO[1.0000000000000000],BTC[0.0000000021530000] |
| 06967396 | USD[0.0000000321702640],USDT[0.0000000043444842] |
| 06967407 | BRL[850.0000000000000000],BRZ[30.2246364100000000],USD[0.0032046091779174] |
| 06967410 | DOGE[108.0032000000000000],TRX[102.8270330000000000] |
| 06967413 | BTC[0.0000000057357832],ETH[0.0000000040321583],FTT[0.0000000008545223],USD[0.0000001105023513],USDT[0.0000000006163353],WAXL[0.0000000086808835] |
| 06967426 | USD[0.0002190259000000] |
| 06967432 | USD[0.0000001854861972] |
| 06967437 | ETH[0.0001000000000000],USDT[1.1588035800000000] |
| 06967438 | KIN[1.0000000000000000],TONCOIN[156.1166111700000000],USD[0.0000000084494089],USDT[0.0000000112592625] |
| 06967451 | GBP[0.0068024400000000],USD[0.0000000110822116],USDT[0.0000000039603888] |
| 06967463 | TRX[0.0000830000000000] |
| 06967480 | TRX[0.0002000000000000],USD[0.0062239965000000] |
| 06967484 | BTC[0.4862000000000000],TRX[0.0000060000000000],USDT[2.1088713510000000] |
| 06967491 | GHS[0.0000000914608285],USDT[0.0000000004640192] |
| 06967501 | BTC[0.0001855713686442],USD[455863.6039160480000000],USDT[23.5000000000000000] |
| 06967505 | ETH[0.0100000000000000] |
| 06967518 | USD[0.0988098580000000] |
| 06967531 | DOGE[0.0000000084793725],FTT[0.0000000028799283],TRX[0.0000130000000000],USD[-15.0402530805692500],USDT[23.7300000010308250] |
| 06967532 | TRX[0.0002000000000000],USD[0.0000000088263430],USDT[0.0000000077845611] |
| 06967535 | USD[0.0000000066588916] |
| 06967544 | TRX[0.0000110000000000],USD[6.4892630375000000],USDT[200.2000000000000000] |
| 06967548 | BTC[0.0267339700000000] |
| 06967561 | USD[5003.5200000000000000],USDC[6307.7255307200000000],USDT[36.0953000100000000] |
| 06967564 | USD[-154.9746615450000000],USDT[484.6438241325509803] |
| 06967567 | ALGO[83.0305003900000000],APT[8.0046771400000000],BTC[0.0000000300000000],DMG[6661.0340481500000000],DOGE[1061.6031096200000000],FTT[9.2044540400000000],KNC[30.7148629000000000],NEAR[11.2009205800000000],ROOK[3.0094671600000000],TRX[35.6212975005387060],USDT[0.1800708892460686] |
| 06967572 | USD[0.0020170000000000] |
| 06967576 | BNB[0.0553200193574000],USD[0.0000000063490000],USDC[4.7227500700000000] |
| 06967583 | BRZ[0.4012704500000000],USD[66.7642791428812425] |
| 06967602 | USD[0.2885194201277396],USDT[0.0000000546659750] |
| 06967609 | BTC[0.0579280900000000] |
| 06967611 | BRL[20.0000000000000000],BRZ[24.7999710100000000],TRX[0.0000060000000000],USDT[30.0000000059897146] |
| 06967620 | USD[0.0974058200000000] |
| 06967629 | BRZ[140.0000000000000000],USD[-0.9782529072500000] |
| 06967631 | ETHW[0.0007853500000000],USD[0.2102189322000000] |
| 06967633 | TRX[28.1338342200000000],USDT[2.8000000058022578] |
| 06967641 | USD[21.6746936850000000] |
| 06967643 | KIN[0.0000000110898400] |
| 06967656 | USD[0.0052382640000000],USDT[0.0000000005846755] |
| 06967680 | TRX[0.0000060000000000] |
| 06967690 | JPY[0.0070000000000000],SOL[0.0228000000000000],XRP[1721.9500000000000000] |
| 06967692 | BTC[0.0019196600000000],USD[0.0088294088389996] |
| 06967693 | SHIB[399640.0000000000000000],USD[4.9395258000000000] |
| 06967701 | DOGE[13.6147615800000000],ETH[0.1870000000000000],USD[0.0324593431267523],USDT[0.0000000073970560] |
| 06967706 | BAO[1.0000000000000000],USDT[4.7163883200000000] |
| 06967708 | BRL[1235.2000000000000000],BRZ[0.0047808700000000],USD[0.0000000104521933] |
| 06967724 | BNB[0.0000000010707000],MATIC[0.0000000037712000],TRX[88.0001300000000000],USDT[0.0000000134521800] |
| 06967734 | AAVE[1.0085126530609037],BTC[0.0062987400000000],DOGE[1274.1721880525701539],ETH[0.0008323893449694],FTM[0.1049011104999908],GMT[0.8788844110388704],MATIC[80.2512443128715866],SOL[0.0082000000000000],TRX[0.4088220000000000],USD[0.7169240476000000],USDT[823.4250818130000000],XRP[20.8188402781949767] |
| 06967736 | BTC[0.0001378810075000],LTC[0.0110099500000000],TRX[0.0023300000000000],USDT[0.1735451898500286] |
| 06967740 | GOG[1017.7394250200000000],USD[0.0000000068146603] |
| 06967756 | BTC[0.0000000094988525],SOL[0.0000000036791031] |
| 06967765 | TRX[0.0000100000000000],USD[-115.2559272264000000],USDT[200.0021140000000000] |
| 06967767 | USD[131.0626122634000000] |
| 06967768 | USDT[1.0362225212384434] |
| 06967769 | USD[222.4797366944125000000000000] |
| 06967775 | USD[0.0283460898775000] |
| 06967777 | BRZ[0.0053868800000000],USD[0.0045358389638848] |
| 06967782 | USD[17.3897920396293924],USDT[0.0000001779115533] |
| 06967783 | BTC[0.0000000050000000],USD[0.0175076964893757],USDT[137.0325268055499800] |
| 06967810 | AKRO[1.0000000000000000],BAO[2.0000000000000000],GBP[0.0007224380996622],TOMO[1.0000000000000000] |
| 06967817 | XRP[100.4796833900000000] |
| 06967824 | BTC[0.0000000004373916],CRO[0.0000000034002850],DOGE[0.0000000069196240],FTT[0.0000000385702480],TRX[0.0000200082000000],USDT[0.3299942671115150] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06967830 | TRX[0.0000090000000000] |
| 06967834 | BTC[0.0034586700000000] |
| 06967866 | CRO[0.0000000058593180],USD[0.0000300071596778] |
| 06967867 | AKRO[1.0000000000000000],BAO[2.0000000000000000],FTT[3.0990780100000000],HXRO[1.0000000000000000],KIN[4.0000000000000000],UBXT[1.0000000000000000],USD[0.0082099754627149],USDC[898.9915704100000000],USDT[0.0005462376285381] |
| 06967872 | USD[75.5863409200000000] |
| 06967876 | USD[0.0000000092617600] |
| 06967879 | DOGE[0.7844000000000000],ETH[0.0007055900000000],ETHW[115.5299330000000000],TRX[0.0000170000000000],USD[-0.8148092380384583],USDT[0.0000490076782123] |
| 06967880 | USD[0.0000000130843820],USDT[0.0000000029125069] |
| 06967883 | BTC[0.0001700000000000] |
| 06967891 | USDT[0.0000000033600000],XRP[0.0006330000000000] |
| 06967892 | USD[0.0919008075351662] |
| 06967895 | BRL[192.7300000000000000],BRZ[0.0069075200000000],USD[0.0000000015087816],USDT[0.0000000095489323] |
| 06967900 | ETHW[5.3752421500000000] |
| 06967931 | BRZ[0.0255993100000000],TRX[0.0000090000000000],USDT[0.0000000000425130] |
| 06967937 | FTT[542.2703815900000000],USD[0.0000001976321193],USDT[27264.3426913682029541] |
| 06967939 | USD[2.0000000141604447],USDT[1.4053457600000000] |
| 06967949 | USDT[41.2532755000000000],XRP[0.9723230000000000] |
| 06967955 | USD[0.5810815500000000] |
| 06967957 | BAO[1.0000000000000000],FTT[2.3213631700000000],TRX[0.0000130000000000],USDT[0.0901305583543646] |
| 06967958 | SOL[226.3473432100000000],USD[0.0005687265326679] |
| 06967966 | BTC[0.0000001000000000],KIN[2.0000000000000000],USD[0.0000000047072100],USDT[0.0001900800000000] |
| 06967967 | USD[0.0022880000000000] |
| 06967971 | TRX[0.0000030000000000],USDT[3.1100000000000000] |
| 06967977 | USDT[0.1863454500000000] |
| 06967987 | ATOM[1.5262713400000000],KIN[1.0000000000000000],USDT[26.2397274604395564] |
| 06967997 | USD[0.0000000050420000] |
| 06968008 | BAO[2.0000000000000000],USD[0.0000000098831152],USDC[32.1120097700000000] |
| 06968011 | BNB[0.0096067000000000],BTC[0.0000904620000000],DOGE[0.1079500000000000],SOL[0.0029700000000000],USD[0.7428260369750000],USDT[447.9406963360575000] |
| 06968021 | AMD[0.0082320000000000],USDT[1028.9079407600000000] |
| 06968027 | BRL[1002.7600000000000000],BRZ[-0.6927401500000000],USD[0.0000126533343320] |
| 06968038 | AKRO[3.0000000000000000],BAO[1.0000000000000000],TRX[242355.4295859700000000],UBXT[1.0000000000000000],USD[0.0001594002728669],USDT[0.0000000005862866] |
| 06968039 | USD[0.0047381925700000] |
| 06968043 | BRZ[-0.6948998400000000],BTC[0.0117952677000000],USD[0.0099243886134572] |
| 06968049 | BNB[0.0032050000000000],BTC[0.0000731000000000],LTC[0.0078758900000000],USD[0.0072048617660023] |
| 06968061 | IP3[483.9464318174000000],SOL[3.1255735202600000],XRP[0.0420650000000000] |
| 06968069 | FTT[0.0000091200000000],KIN[1.0000000000000000],VND[0.0058416813823392] |
| 06968073 | AKRO[3.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000057907452],DENT[3.0000000000000000],KIN[2.0000000000000000],RSR[2.0000000000000000],TRX[2.0000000000000000],UBXT[4.0000000000000000],USD[0.0033500000000000] |
| 06968074 | LTC[0.5391709000000000] |
| 06968101 | USD[0.0678536300000000] |
| 06968104 | CONV[0.0000407000000000],COPE[0.0040157700000000],DENT[0.0680444300000000],DMG[0.0000943600000000],EDEN[0.0000037000000000],GALA[0.0000001000000000],GBP[0.0000000095743160],HMT[0.0003664800000000],KIN[0.0002760000000000],LINA[0.0001726000000000],SHIB[334720.5871505900000000],SPA[0.0000068200000000],SUN[0.0098627000000000],TRX[0.0000000000000000],UBXT[0.0000680000000000],USD[0.0000000005960645] |
| 06968121 | USDT[0.0000986170201696] |
| 06968124 | ALGO[0.0000000039861956],BNB[0.0000000070847658],TRX[0.0000000064735976],USD[0.0000000031271304],USDT[0.0480684942564392] |
| 06968127 | USD[3371.5365990784750000000000000000] |
| 06968130 | USD[0.0733707145000000] |
| 06968132 | AMZN[0.0270000000000000],BTC[0.0005998920000000],ETH[0.0069998200000000],GDX[0.2700000000000000],LTC[0.1399748000000000],NFLX[0.0400000000000000],NVDA[0.0624977500000000],SOL[3.2000000000000000],TSLA[0.0199998200000000],USD[0.0005481135000000] |
| 06968145 | USDT[291.9705149586300800] |
| 06968149 | USD[28.6938033900000000] |
| 06968169 | USDT[1.1142385383000000] |
| 06968170 | USDT[301.3193278559158973] |
| 06968175 | EMB[480.0000000000000000],TRX[0.0000010000000000],USD[0.1408334340000000],USDT[0.0085000000000000] |
| 06968184 | USD[0.0013906600000000] |
| 06968185 | USDT[0.8187000000000000] |
| 06968188 | USD[0.1287808000000000] |
| 06968194 | ETH[0.0000000046866422],ETHW[0.0000000075594973],USD[-0.0000059273534791],XRP[0.0000000094359684] |
| 06968195 | ETHW[0.0006403370000000],TRX[0.0045190000000000] |
| 06968196 | APE[0.0000001000000000],BTC[0.0354000000000000],FTT[25.2000000000000000],USD[0.0000000110726425],USDT[183.9599403466811061] |
| 06968204 | MATIC[0.1486646852445300] |
| 06968217 | USDT[0.0000000100000000] |
| 06968270 | USD[0.0030010034000000],USDT[0.3800000000000000] |
| 06968272 | USD[0.0000000047389440],USDT[0.0000014483695428] |
| 06968285 | AUD[0.0033819300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06968300 | BTC[0.0000000032170800],ETH[0.0000467614585384],FTT[0.0062408461297392],LTC[0.0000000006414665],SOL[0.0106198995766486],TRX[0.0000000098995000],USD[0.0007966256420356] |
| 06968305 | USD[0.0041607939875920],USDT[0.0000000012746931] |
| 06968319 | POLIS[298.0718610000000000],USD[0.0167041550000000],USDT[0.0000000031411127] |
| 06968322 | USD[2.3696879800000000] |
| 06968334 | GBP[0.0000018390068398],KIN[1.0000000000000000] |
| 06968336 | TRX[0.0000120000000000],USDT[8.4000000000000000] |
| 06968347 | TRX[0.0000210000000000],USD[1.1337495408459800],USDT[0.0000000010430009] |
| 06968361 | BAO[3.0000000000000000],GBP[0.0000000261321226],TRX1.0000000000000000],USDT[0.0000000841425467] |
| 06968367 | DOGE[5631.9361900000000000],TRX[0.0621730000000000],USD[0.1509202922875000],USDT[1315.6558306490500000] |
| 06968385 | SOL[14.6500000000000000],USD[0.0430327608000000] |
| 06968386 | FTT[0.0189412599934000],TRX[0.0001170000000000],USD[437.6407470600000000],USDT[84.1118156346800111] |
| 06968396 | BTC[0.0038972500000000],USD[0.0000000006227462],USDT[0.0001298308590350] |
| 06968397 | ETHW[1.5732725200000000] |
| 06968408 | EUR[0.0452179500000000],USD[9578.1482171482123124] |
| 06968409 | TRX[0.0000090000000000],USDT[5.2191254741814946] |
| 06968411 | USD[0.0000000033389140],XRP[1.1399108000000000] |
| 06968428 | GBP[0.0000000089497022],MATIC[0.6543509500000000],USD[0.0000000081314774],USDT[0.0000000074706698] |
| 06968431 | BTC[0.0000001909068796],ETH[0.0000000086002396] |
| 06968438 | BTC[0.0000000016300000],USDT[0.0000000039075102] |
| 06968444 | BNB[0.0000000080000000],TRX[0.0000610070711022] |
| 06968445 | USD[0.0000000075591610],USDT[0.0000000080348124] |
| 06968451 | USD[20.0000000000000000] |
| 06968452 | BNB[0.0000000074402354],USDT[0.0006216052064187] |
| 06968465 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000090000000],DOGE[1.0000000000000000],FRONT[1.0000000000000000],GBP[0.5194057275965233],RSR[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000017632569] |
| 06968467 | BTC[0.0000489200000000],ETHW[57.6064455900000000],USD[0.0193744843000000],USDT[0.0042678500000000] |
| 06968475 | TRX[0.0003100000000000],USD[0.5475795407000000],USDT[0.0077680000000000] |
| 06968495 | BAO[1.0000000000000000],BTC[0.0010919200000000],USDT[0.0001494186615689] |
| 06968516 | DOGE[0.0000000029629627],SOL[0.0000000096296915],TRX[1.0000000142617161],USDT[0.2303363108465827] |
| 06968517 | EUR[1.2089320089336361],USD[0.0000001123404446] |
| 06968534 | TRX[0.0000160000000000],USDT[110.0000000000000000] |
| 06968535 | ETH[0.0099370000000000] |
| 06968545 | AMPL[0.0002413744175060],DMG[0.0107600000000000],USD[0.0000000070131200] |
| 06968557 | USD[39.0725973900000000] |
| 06968573 | USD[39.3312109400000000] |
| 06968586 | BTC[0.0000205000000000],ETH[0.0002708000000000] |
| 06968590 | BTC[0.0000000080000000],USD[0.0134970622552159] |
| 06968593 | USD[167.9269053190000000] |
| 06968603 | BRZ[21.0000000000000000],USD[1.9046440215000000] |
| 06968612 | ETH[0.0012957600000000],USD[0.0257159033026080] |
| 06968613 | USDT[0.0000000030394018] |
| 06968615 | BNB[1.2759683700000000],USDT[106.2916235900000000] |
| 06968630 | TRX[0.0001040000000000] |
| 06968633 | AXS[0.0000004989335840],BRZ[0.0000000065000000],BTC[0.0001253177244844],ETH[0.0009000000000000],USD[-1.3139688872085836],USDT[0.0000000059900300] |
| 06968635 | BTC[0.0667994300000000],BUSD[29.0000000000000000],FTT[27.2000083525537480],LTC[4.0000000000000000],PROM[0.0064900000000000],SOL[0.0096200000000000],TRX[0.8303160000000000],TRY[0.0000002380206084],USD[2286.1135397595450000],USDC[30.0000000000000000],USDT[242.2050000000000000] |
| 06968636 | USDT[0.2899211900000000] |
| 06968667 | GHS[0.0000001147001783] |
| 06968672 | APE[0.0010419200000000],BAO[1.0000000000000000],BNB[0.0000056500000000],COMP[0.0000232500000000],DENT[1.0000000000000000],FIDA[1.0000000000000000],FTT[0.0584905400000000],RSR[1.0000000000000000],SOL[0.0060087900000000],TRX[1.0000000000000000],USD[0.0052427906820000],USDT[0.0000000046260060] |
| 06968673 | BRZ[0.8861514500000000],USD[-0.0554220501060955] |
| 06968676 | USD[0.0017418000000000] |
| 06968678 | ALGO[1371.7880645600000000],DENT[1.0000000000000000],USD[0.0000000001482776] |
| 06968682 | USD[0.0630819800000000] |
| 06968684 | USDT[20.0000000000000000] |
| 06968686 | APT[2.9994300000000000],BUSD[154.9176433700000000],MPLX[0.9620000000000000],SOL[0.0000000060000000],USD[0.0000000050000000] |
| 06968688 | BTC[0.0000000100000000] |
| 06968726 | BRZ[0.0066350800000000],USD[0.6695466429442052] |
| 06968731 | TRX[1.0000010000000000] |
| 06968737 | BNB[0.0000001000000000],IMX[0.0999800000000000],USD[0.8766082498488840],WAXL[43.9912000000000000] |
| 06968746 | BTC[0.0000000082900000],USD[2.5642341323345825000000000] |
| 06968750 | BTC[0.0000100000000000],TRX[0.0001670000000000] |
| 06968760 | USD[0.0020459425501430] |
| 06968773 | BNB[0.0000000018619392],TRX[0.0000070000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06968793 | ETH[1.073819790000000],USD[0.4038521806582437],USDT[0.0000000056502500] |
| 06968805 | AKRO[1.000000000000000],BAO[1.000000000000000],BTT[106.529167260000000],SAND[0.000000067178616],TRX[0.0559451888279840],USDT[1.7603903540752018] |
| 06968820 | BTC[0.000013020000000] |
| 06968833 | BTC[0.000022291926400],XRP[32.000000000000000] |
| 06968850 | USD[0.009282176400000] |
| 06968854 | BTC[0.000000099887869],MATIC[0.132339450000000],USD[1.6719226713777988],USDT[0.0059264646915130] |
| 06968855 | BRZ[0.002060440000000],USD[0.0500450010649788] |
| 06968862 | BRZ[0.001225390000000],USD[0.0240500088989019] |
| 06968863 | BTC[0.000047200000000],USDT[56.229658710000000] |
| 06968892 | BRZ[0.202531530000000],USD[0.1396149419420240] |
| 06968910 | ETH[10.221183060000000],USD[0.0863493872500000] |
| 06968914 | USD[1.358002148000000] |
| 06968926 | USD[0.091362380000000] |
| 06968942 | USD[0.100000009500000] |
| 06968956 | USD[-0.0168004346004477],USDT[0.4201177328937864] |
| 06968962 | GBP[0.863792485706128],KIN[1.000000000000000] |
| 06968963 | CHF[0.390462436441754],EUR[0.000202676502956,KIN[2.000000000000000],USD[-0.206195727048774],USDT[0.000000128591338],XRP[0.000000323970329] |
| 06968978 | USDT[0.275145000000000] |
| 06968992 | APT[0.000000005362494],MATIC[0.000348900000000],SOL[0.000006570000000],TRX[0.060357400000000],USD[0.006420638114104353],USDT[0.0087773726069074] |
| 06969017 | FTT[159.420000000000000],JST[9.000000000000000],TRX[0.183686900000000],USD[1215.861444928783000],USDT[0.066088661824375] |
| 06969026 | USD[0.025212686902500] |
| 06969031 | BRZ[400.000000000000000] |
| 06969039 | BNB[0.204971776000000],USD[0.5993448707366214],XRP[0.000808950000000] |
| 06969048 | USD[0.012416759642307],USDT[0.003162606352231] |
| 06969051 | USD[8.275124515606361],USDT[47.723243947921767] |
| 06969058 | USD[0.004210570615000],USDT[0.003655470000000] |
| 06969065 | BNB[0.021947910000000],DOGE[12497.612600000000000],TRX[0.662674000000000],USD[9162.612107078000000] |
| 06969066 | BNB[0.000000059575986],MATIC[0.000000036000000],USDT[0.000003575651201] |
| 06969067 | BTC[0.000077550000000],USD[0.142760680000000] |
| 06969082 | EUR[0.000000120188492] |
| 06969095 | USD[0.039445686670000] |
| 06969097 | BRZ[2.597113500000000] |
| 06969101 | KIN[1.000000000000000],USD[0.000005497538305] |
| 06969129 | ETH[0.007322755870000] |
| 06969147 | ARS[100.000000000000000],TRX[0.000031000000000],USD[8.936349372625000],USDT[8045.440000000000000] |
| 06969148 | DMG[0.072000000000000],MTA[0.886000000000000],TRX[0.000014000000000],USD[-0.000956021367500],USDT[0.0023639631850000] |
| 06969149 | BAO[1.000000000000000],ETH[0.000000070825466],KIN[1.000000000000000] |
| 06969156 | USD[0.002419855500275],USDT[0.000000096084804] |
| 06969165 | USD[2000.010000000000000] |
| 06969168 | BTC[0.000046910000000] |
| 06969176 | USD[1.092730000000000] |
| 06969183 | TRX[10.000001000000000],USDT[0.0137483097139365] |
| 06969207 | ETH[0.479272770000000],TRX[0.000004000000000],USD[-0.007447940846406],USDT[0.0019032316925041] |
| 06969209 | USD[0.023814710047500] |
| 06969218 | USD[0.192710790200000],USDT[16.697900000000000] |
| 06969225 | ETH[0.000039340000000],USD[8.943766418344531] |
| 06969254 | CHF[0.002816569764305],ETH[0.007409590000000],KIN[1.000000000000000],LINK[0.282361120000000],SOL[0.781343160000000],XRP[6.832193340000000] |
| 06969271 | USD[115.934940280000000000000],USDT[1000.545643570000000] |
| 06969286 | DOGE[2.087152840000000],ETH[-0.000509622903440],USD[0.9605712486623802] |
| 06969289 | ETH[0.008446600000000],USD[0.000000089200000] |
| 06969301 | BAO[1.000000000000000],GBP[91.824905320000000],USD[0.0154262499156234] |
| 06969309 | USD[0.344450260000000],XRPBULL[49310000.000000000000000] |
| 06969310 | BTC[-0.000002950989065],USD[-0.0720797753362294],USDT[65.2036809670692680] |
| 06969323 | BRZ[0.802838500000000],TRX[0.000092000000000],USDT[0.100000006279264] |
| 06969336 | STETH[0.009993599184809],USD[0.007574600000000] |
| 06969344 | BRZ[0.316780890000000],USD[0.000000039037416] |
| 06969348 | ATOM[0.000005481000000],BTC[0.000005481000000],DOT[0.052500000000000],DYDX[0.077500000000000],ETH[0.097832030000000],FTT[0.295250000000000],GBP[100.000000000000000],SOL[0.631971000000000],SUSHI[0.348000000000000],UNI[0.024000000000000],USD[8034.411344658800000],XRP[0.670000000000000] |
| 06969361 | APE[0.000001100000000],FTT[0.002326700000000],TRX[0.010138000000000],USD[0.0593078844313401],USDT[83.953815658581121] |
| 06969377 | BTC[0.000256920000000],USD[0.000366216653556] |
| 06969383 | USD[0.004987515000000] |
| 06969395 | ETH[0.003252810000000],USD[0.7197827113000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06969400 | INTER[186.100000000000000000],USD[128.9680743388000000] |
| 06969403 | AUD[0.000000028095222575],BTC[-0.003707018004719],FTT[0.110514986346896],HNT[0.000000002680000],USD[104.3276365806848459],USDT[0.000000071436300] |
| 06969407 | BTC[0.000028530000000000],USDT[3.839292630000000000] |
| 06969430 | ETHW[16.820531036788248 0] |
| 06969433 | BTC[0.131043850000000000],USD[0.000078771568 3663] |
| 06969439 | USD[0.183966563600000000],USDT[-0.092905947993884 0] |
| 06969460 | USD[50.000000000000000] |
| 06969470 | BTC[0.000069790000000000],USDT[19801.31526987000 00000] |
| 06969473 | USD[538.4819291670000000] |
| 06969499 | USD[0.000000010343408 0],USDT[0.0000000054175747] |
| 06969502 | ETH[0.000000003428000 0],MATIC[0.000000037943516],TRX[0.000080000000000],USD[0.000000089342359],USDT[4.4417781843802132] |
| 06969510 | BAO[3.000000000000000000],DOGE[1.000000000000000],KIN[1.000000000000000000],MATIC[1.000018260000000],RSR[1.000000000000000000],TRX[0.000000900000000000],USDT[0.0001330910019563] |
| 06969514 | USDT[0.001194308161 3395] |
| 06969516 | BRL[1912.900000000000000000],BRZ[0.009831560000000000],USD[0.000000010118608] |
| 06969519 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000266337638],USDT[0.000000011231 1584] |
| 06969520 | BRZ[0.572085090000000000],USD[0.000000001152037 1] |
| 06969528 | USD[0.000576800000000000] |
| 06969535 | XRP[0.000043000000000 0] |
| 06969543 | TRX[0.000001000000000000],USD[0.016180700670000 00] |
| 06969552 | USD[0.000000011000000 00] |
| 06969569 | USD[0.000000008662927 9] |
| 06969581 | ADABULL[0.999800000000000000],BRZ[0.200775760000000000],ETH[-0.000000031164789],USD[0.3405286600149848] |
| 06969585 | BAO[1.000000000000000000],USD[0.0062760758110438] |
| 06969598 | BRZ[0.790461760000000000],USD[0.079478502157677 2] |
| 06969604 | ARS[0.000002582159319 3],BAO[1.000000000000000000],KIN[2.000000000000000000],USDT[0.000000097497600] |
| 06969605 | GOG[36.000000000000000 0],LTC[0.001797000000000000],USD[0.070759025000000 00] |
| 06969616 | BRZ[100.000000000000000000] |
| 06969618 | USD[5.364365027500000 00],USDT[0.670000000400000 0000],XRP[16454.0714000000 0000000] |
| 06969631 | GBP[0.000159353146776 5] |
| 06969646 | AUD[0.000000721417546 6],BAO[1.000000000000000000] |
| 06969650 | USD[0.054857162100000 0] |
| 06969656 | POLIS[33.500000000000000000],USD[0.0251774050000000 00] |
| 06969680 | AKRO[2.000000000000000000],BAO[3.000000000000000000],KIN[10.000000000000000000],TRX[0.000002000000000000],UBXT[3.000000000000000000],USD[0.000000055971609 5],USDT[0.0540302917823444],VND[0.0002406214164005] |
| 06969686 | ETH[0.000000028020377 7] |
| 06969713 | ETH[0.092200400000000000],SHIB[6700000.000000000000000000],USD[0.0023753909069640] |
| 06969716 | TRX[0.000032000000000000],USDT[0.117135420550000 0] |
| 06969717 | ETH[0.000381090000000000],TRX[0.000012000000000000],USD[1.7537894882000000],USDT[0.674810440000000 00] |
| 06969725 | BTC[0.004965542358938],RSR[930.4949526500000000],USDT[0.0042630859493234] |
| 06969730 | USD[0.000000013697459 6] |
| 06969743 | BTC[0.000046500000000 0] |
| 06969777 | BRZ[0.005402630000000000],USD[0.0099382867785407] |
| 06969791 | BTC[0.000004815413520 0],FTT[10.000000000000000000],USD[-0.0815201997745250] |
| 06969807 | AUD[0.000000128664088],BAO[1.000000000000000000] |
| 06969821 | BRZ[83.814500000000000000],BTC[0.000714007463985 2],FTT[0.1328668659748396],USD[3.8455102470347622],USDT[0.000000020000000],XRP[1.999460000000000000] |
| 06969826 | USDT[0.000006977805 2868] |
| 06969835 | ETH[0.150000000000000000],USDT[20.000000000000000 0] |
| 06969839 | BTC[0.018609790000000 0] |
| 06969867 | USDT[0.0001243144009175] |
| 06969868 | USD[0.000000004974878 6],USDT[0.000000007581934 5] |
| 06969870 | XRP[20.185880560000000 0] |
| 06969876 | BTC[0.017087429007548 8],USD[0.000153658102720],USDT[0.001146571893 3136] |
| 06969879 | USDT[0.000000009242300 0] |
| 06969894 | USD[0.001868981291356] |
| 06969900 | ALGO[0.022754240000000000],ETH[0.049330540000000000],KIN[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000052297101144],XRP[9.621619520000000 00] |
| 06969910 | USD[162.986838259100000 0] |
| 06969921 | ETHW[0.510477240000000 0] |
| 06969926 | BEAR[21995.600000000000000000],BEARSHIT[1599680.000000000000000000],EOSBEAR[2199560.000000000000000000],KBTT[999.800000000000000000],SHIB[499900.000000000000000000],USD[0.000013550000000] |
| 06969927 | ARS[0.608955928374 6680],BTC[0.000004000000000 0] |
| 06969929 | ETH[0.000515820000000 0] |
| 06969937 | BUSD[991.620000000000000000],USD[0.000823930000000000],USDT[0.000000038630458] |
| 06969947 | XRP[2608.534671390000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06969955 | TRX[0.9004891600000000],USDT[3.2946678442901627] |
| 06969960 | BNB[0.0000000092726339],USDT[0.2343947763332348] |
| 06969977 | TRX[0.0000130000000000],USD[-0.9904103935000000],USDT[204.0000000000000000] |
| 06969980 | BRZ[125.6851871900000000],USD[24.9238554503036449],USDT[0.0000000004447669] |
| 06969983 | BTC[0.0000000100000000] |
| 06969985 | ETH[0.4936848500000000],FTT[0.0036613271743486],USD[0.4700352464720000],USDT[0.0000000044010646] |
| 06969992 | TRX[0.0104220000000000],USDT[4703.7008818700000000] |
| 06969998 | USD[142.9845697040000000],USDT[0.0000000004447669] |
| 06969999 | FTT[0.0083943262507910],TRX[0.0003310000000000],USD[0.0020270044000000],USDT[0.0000000057036000] |
| 06970005 | BAO[1.0000000000000000],BIT[0.0943872900000000],NFT (3172837976173367961)[1],TRX[0.0000040000000000],USD[0.0187228980350000] |
| 06970008 | BNB[0.0000000062855425],BTC[0.0000000073187490],USD[0.0000142629965530],USDT[593.6772583389898995] |
| 06970021 | BNB[0.0000000024936340],TRX[0.0000000062642017],USD[0.0000000090789804],USDT[0.0000000007363112] |
| 06970024 | USD[0.0074588673703365],USDT[1.8743473137271861] |
| 06970039 | BTC[0.0000000077664812],ETH[0.0000000097953007],SOL[0.0000000033556763],UNI[0.0000001000000000],USD[0.0000780319463605],USDT[0.0000001159020102] |
| 06970054 | ARS[0.0126259437889040],BTC[0.0000792000000000] |
| 06970057 | TRX[0.0000020000000000] |
| 06970068 | USD[21.0073425140000000],USDT[38.2254460000000000] |
| 06970072 | ETH[16.6282576400000000] |
| 06970076 | ETH[0.0000000200000000] |
| 06970083 | ETH[0.0050000000000000],JPY[654.0719400000000000],SOL[0.0000788000000000] |
| 06970112 | BTC[0.0000000200000000],CHF[0.0000173613627464],TRX[1.0000000000000000] |
| 06970122 | USD[0.0000000109638101],USDT[0.0000000012596076] |
| 06970125 | JPY[0.0352116691355025] |
| 06970134 | ATLAS[109.9780000000000000],ETHW[0.0000955600000000],USD[0.0098090828000000] |
| 06970144 | TRX[10.2967507000000000],USDT[0.0024376414961430] |
| 06970145 | TRX[110.1838860900000000],XRP[98.4652844900000000] |
| 06970156 | XRP[0.0000000100000000] |
| 06970162 | ETHW[39.3642186700000000] |
| 06970171 | APT[0.2699200000000000] |
| 06970175 | BTC[0.0023225100000000] |
| 06970183 | USD[0.7660255550703552],USDT[4531.2621219400000000] |
| 06970187 | TRX[8.3250610000000000] |
| 06970190 | MATIC[0.0000000080000000] |
| 06970192 | APT[0.0000000069192319],BNB[0.0000000095180472],TRX[0.0000000069369758],USD[0.0000000029592461] |
| 06970197 | USD[0.0000951179937862],USDT[0.0425882367320082] |
| 06970201 | USD[0.4107064123285772000000000],USDT[0.4252899007370283] |
| 06970210 | DENT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000000037588856] |
| 06970211 | BTC[0.0208031000000000],USD[0.3914168290182014] |
| 06970212 | USD[0.0000000017500000] |
| 06970214 | ALGO[0.0000000310678076],BAO[5.0000000000000000],DENT[1.0000000000000000],ETHW[0.0007390636124655],EUL[0.0008502786809041],EUR[0.0000005536790011],HBB[0.0045662477194241],KIN[9.0000000000000000],SYN[0.0000000057824804],UBXT[2.0000000000000000],USD[0.0000005560819301],USDT[0.0000001087326900],XRP[0.0000029171285879] |
| 06970234 | TRX[0.0001900000000000],USDT[1561.9904333800000000] |
| 06970236 | AAVE[0.0000000500000000],FTT[0.1205425123764986],SOL[0.0000000500000000],STETH[0.0000000057124720],USD[102.8893099918070259],USDT[0.0000000026700000] |
| 06970240 | USD[-563.9980773365050380000000000],USDT[1787.1269142318453380] |
| 06970243 | BTC[0.0474180400000000],USD[0.0106883408940032] |
| 06970244 | USD[0.2576555675000000] |
| 06970253 | AKRO[1.0000000000000000],AUD[8.8499895952716726],BAO[2.0000000000000000],GRT[2.0000000000000000],SECO[1.0000000000000000],USDT[0.0001180164940234] |
| 06970254 | FTT[0.0000000100000000],TRX[0.0001110030468140],USD[0.0009376338764122] |
| 06970262 | USD[0.0596000028640000] |
| 06970263 | TONCOIN[0.0854400000000000],USD[0.0025148725000000] |
| 06970265 | LTC[0.0176084265000000],MATIC[0.0095304177040500],USD[0.0000001403198000],USDT[0.0100205504964852] |
| 06970267 | BNB[0.0000005125171300],USDT[0.0390676598392703] |
| 06970275 | ETH[0.1040593100000000],USD[0.6995011516600943],USDT[0.0003194514068700] |
| 06970287 | ETHW[88.8481506600000000] |
| 06970292 | ALGO[0.0000000559439660],BNB[0.0000000048719725],BTC[0.0000000031348955],ETH[0.0000000096247048],MATIC[0.0000000039471048],SOL[0.0000000077792000],TRX[0.0651803070351524],USDT[2.0300000091584481] |
| 06970318 | ETHW[0.1129863200000000] |
| 06970331 | BTC[0.0194976300000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001926690408965] |
| 06970339 | ETH[1.3381307053330600],FTT[5.1099000700000000],USD[1.4189638149772270],USDT[117.3171004350000000] |
| 06970353 | FTT[2.0166165500000000],KIN[1.0000000000000000],USD[0.0133610660000000],XRP[1.7000000000000000] |
| 06970354 | TRX[15.7293165400000000],USD[0.0000002096647860],USDT[0.0083595600001785] |
| 06970359 | TRX[0.0001430000000000],USD[0.0032269158350264],USDT[0.0006294535317400] |
| 06970360 | BTC[0.0026755400000000],USD[0.0001032989890730] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06970374 | BTC[0.0000008300000000],USDT[0.1247004778529591] |
| 06970377 | BUSD[25.8760800300000000] |
| 06970379 | KIN[0.0000000100000000] |
| 06970380 | USD[0.0000000498124192] |
| 06970405 | ETHW[0.1065378600000000] |
| 06970418 | TRX[0.0000070000000000] |
| 06970428 | BNB[0.0000000064369503],ETH[0.0000000065853517] |
| 06970451 | BNB[0.0000000030020900],DOGE[0.0000000029287364],TRX[0.1303780000000000],USD[1.9954710168363096],USDT[0.0000000564165692] |
| 06970453 | TRX[0.0000030000000000] |
| 06970466 | USD[0.0000000100606400],USDT[0.0000000051366854] |
| 06970468 | BNB[0.0000000056331025] |
| 06970479 | AKRO[3.0000000000000000],BAO[3.0000000000000000],DENT[2.0000000000000000],ETHW[25.1078676222370824],GBP[0.0000000692872827],KIN[6.0000000000000000],TRX[2.0000000000000000],UNI[0.0000782400000000],USD[0.0009861635390993] |
| 06970486 | FTT[0.0000000015813120],USDT[0.0000412146734284] |
| 06970491 | BTC[0.1240816467132203],ETH[1.9028127600000000],FTT[25.9763797308804897],MATIC[394.6839817700000000],SAND[267.4206635806000000],STETH[0.3586181607384044],USD[0.0000000039489383],USDC[8.9787740600000000],USDT[0.0000000005377648] |
| 06970499 | ETHW[0.0006467900000000],USD[0.0042528175000000] |
| 06970504 | BTC[0.0000000083333282],USD[0.1998641101596371],USDT[0.0072688421815185] |
| 06970522 | DOT[9.9200000000000000],ETHW[6.0202891900000000] |
| 06970539 | USD[0.0044810049000000] |
| 06970548 | AUD[0.0002134598405592],BAO[2.0000000000000000],FTT[1.0000000000000000],KIN[1.0000000000000000] |
| 06970557 | ETHW[14.2507558900000000] |
| 06970572 | AUD[0.0000077526232763] |
| 06970595 | USD[0.0000000176250000] |
| 06970599 | ETHW[8.5900000000000000],USD[0.0029077169000000] |
| 06970601 | USDT[0.0137950164055000] |
| 06970610 | FTT[25.4925000000000000],HNT[110.0758753900000000],USDT[1.9858554787612500],WRX[14216.4101374700000000],XRP[19054.1598491900000000] |
| 06970613 | BAO[4.0000000000000000],USD[0.0001740746926485],USDT[0.0000009596388758] |
| 06970614 | TRX[0.0000010000000000] |
| 06970619 | BTC[0.0000799300000000],USD[0.0000000080000000],USDC[5646.4931672600000000] |
| 06970621 | USD[7.7380894543250000],USDT[0.0000000087988900] |
| 06970627 | ETHW[0.3147733300000000],USD[0.1055447660250000] |
| 06970637 | AUD[0.0001122201181590] |
| 06970645 | EUR[0.0000000064815200] |
| 06970649 | BNB[0.0067363000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],TRX[0.5676271030661352],USD[0.0000000035964000],USDT[0.4608925000000000],XRP[0.3113172873628120] |
| 06970651 | USD[-5.5163312700000000],USDT[210.4000000000000000] |
| 06970655 | BNB[0.0000000015043540],ETH[0.0000000052857994],LTC[0.0000000060316256],MATIC[0.0000000084671933],TRX[0.0000000022829945],USDT[0.0000002687276777] |
| 06970664 | USD[0.0008994700000000] |
| 06970671 | TRX[0.0100880000000000] |
| 06970681 | TRX[0.0000720000000000],USDT[303.5700000000000000] |
| 06970684 | AUD[0.0000339232947552] |
| 06970687 | ETHW[1.1244142700000000] |
| 06970690 | ETHW[2.7684799200000000] |
| 06970697 | TRX[30.0000010000000000],XRP[10009.0000000000000000] |
| 06970707 | AUD[6.2532308480000000],GT[0.0026870400000000],KIN[1.0000000000000000],USD[1.0081237959795640] |
| 06970712 | ETHW[10.6308152300000000] |
| 06970740 | EUR[0.7100000000000000],USD[0.0026507365000000],USDT[0.0500000000000000] |
| 06970755 | ETH[0.0001000028000000] |
| 06970762 | ETHW[5.3670938200000000],USD[0.0000000650668947],USDT[0.0000000753879583] |
| 06970776 | APT[0.0000854184360000],BNB[0.0000000094180000],USDT[0.0002927940675374] |
| 06970777 | ETH[7.5000000000000000],USD[12023.9320600000000000] |
| 06970781 | ETHW[0.0043989000000000],USD[0.0000000020000000] |
| 06970783 | BTC[0.0000000099060505],ETHW[0.0000000007974377],USD[0.0001067598010085] |
| 06970816 | BAO[4.0000000000000000],GBP[0.0000000617886090],KIN[6.0000000000000000],SHIB[89980.8252399900000000],TRX[1.0000000000000000],USD[0.0000000074381389],XRP[165.1519221834795130] |
| 06970845 | BTC[0.2459744346000000],ETH[2.5216869020000000],FTT[25.0949800000000000],USD[836.5022727624500000000000000] |
| 06970853 | DENT[1.0000000000000000],USDT[0.0013740294169720] |
| 06970857 | DOGE[734.6902160000000000] |
| 06970868 | USD[-29.1449518586548234],USDT[131.7033062300000000] |
| 06970886 | USDT[0.0000000087702000] |
| 06970894 | BNB[0.0000000114274835],ETH[0.0000000076430517] |
| 06970906 | ETHW[0.0003444000000000],FTT[5.0989800000000000],USD[1.3126104405786564] |
| 06970909 | EUR[0.9000000000000000],USD[0.0042747349000000] |
| 06970916 | FTT[27.4953250000000000],TRX[0.2884460000000000],USDT[0.1988088245000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06970920 | FTT[0.0024306745485600],TRX[0.00001100000000000000] |
| 06970951 | AVAX[4.3530647500000000],USD[0.0000000508585737],USDT[41448.0806670200000000] |
| 06970953 | ETHW[8.4259724100000000],KIN[1.0000000000000000],USD[0.0000001452923302] |
| 06970957 | FTT[0.3000000000000000],GMT[11.0000000000000000],USD[0.1547555150000000] |
| 06970959 | AUD[0.0002246681718911],KIN[1.0000000000000000] |
| 06970969 | USD[2032.8571653815783325],USDT[2250.0000000093366229] |
| 06970975 | TRX[200.0000400000000000],USD[9.9440000000000000],USDT[20.0200000000000000] |
| 06970983 | BTC[0.0005091000000000] |
| 06970987 | TRX[0.1401020000000000],USD[0.2068551360000000] |
| 06970998 | ETHW[11.3656522500000000] |
| 06971007 | AUD[0.0003094107755458],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 06971010 | ETHW[0.2040000000000000],USD[0.0000010829203756],USDT[0.0000000085101842] |
| 06971015 | BNB[0.0000000085117024],ETH[0.0000000038150068],SOL[0.0000000326110020],USDT[0.0000000077334358] |
| 06971028 | USD[-34.6033495880750000],USDT[199.1054000000000000] |
| 06971029 | BTC[0.0026567900000000],SAND[2.4116773300000000],SOL[0.1215314100000000],USD[0.0000448431300493] |
| 06971048 | USDT[0.0884190100000000] |
| 06971049 | USD[0.0000000057546321] |
| 06971085 | AVAX[0.0000000100000000],BNB[0.0000000048673882] |
| 06971086 | TRX[0.0000070000000000],USDT[0.0248661066900000] |
| 06971088 | AUD[0.0001920307895866] |
| 06971094 | USDT[0.0000000026470300] |
| 06971102 | USD[0.0000000086500000] |
| 06971108 | BAO[1.0000000000000000],BTC[0.0009105500000000],KIN[1.0000000000000000],USD[0.3265195171553514],USDT[0.2001278071679052] |
| 06971129 | USD[0.0027094605000000] |
| 06971144 | SOL[0.1098496200000000],TRX[0.0000500000000000],USDT[0.0022476837675236] |
| 06971148 | USD[5.0000000000000000] |
| 06971149 | SHIB[88663.7554299000000000],SOL[0.0000000053578060],UMEE[0.0117348404368494],USD[0.0000000080793308],USDT[0.0000000006065872] |
| 06971151 | USD[0.4839828605000000] |
| 06971182 | USD[-4.5333659550000000000000000000],USDT[400.0140000000000000] |
| 06971206 | TRX[73.1642370099500000],USD[0.8721735700000000],USDT[0.0000000118101803] |
| 06971216 | APT[216.0000000000000000],BIT[2808.0000000000000000],TRX[0.0000090000000000],USD[4109.3177331509500000] |
| 06971233 | BAND[0.0000000013785800],FTT[6.2653718700000000],RAY[100.3289521200000000],TRX[82.5970745600000000],TSLA[0.0200000000000000],USD[25.2700015357603524],USDT[0.0053054696982252] |
| 06971239 | ETHW[1.0035935600000000],USD[0.0938420098148140] |
| 06971243 | ETH[0.0000000702304000],USDT[0.0000100803303500] |
| 06971270 | TRX[0.0000890000000000] |
| 06971277 | USDT[0.0000002230893152] |
| 06971283 | APT[399.9000000000000000],BTC[0.0019630185170000],SOL[0.0077260000000000],USD[0.1318780858997967],USDT[69375.9663458875000000] |
| 06971284 | AUD[0.0003023391008992],BAO[2.0000000000000000],BTC[0.0257399100000000],ETH[0.3751996400000000],TRU[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001122479753830] |
| 06971306 | AUD[0.0000000093457956],BTC[0.0000000100000000] |
| 06971326 | BNB[0.0000000042286000],TRX[0.0000310003647318],USD[0.0000000129736646],USDT[0.0000000054043290] |
| 06971335 | ETHW[1.5560916800000000] |
| 06971338 | AUD[212.9422716500000000],USD[0.9873854979411016] |
| 06971345 | BAO[1.0000000000000000],FTT[0.0000495300000000],KIN[2.0000000000000000],TRX[0.0000120000000000],USD[0.0000000021601256],USDT[0.0000000003205983] |
| 06971357 | TRX[0.0000520000000000] |
| 06971367 | TRX[0.0000560000000000] |
| 06971372 | BCH[0.0000000096303377],BTC[0.0000000089741180],SOL[0.0000000059275376],USD[0.0000488890377175] |
| 06971381 | BTC[0.0000001000000000] |
| 06971391 | BNB[0.0099683400000000],USD[20.1458880000000000] |
| 06971397 | USD[27.6396365642000000] |
| 06971419 | TRX[0.0000010000000000] |
| 06971428 | BTT[20000.0000000000000000],TRX[0.0000010000000000] |
| 06971429 | BUSD[1080.0000000000000000],USD[0.5198598937500000] |
| 06971459 | KIN[1.0000000000000000],USDT[0.0000000183660410] |
| 06971466 | BUSD[45.2000000000000000],DOGE[852.5710352800000000],FTT[10.4000000000000000],TRX[160.0000120000000000],USD[1.6269170163451701],USDT[0.9970914980750000] |
| 06971476 | BTC[0.0000141100000000],USD[0.0000000255709935],USDT[0.0000000043500000] |
| 06971481 | TRX[0.9756920000000000],USD[0.0692383525000000] |
| 06971496 | USD[20518.7986576854000000],USDT[1900.0057550000000000] |
| 06971510 | APT[0.0002635040000000],BNB[0.0000003264553330],BTC[0.0000000092889000],ETH[0.0000000014610454],FTT[0.0000018279657796],MATIC[0.0293424493347698],SOL[0.0000757935780000] |
| 06971517 | USD[7.9637095065000000] |
| 06971521 | GBP[0.0545026500000000],USD[0.0000000029484029] |
| 06971530 | EUR[0.2700000000000000],USD[0.0019801527000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06971535 | AKRO[4.000000000000000000],BAO[6.000000000000000000],DENT[2.000000000000000],EUR[0.000000068934221],KIN[3.000000000000000000],TRX[2.000000000000000],UBXT[3.000000000000000] |
| 06971536 | USDT[0.000000630924446152] |
| 06971547 | USD[14.362469347900000000] |
| 06971559 | BAO[2.000000000000000000],ETHW[20.160539830000000000],KIN[2.000000000000000000],USDC[1.978203770000000000] |
| 06971577 | TRX[5.000000000000000000],USD[-0.0540139373961408] |
| 06971581 | BRZ[0.004931320000000000],USDT[0.000000004827504] |
| 06971582 | GBP[10.000000000000000000] |
| 06971583 | BAO[1.000000000000000000],NFT (3092524594890007425)[1],NFT (329769696272301087)[1],NFT (453738586792025984)[1],NFT (541600246094340864)[1],SHIB[35.313043820000000000],USD[0.0008163776828161] |
| 06971587 | USD[0.0085381450000000] |
| 06971591 | BAO[1.000000000000000000],EUR[0.0003654447554824],USDT[0.0000124900000000] |
| 06971594 | LTC[0.014840007256266],USDT[0.0000005232924270] |
| 06971610 | AKRO[1.000000000000000000],USD[0.0000000093648145] |
| 06971621 | TRX[0.000013000000000000],USD[0.9454172600000000] |
| 06971628 | USD[0.0055228758700000000] |
| 06971629 | USD[0.9543422100000000] |
| 06971654 | BTC[0.0002686112189905],ETH[0.0008322100000000],LTC[0.0404904100000000],TRX[0.0002610000000000],USD[0.9165369063823996],USDT[3.9431120387812398] |
| 06971676 | USD[0.0000380000000000],USDT[0.0001586766326123] |
| 06971680 | ETH[0.0000228000000000],USDT[1.4818790400000000] |
| 06971703 | ARS[0.0374536900000000],USD[0.0000000002214390] |
| 06971707 | AKRO[1.000000000000000000],BAO[1.000000000000000000],ETHW[17.1869454670995625] |
| 06971716 | USDT[0.0000000049910000] |
| 06971723 | TRX[0.000007000000000000],USDT[20.7050896320749370] |
| 06971741 | USD[0.4520563602942175] |
| 06971743 | GBP[0.0000914413792840] |
| 06971751 | USD[1122.9972354965000000] |
| 06971758 | USD[0.0000274088165000] |
| 06971765 | AKRO[1.000000000000000000],GBP[0.0000018484000570] |
| 06971766 | BRZ[0.003218840000000000],USD[0.0000000432056602] |
| 06971770 | ARS[0.0011442249067264],USDT[0.0000000000264466] |
| 06971771 | USDT[1081.4890988600000000] |
| 06971774 | AUD[16.310000000000000000],USD[-6.7737525850133867] |
| 06971782 | TRX[0.000017000000000000],USDT[1.000000000000000000] |
| 06971785 | USD[20.0100359766442973] |
| 06971804 | USDT[10.200000000000000000] |
| 06971828 | TRX[0.262288000000000000],USD[0.0138941500000000],USDT[18.6762640030000000] |
| 06971830 | EUR[0.000000097403185],TRX[1.000000000000000000] |
| 06971832 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000],KIN[2.000000000000000000],UBXT[1.000000000000000000],USD[0.0000000188163836],USDT[0.0000000001248300] |
| 06971865 | ETH[0.000800000000000],USDT[0.0472366790000000] |
| 06971897 | ETH[0.0003442000000000] |
| 06971906 | TRX[0.000063000000000000],USDT[0.8451551300000000] |
| 06971921 | ADABULL[26.000000000000000000],ATOMBULL[330000.000000000000000],DOGEBULL[3166.4818000000000000],ETHBULL[7.1100000000000000],MATICBULL[100394.7800000000000000],THETABULL[25497.9200000000000000],TRX[0.000052000000000000],USD[4.9697365640101453],USDT[0.0000000171945428],XRPBULL[4016808.0000000000000000] |
| 06971948 | BNB[0.002904500000000000],BUSD[15.9910362000000000] |
| 06971953 | USD[23.168324194675000000],USDT[200.0000000000000000] |
| 06971966 | TRX[0.000008000000000000],USD[0.1827161900000000],USDT[0.6696770213793042] |
| 06971969 | TRX[0.000010000000000000] |
| 06971970 | BUSD[1.000000000000000000],USD[10088.1969375700000000] |
| 06971985 | USD[0.004669934254520],USDT[0.0000000064841906] |
| 06971997 | BTC[0.000000060075700],TRX[0.000025000000000000] |
| 06972012 | USD[0.0000002000000000] |
| 06972014 | SOL[0.000000050324126],USDT[0.0000000140105384] |
| 06972016 | USD[0.0000000085000000] |
| 06972023 | TRX[0.000015000000000000] |
| 06972025 | USD[0.0000000008281435] |
| 06972027 | APT[-0.0008024505622144],USD[0.0099184979000000],USDT[-0.0019434438750629] |
| 06972034 | GRT[210.526326480000000000],USD[-0.2247665350602474],USDT[0.2747883400076798],XRP[-19.0473597276913327] |
| 06972035 | USD[0.0343411054050000] |
| 06972048 | TRX[1.343363700000000000],USDT[0.0000000002299260] |
| 06972053 | USD[0.0001235455895427] |
| 06972060 | ARS[0.0467683209717806] |
| 06972067 | ETH[0.000000886637028],SOL[0.0000000093408898],USDT[2.5000109619864399] |
| 06972077 | DOGE[0.000000064367918],ETH[0.000000079485891],USDT[27.0294982228281611] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06972083 | USDT[0.0000000002451378] |
| 06972085 | TRX[0.0000180000000000],USDT[0.2001149588744420] |
| 06972095 | BTC[0.0483002588481100],ETH[0.3845516000000000],KIN[1.0000000000000000] |
| 06972096 | USD[0.0032459175000000] |
| 06972100 | USD[0.0912871100000000] |
| 06972106 | JPY[0.7359500000000000],XRP[160100.9989550000000000] |
| 06972161 | USD[0.0294002800000000],USDT[0.6705222800000000] |
| 06972166 | TRX[0.0000380000000000],USDT[3617.3898840300000000] |
| 06972174 | TRX[0.0000070000000000] |
| 06972188 | AVAX[15.2223174400000000],FTT[25.0129378000000000],USD[0.9253547497602503],USDT[0.0000000080437138] |
| 06972206 | SUN[58.8708511800000000],USD[0.0000000081457376],USDT[1470.2613846490902261] |
| 06972229 | USD[298.0000000000000000] |
| 06972231 | JPY[82064.1151824200000000],XRP[2320.7191545900000000] |
| 06972243 | GBP[4.4127906000000000],USD[0.0001369826724560] |
| 06972244 | USDT[0.0000000068873518] |
| 06972251 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0078819474228172],BTC[0.0000000080000000],ETH[0.0000001725557045],MATIC[0.0000000074500000],SOL[0.0000000057500000] |
| 06972268 | TSLA[5.4600000000000000],USD[0.0000000093000000],USDC[1027.8421710600000000],USDT[0.0026950300000000] |
| 06972271 | XRP[0.0036596500000000] |
| 06972279 | JPY[0.0064900000000000],SOL[-0.0000011732194100] |
| 06972303 | BTC[0.0000036630004096],SOL[0.0000000129986001],TRX[285.9428000000000000] |
| 06972305 | BAO[3.0000000000000000],GBP[0.0000000003981375],KIN[4.0000000000000000],SOL[0.1325281200000000],TRX[1.0000000000000000],USD[0.6008679759320452] |
| 06972306 | ATLAS[4329.1340000000000000],REAL[80.5831200000000000],USD[0.5673820640000000],USDT[0.0000000020256733] |
| 06972313 | MATIC[0.5000000000000000],USD[163.3200000000000000] |
| 06972314 | BTC[0.0000000100000000] |
| 06972316 | AUD[462.7160878950000000],BTC[0.0144979290000000],ETH[0.1949678900000000] |
| 06972322 | USD[10.0000000000000000] |
| 06972334 | BRZ[0.0358269200000000],USD[-0.0001194699034573],USDT[0.0000000086933569] |
| 06972347 | ETHW[0.5123404000000000] |
| 06972351 | TRX[0.0000440000000000],USD[50.3396405541270400],USDT[0.0010002216509480] |
| 06972354 | TRX[0.0000160000000000],USD[0.0000000172075512],USDT[124.7943325783057134] |
| 06972359 | BTC[0.0000000100000000] |
| 06972361 | USD[0.0001759758256720] |
| 06972368 | TRX[0.0000180000000000],USD[60.4888203875000000000000000000],USDT[1003.3226000000000000] |
| 06972370 | FTT[72.2751689500336180],USDT[0.0000002316073740] |
| 06972371 | USD[0.0012621148202025] |
| 06972380 | USD[15.0000000000000000] |
| 06972384 | ETH[0.0000000077500000] |
| 06972389 | BAO[3.0000000000000000],BRZ[0.0000000032701850],DENT[1.0000000000000000],DOGE[130.9213031600000000],USD[0.0000000013417501] |
| 06972422 | USD[1.2753836360000000] |
| 06972428 | BTC[0.0000000100000000] |
| 06972446 | BTC[0.0000000020000000],ETHW[0.0000000560025262],USD[0.0000000413242031],USDT[0.0000000080472036] |
| 06972455 | BTC[0.0002042700000000],XRP[1209.3000000000000000] |
| 06972474 | USD[0.0000000042915472],USDT[89.9178978400000000] |
| 06972519 | BTC[0.0000000100000000] |
| 06972526 | BRZ[-3.4943994300000000],TRX[0.0000970000000000],USDT[165.1229116470091098] |
| 06972528 | USD[101.2609404200000000],USDT[0.0000000015023426] |
| 06972536 | TRX[16.0000070000000000],USDT[3.0554715000000000] |
| 06972542 | BNB[0.0200000000000000],BUSD[2964.0000000000000000],USD[10.7645831147000000] |
| 06972543 | BTC[0.0126881600000000] |
| 06972546 | USDT[0.0000000065444300] |
| 06972547 | AKRO[1.0000000000000000],BAO[2.0000000000000000],GBP[0.0000055304086638],KIN[2.0000000000000000],TRX[1.0000000000000000] |
| 06972562 | USD[0.0045138193477544],USDT[0.0000000029857304] |
| 06972579 | BRZ[0.0047668300000000],USD[0.0162395512527997] |
| 06972582 | USD[0.0000128131304602] |
| 06972585 | USD[0.3577335586730694],USDT[0.0000000092229714] |
| 06972596 | MATIC[30.0000000000000000],USD[0.8129509090000000] |
| 06972606 | USDT[0.0186042056000000] |
| 06972609 | BTC[0.0028994490000000],USD[0.3724248800500000] |
| 06972640 | APT[0.9958200000000000],TRX[0.0000460000000000],USD[0.0031040548300000],USDT[0.0000000012500000] |
| 06972662 | BTC[0.0931148700000000],TRX[1.0000000000000000],USDT[201.0336154270000000] |
| 06972670 | ATOMBULL[36693446.7047743593937802],BCHBULL[2000000.1318749100000000],DOGEBULL[5228.7572272827553723],ETCBULL[36525.5755114600000000],ETHBULL[64.4817520200000000],LINKBULL[813915.4262112300000000],LTCBULL[1302746.7985714200000000],MATICBULL[287231.0523038500000000],THETABULL[396816.6539727000000000],USD[0.0000000843667701],USDT[6.8880109111177790],XRPBULL[1000197.3810663900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06972673 | TRX[0.0000140000000000] |
| 06972677 | USD[0.000000010251695],USDT[2.9750418871424924] |
| 06972681 | USD[-18.9298518524000000],USDT[200.0000000000000000] |
| 06972683 | BUSD[990.0000000000000000],TRX[0.0000010000000000],USD[323.0947593264595440000000000],USDC[9579.0000000000000000],USDT[0.0000000004235790] |
| 06972709 | BTC[0.0321762000000000],GBP[0.0000445832176156],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000450597103134] |
| 06972711 | USD[0.3897388410600000] |
| 06972712 | USD[0.1180292664000000],USDT[0.0000000092000000] |
| 06972713 | TRX[0.0000100000000000],USD[0.0060395800000000],USDT[0.3281985700000000] |
| 06972727 | TRX[0.0000230000000000],USD[298.4114157800000000],USDT[0.0000000004376434] |
| 06972744 | TRX[0.0101240000000000] |
| 06972746 | TRX[0.8568000000000000],USD[-0.0062150610800000] |
| 06972747 | BTC[0.0000943000000000] |
| 06972748 | ETH[0.0000000039578048] |
| 06972751 | JPY[0.0000600000000000] |
| 06972760 | USD[2.4813036830000000] |
| 06972766 | BRZ[0.7508249200000000],DOGE[0.8554100000000000],USD[0.9043697010629306] |
| 06972772 | USD[0.0000100000000000],USDT[0.0000042462945000] |
| 06972791 | BTC[0.0000000064860000] |
| 06972797 | USD[5.4236645706000000] |
| 06972799 | SHIB[97217.9740084400000000],SRM[0.5442850000000000],USD[8.7839728753000000],USDT[0.0198820157414262] |
| 06972809 | BCH[0.0043729600000000],BTC[0.0000608100000000],JPY[2440.4297100000000000] |
| 06972829 | ETHW[0.0006872800000000],USD[0.0000000011161901],USDT[0.0000000221724811] |
| 06972836 | BTC[0.0015000000000000],USD[-12.5381856258000000],USDT[0.0048400000000000] |
| 06972840 | BTC[0.0091859600000000] |
| 06972841 | TRX[0.0000360000000000] |
| 06972844 | USD[15.1174596600000000] |
| 06972862 | USD[0.0023770085939382],USDT[0.6800003506998985] |
| 06972866 | USD[678.3080336408680000] |
| 06972885 | GHS[7.6365759588158279],USD[0.1662192275000000] |
| 06972898 | BTC[0.0000001000000000],USDT[74.3511729327788900] |
| 06972899 | AKRO[1.0000000000000000],BAQ[1.0000000000000000],BTC[0.0071870200001682],ETH[0.0148164100000000],GALA[1355.7880152000000000],MATIC[31.8522797700000000],SOL[1.5986712500000000],TRX[1.0000000000000000],USD[-12.1511624681810105],XRP[382.9680482300000000] |
| 06972900 | BNB[0.0018784500000000],MATIC[1.0831322100000000],TRX[0.5797246700000000],USDT[0.5000229165082191] |
| 06972940 | AKRO[1.0000000000000000],GBP[110.5508194700000000],USDT[0.0020760127401380] |
| 06972941 | USDT[0.0001327884188225] |
| 06972947 | BAQ[2.0000000000000000],ETH[0.0341496200000000],GBP[0.1100046909734841],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 06972953 | AKRO[1.0000000000000000],BAQ[2.0000000000000000],BTC[0.0000004000000000],DENT[2.0000000000000000],RSR[1.0000000000000000],USD[0.0074012111330642] |
| 06972956 | TRX[0.0846780800000000],USDT[60.2483508791551296] |
| 06972958 | BTC[0.0000850000000000],ETH[7.6901289000000000],FTT[4610.6161307468456080],HT[4.5665540924830644],MASK[13.0000000000000000],TRX[0.0000270000000000],USD[53.8902528047186024],USDC[30000.0000000000000000],USDT[0.0000000007847601] |
| 06972997 | TRX[0.5125399500000000],USDT[5.0335767304478180] |
| 06972999 | USDT[332.5784000052506638] |
| 06973005 | GBP[0.0037705844023363],USD[0.0000000020614041] |
| 06973015 | AKRO[2.0000000000000000],FRONT[1.0000000000000000],GBP[0.0000594363415412],GRT[1.0000000000000000],KIN[1.0000000000000000],MATH[1.0000000000000000],USDT[0.0000000016739884] |
| 06973038 | USDT[0.0546995440000000] |
| 06973047 | FTT[0.0000000048764210],USD[0.0000000055106141],USDC[1099.4978474500000000] |
| 06973050 | AUD[247.6648532200000000],KIN[1.0000000000000000],USD[0.0000000088204252] |
| 06973055 | USDT[0.0000000100000000] |
| 06973065 | USDT[0.0000000032000000] |
| 06973072 | USD[2029.1436185322250000] |
| 06973075 | TRX[0.9489450000000000],USDT[0.7231749763250000] |
| 06973078 | USDT[0.0000000089522788] |
| 06973079 | ETH[0.0061834500000000],USD[-3.3359815089450000],USDT[0.4443912427475996] |
| 06973081 | TRX[0.0000160000000000],USDT[3.6888864051926909] |
| 06973083 | CRO[169.9660000000000000],ETHW[2.8134372000000000],USD[1.0148617500000000],USDT[0.0000000076271750] |
| 06973084 | FTT[199.9600000000000000],TONCOIN[6.1033800000000000],USD[0.1089679205154458],USDT[4131.1077992100000000] |
| 06973088 | USD[73.6306311500000000000000000] |
| 06973090 | USD[62.7164914400000000000000000] |
| 06973104 | TRX[0.0000380000000000],USD[0.1085893160000000] |
| 06973112 | EUR[0.0000000006387472] |
| 06973114 | EUR[0.6724555300000000] |
| 06973115 | EMB[5034.7051209400000000],USD[0.2880074000000000] |
| 06973118 | TRX[0.0000170000000000],USD[-4.5699135203750000],USDT[200.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06973121 | ETH[0.00409107000000000],USD[0.0028102480188718] |
| 06973123 | BRZ[30.06000000000000000] |
| 06973126 | USD[0.47673838000000000] |
| 06973143 | BNB[0.01450000000000000],USD[-2.31135856000000000] |
| 06973146 | ARS[0.00001574757656592],USDT[0.000000000057868] |
| 06973151 | BRZ[10.00000000000000000] |
| 06973160 | USD[0.44896622437500000],USDT[0.0000000140959176] |
| 06973176 | AMZN[0.20200000000000000],USD[0.00000003980576],USDT[0.000000130812513],WNDR[1.7735227483804941] |
| 06973184 | USD[0.00033113500000000] |
| 06973186 | TRX[0.00000700000000000],USD[0.0000000457300048] |
| 06973188 | AKRO[0.89505000000000000],KIN[1.00000000000000000],USD[0.0000000086532548] |
| 06973189 | TRX[0.00035000000000000],USDT[9.2041666400000000] |
| 06973199 | APT[0.00000000507719059],BUSD[2.55605990000000000],ETH[0.00000000427197564],FTT[0.000000005854084],USD[0.0000000065377021],USDT[0.0000000020340868] |
| 06973208 | AVAX[50.00000000000000000],ETH[1.00098453400096679],FTM[3000.00000000000000000],FTT[4958.20000000000000000],LINK[1.00000000000000000],MATIC[1.38831619078625445],USD[1.60694679732005563],USDC[4000.00000000000000000],USDT[0.00000003595230623],XRP[1000.00000000000000000] |
| 06973209 | EMB[5000.00000000000000000] |
| 06973215 | ATOMBULL[11566584.00000000000000000],BNBBULL[0.03276980000000000],BULL[2.69535880000000000],BUSD[162.05867238000000000],DOGEBULL[2055.38440000000000000],ETHBULL[38.79625800000000000],HTBULL[0.09080000000000000],LINKBULL[8668.20000000000000000],MATICBULL[148747.32000000000000000],THETABULL[169.780000000000000],USD[0.00000001000000],XRPBULL[114996.60000000000000000] |
| 06973238 | BTC[0.00245549000000000],USD[0.00007146200630035] |
| 06973244 | ETH[0.00000001826768000],TRX[0.00000060007378176] |
| 06973255 | TRX[0.00001000000000000],USDT[0.00000000050000000] |
| 06973261 | APE[4.39341455000000000],BTC[0.00483920000000000],DOT[8.11162022000000000],ETH[0.05770567000000000],SOL[2.00849504000000000] |
| 06973274 | AKRO[1.00000000000000000],KIN[1.00000000000000000],USD[0.0002374565559250] |
| 06973275 | USD[0.00000000012643733],USDT[21.2506975408127506] |
| 06973285 | BNB[0.00000000535977792],ETH[0.00000000836030960],MATIC[0.00000000611452000],TRX[0.0000000068221919] |
| 06973295 | USD[0.07619367400000000] |
| 06973300 | BRL[66.16000000000000000],BRZ[0.00762944179900000],USD[0.00000000236291490] |
| 06973304 | AKRO[1.00000000000000000],DENT[1.00000000000000000],GBP[15.06294577834023624],HOLY[1.00689110000000000],KIN[1.00000000000000000],TRX[1.00000000000000000] |
| 06973315 | BAT[0.023354180000000000],TRX[0.00010800000000000],USDT[0.5371117700000000] |
| 06973323 | DODO[0.02570000000000000],DOGE[0.50965000000000000],LTC[0.00064076000000000],USD[0.59368806870000000],XRP[0.76040000000000000] |
| 06973342 | USDT[377.44016260382276055] |
| 06973348 | BTC[0.00146000000000000] |
| 06973351 | AUDIO[1.00000000000000000],GBP[0.00000003275081],KIN[1.00000000000000000],TRY[0.0000001636499760] |
| 06973355 | USD[0.00296895015000000] |
| 06973358 | BAO[1.00000000000000000],DENT[1.00000000000000000],GHS[250.00000000000000000],KIN[1.00000000000000000],RSR[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0000000096882562] |
| 06973376 | TRX[0.74571052000000000],USDT[0.301590410515485] |
| 06973396 | BTC[0.00057245000000000] |
| 06973410 | BTC[0.00053573955338000],ETH[0.03881204000000000],EUR[0.00011578503380600],SHIB[21.67778448000000000],USD[0.0000000066859957],XRP[20.1830907785540615] |
| 06973421 | TRX[0.00005900000000000],USD[0.09874819885753000],USDT[0.0000000067794756] |
| 06973424 | USD[0.00000032133017720] |
| 06973429 | USD[0.01475779211103954] |
| 06973431 | BRZ[3.16655317000000000],BTC[0.00013780531800000],FTT[1.00000000000000000] |
| 06973434 | BTC[0.00000001000000000] |
| 06973441 | BAO[1.00000000000000000],GBP[0.30002640130142966],UBXT[1.00000000000000000] |
| 06973442 | BTC[0.00100000000000000],JPY[359.59879000000000000],XRP[6.00000000000000000] |
| 06973443 | BTC[0.07842000000000000] |
| 06973451 | USD[1.42000000085000000] |
| 06973460 | USDT[0.00001032872853312] |
| 06973462 | MATIC[1.00001826000000000],RSR[1.00000000000000000],TONCOIN[4.13577594000000000],USD[0.00000001393595987],USDT[0.00000000700000000] |
| 06973464 | BTC[0.00087610000000000] |
| 06973467 | USD[-2.37662702364741445],USDT[2.65878408000000000] |
| 06973477 | USD[5.91712166151500000000000000],USDT[2.99000000000000000] |
| 06973479 | AKRO[1.00000000000000000],BAO[2.00000000000000000],BTC[0.00792540000000000],DENT[3.00000000000000000],ETH[0.03771667000000000],KIN[1.00000000000000000],USD[0.00411777718366885],XRP[166.7532783900000000] |
| 06973482 | USD[0.00000000092441503] |
| 06973502 | AUD[0.44815832249781180],AVAX[0.20420971000000000],BAO[1.00000000000000000],BNB[0.01947100000000000],BTC[0.00015626000000000],CAD[12.03224260000000000],FTT[0.17633440000000000],GBP[2.77603382000000000],KIN[1.00000000000000000],LINK[0.37183536000000000],PAXG[0.00187569000000000],ROOK[0.12847628000000000],STETH[0.00000000516240600],USDT[6.37638363000000000],XAUTI[0.00336553000000000],YFII[0.00591254000000000] |
| 06973529 | JPY[0.00822000000000000] |
| 06973549 | ETH[0.00000000868676005],GBP[0.00000032177266853],KIN[3.00000000000000000],RSR[1.00000000000000000] |
| 06973552 | USD[0.00230556674620002] |
| 06973559 | FTT[0.18664800248864000] |
| 06973579 | USD[111.67275184168625200] |
| 06973593 | BAO[1.00000000000000000],SHIB[1719430.13297547000000000],USD[0.0000000000661] |
| 06973594 | USDT[0.00000150517135511] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06973600 | BRZ[0.0036519300000000],BTC[0.00000000727272224],FTT[0.00000000066100000],USD[0.000000092155916] |
| 06973615 | USD[0.95144708484177776],USDT[0.97596591249466676],XRP[16.3086205400000000] |
| 06973620 | TRX[0.0128953450000000],TRX[0.00000700000000000],USDT[1.2537160000000000] |
| 06973640 | ARS[0.0000028814108599] |
| 06973657 | AKRO[1.0000000000000000],APT[1.0000000000000000],BAO[3.0000000000000000],ETHW[16.9999856500000000],KIN[2.0000000000000000],MATIC[1.0000000000000000],UBXT[1.0000000000000000],USD[354.4809182016167555],USDT[20.0000000097912824] |
| 06973722 | AUD[200.3724810600000000],USD[0.0583043600000000],USDT[0.9864970000000000] |
| 06973726 | BTC[0.0642780700000000],LTC[0.0000000019408950],USDT[0.0000000707059582] |
| 06973727 | BTC[0.0002539000000000],USD[0.1557717100000000],USDT[5986.1472781943840000] |
| 06973728 | BTC[0.0000001000000000],USDT[0.0000001070220222] |
| 06973767 | TRX[0.0000010000000000],USDT[2.0000000000000000] |
| 06973768 | ETHW[1.7737747000000000] |
| 06973784 | CRO[242.3863000400000000],USD[5.1069826319752768000000000] |
| 06973801 | ETHW[0.0000000099420241],USDT[0.0001549407638709] |
| 06973808 | BTC[0.0000646400000000],USD[0.0001913193116161] |
| 06973853 | JPY[20883.0000000000000000],SOL[7.2000000000000000] |
| 06973911 | BTC[0.1295595000000000],TRX[0.0000130000000000],USDT[10185.7995047957477290] |
| 06973917 | USD[150.3099072300000000] |
| 06973932 | TRX[44.0000250000000000] |
| 06973936 | USD[0.0549173520000000] |
| 06973937 | ETHW[0.2615589400000000] |
| 06973944 | BTC[0.0013983000000000],USD[0.0013666415721921],USDT[0.0001005287419912] |
| 06973949 | FTT[88.0824200000000000],MNGO[3.6720000000000000],USD[0.0584065058000000],USDT[0.0000000041834137] |
| 06973958 | USD[16.5077966170000000] |
| 06973963 | BNB[0.0032252800000000],USD[825.4709156815780190],USDT[449.6782224200000000] |
| 06973964 | DOT[0.0065355800000000] |
| 06973973 | BNT[0.0559405751647662],USD[0.0021778371271736],USDT[0.4329686300000000] |
| 06974010 | BRL[705.4900000000000000],BRZ[0.0018730500000000],USD[0.0000005700001375] |
| 06974035 | TRX[0.0002400000000000],USD[0.0000000098706792],USDT[834.0658472293046057] |
| 06974045 | ALGO[0.0000000013579661],BTC[0.0000031638926662],ETHW[0.0000091900000000],FTT[0.0000001000000000],KIN[2.0000000000000000],STETH[0.0000000018556441],USD[0.0000000036358560] |
| 06974053 | BTC[0.0019802900000000],USD[0.0739667305372177000000000] |
| 06974075 | USD[-143.6309196255000000],USDT[5043.6248360000000000] |
| 06974084 | BTC[0.0000000018044554],ETH[0.0000000060457000] |
| 06974103 | ETHW[155.9963291300000000],USDT[0.8882540551421179] |
| 06974132 | USD[-21.0243199610000000],USDT[209.4200000000000000] |
| 06974144 | BAO[1.0000000000000000],GBP[0.0001363246886514] |
| 06974159 | BNB[1.4075873200000000],BTC[0.0345144854435581],ETH[0.4554062788019204],ETHW[0.0004204700000000],MATIC[88.0387785200000000],SOL[7.4148578084000000],USD[568.1714322076762716],XRP[106.6307703700000000] |
| 06974178 | AKRO[5.0000000000000000],ALPHA[1.0000000000000000],BAO[74.0000000000000000],BNB[0.0001208300000000],BTC[0.0000045400000000],DENT[3.0000000000000000],DOGE[1.0000000000000000],GHS[0.0000016533188591],KIN[72.0000000000000000],RSR[1.0000000000000000],TRX[7.0000000000000000],UBXT[9.0000000000000000],USD[0.0000547218813333],USDT[0.0002050913903460] |
| 06974179 | USDT[0.0000840600000000] |
| 06974181 | BTC[0.0001714096730000],ETH[0.0000194200000000],GHS[0.0003223643247034],USD[0.0000716162522286],USDT[20.1770886108694700] |
| 06974188 | BUSD[5275.7774334700000000],USD[0.0000000226500000] |
| 06974199 | TRX[0.0000090000000000],USD[0.0013806838250000] |
| 06974203 | BNB[0.0296162000000000],USD[3841.7621222510000000000000000] |
| 06974215 | TRX[5231.3432885500000000],XRP[12109.5656054700000000] |
| 06974219 | APT[0.0000000038045000],DOGE[0.0000000005536076],TRX[0.0000190124649730] |
| 06974220 | ETHW[0.1007248100000000] |
| 06974244 | USD[307.5835396335110400] |
| 06974248 | AUD[0.0000022037925585] |
| 06974249 | TRX[0.0000030000000000],USDT[0.1496528300000000] |
| 06974263 | TRX[0.0001200000000000],USDT[0.1772827800000000] |
| 06974273 | ETH[0.0060000000000000] |
| 06974275 | BTC[0.0000000064929100],TRX[0.0000000098168076],USD[0.0000000016668030],USDT[0.0000000092058953] |
| 06974286 | AVAX[0.7097608500000000],BTC[0.1295160100000000],ETH[0.8127849000000000],KIN[1.0000000000000000],USDT[4668.7602356939991905] |
| 06974288 | FTT[0.1047077470507068],USD[0.2748300803750000] |
| 06974293 | TRX[0.0000600000000000],USDT[10.0000000000000000] |
| 06974308 | TRX[0.0000010000000000],USD[1.0651039570000000],USDT[1.4000000047885500] |
| 06974326 | BNB[0.0000000035430100],USDT[0.0000000025767149] |
| 06974330 | ETHW[0.2041974900000000],FTT[0.0986510000000000],USD[0.0048509138750000],USDT[28.5914000000000000] |
| 06974335 | BTC[0.0189418500000000],ETH[0.9948610000000000],USD[1.3762379194492245] |
| 06974345 | TRX[0.0054150100000000] |
| 06974346 | BAO[1.0000000000000000],FIDA[1.0000000000000000],SXP[1.0000000000000000],USD[0.0000000085031230],USDT[0.0330584277925067] |
| 06974356 | FTT[25.0000000000000000],USD[190.4393349765200500],USDT[0.2200000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06974370 | USDT[9399.8086139100000000] |
| 06974375 | ETH[0.0010000000000000],SOL[0.2557904973200000] |
| 06974378 | BTC[0.0014035200000000],USD[-11.7937674535186970] |
| 06974383 | ETHW[1.7906816300000000],TRX[0.5598049800000000],USD[0.0000000080654924] |
| 06974392 | JPY[12626.9025200000000000],XRP[10600.0000000000000000] |
| 06974402 | TRX[0.0000370000000000] |
| 06974406 | USD[0.0000011342979675] |
| 06974410 | BNB[0.0000000100000000],BTC[0.0000000069002568] |
| 06974414 | DENT[1.0000000000000000],HOLY[1.0000000000000000],KIN[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000000019411682],USDT[0.0000000068480376] |
| 06974421 | ARS[901.9014667197179762],USDT[0.0000000000322004] |
| 06974434 | AKRO[1.0000000000000000],AUD[0.0000000417187612],BAO[1342.0522908688070000],BTC[0.0007764400000000],ETH[0.0103605500000000],FTT[16.9657296000000000],KIN[4.0000000000000000],TONCOIN[2.0790842200000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0197523382166201] |
| 06974438 | AUD[0.0002385845802039],UBXT[1.0000000000000000] |
| 06974439 | USD[9928.9863756840000000] |
| 06974440 | BTC[0.0000053600000000],ETH[0.0000133700000000],FXS[10.0417248600000000],SHIB[2673250.9411239100000000] |
| 06974441 | FTT[0.6998670000000000],USD[4630.0490092023004718],USDT[0.0000000148540948] |
| 06974457 | USDT[3965.0070842300000000] |
| 06974474 | USDT[0.0000000020890860] |
| 06974493 | BTC[0.0000000095198156],ETH[0.0000000085250000],USD[44.1228958296531646] |
| 06974496 | BTC[0.0000000090000000],ETH[0.0000300500000000],USDT[2.0828725485000000] |
| 06974504 | BAT[1.0000000000000000],DENT[1.0000000000000000],USDT[0.0000000065297946] |
| 06974520 | USD[0.0036981778000000],USDT[0.0019637400000000] |
| 06974524 | USD[0.0456624800000000] |
| 06974532 | TRX[0.0000070000000000] |
| 06974533 | TRX[0.0000160000000000],USDT[1.5800000000000000] |
| 06974539 | USD[1191.2487443720000000000000000] |
| 06974544 | ETH[0.0000839300000000] |
| 06974547 | BTC[0.0001589300000000] |
| 06974555 | DOGE[6962.8341533600000000] |
| 06974558 | TRX[0.0000270000000000],USDT[0.0023600000000000] |
| 06974562 | USD[2065.9756085115753938000000000],USDT[0.0000000002052594] |
| 06974565 | USDT[19.2000000000000000] |
| 06974570 | TRX[0.0000180000000000],USDT[486.0000000000000000] |
| 06974576 | TRX[0.0000610000000000],USDT[586.8600000000000000] |
| 06974599 | BCH[10.0000000000000000],JPY[2683828.1158200000000000] |
| 06974603 | TRX[0.0000180000000000] |
| 06974606 | ETHW[0.0004510000000000],TRX[0.0000010000000000],USD[0.0074400205293200],USDT[0.0000000074888850] |
| 06974611 | USD[0.0000108414548927] |
| 06974622 | BAO[3.0000000000000000],GBP[225.6047908054347134],KIN[1.0000000000000000],TOMO[1.0000000000000000],USD[0.0000000046364306] |
| 06974628 | BTC[0.0000000011404100],TRX[13.4611385600000000],USDT[0.0000000226227441] |
| 06974648 | USD[10.0000000000000000] |
| 06974649 | BAO[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0033686480626732],XRP[1144.7264353900000000] |
| 06974665 | EUR[4.6660799147688688],GBP[1.7306050422042731],USDT[0.0000000022952933] |
| 06974685 | BAO[1.0000000000000000],TRX[1.0100880000000000],USD[0.0638800967207668],USDT[8942.3885523775578287] |
| 06974687 | USD[0.0000142514000000] |
| 06974692 | FTT[0.0008432161608346],LTC[0.0004027300000000],USD[-0.0176033443277139] |
| 06974703 | TRY[0.8656978200000000],USD[50.4906296701186928] |
| 06974706 | ETH[0.0000000034814468] |
| 06974729 | BAO[1.0000000000000000],BTC[0.0022511900000000],FTT[0.3263049250000000],LTC[0.5931193645983577],PAXG[0.0057849700000000],SOL[1.3296666300000000] |
| 06974732 | USD[0.0050765661820000] |
| 06974766 | USD[0.0008827577015532] |
| 06974802 | BCH[0.0041500084791600],BTC[0.0000000055744000],USDT[0.0000000021049178] |
| 06974821 | USDT[4073.9904544400000000] |
| 06974824 | AVAX[23.1086670000000000],BNB[4.1995291000000000],CEL[0.0523390000000000],ETH[0.5329396100000000],MATIC[1250.7193900000000000],TRX[1772.5169800000000000],USD[9058.5249244033779550] |
| 06974832 | USD[5.0000000000000000] |
| 06974838 | MATIC[1.0001826000000000],USD[0.0000000078915781] |
| 06974839 | USD[0.0000000068794075] |
| 06974840 | BAO[1.0000000000000000],TRX[0.0000640000000000],USD[3.9041324868750000],USDT[21.1817394422272800] |
| 06974849 | TRX[0.0000610000000000] |
| 06974851 | USD[0.0022915113000000],USDT[0.5700000000000000] |
| 06974853 | USD[67.2818843821250000] |
| 06974856 | USDT[205.0666577800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06974857 | TRX[0.0000370000000000],USDT[38.4617202300000000] |
| 06974864 | USD[0.0021745176000000],USDT[0.000000078363714] |
| 06974872 | TRX[0.0000370000000000] |
| 06974882 | USD[0.0000000044899387] |
| 06974889 | ETHW[8.1981456000000000],KIN[1.0000000000000000],USD[0.0000002290277760] |
| 06974900 | JPY[6.0943800000000000],SOL[0.6000000000000000] |
| 06974908 | USD[0.0088644505950000],WAXL[4.8381100000000000] |
| 06974911 | TRX[0.0000170000000000],USDT[119.7900000000000000] |
| 06974918 | ETHW[0.0005192000000000],USD[0.0683002228435326],USDT[0.0005477146068632] |
| 06974920 | USD[0.4193759200000000] |
| 06974923 | 1INCH[171.1040109900000000],APT[20.0014964900000000],DYDX[51.9283154700000000],ENJ[110.2678924400000000],FTT[10.1257084393258675],GRT[877.2868034900000000],TONCOIN[79.0307731000000000],USD[0.0005897929660577],USDT[0.0000000055424286] |
| 06974929 | BTC[0.0000000021880680] |
| 06974939 | USD[0.0007827960050000],USDT[0.0500000000000000] |
| 06974958 | TRX[0.0000260000000000],USDT[6.5496975550000000] |
| 06974960 | USDT[0.0853669800000000] |
| 06974989 | TRX[0.0000224800000000],USDT[0.0000000006228432] |
| 06974990 | TRX[0.0000010000000000],USDT[1098.3385370000000000] |
| 06974996 | BTC[0.0001106200000000],TRX[0.0000200000000000],USDT[0.0000597021839122] |
| 06975002 | TRX[0.0000310000000000] |
| 06975006 | USD[14298.4555390061113587000000000] |
| 06975018 | USD[20.0000000000000000] |
| 06975026 | BAO[2.0000000000000000],BNB[0.0000000002928712],BTC[0.0000000209684924],DOGE[0.0000000156534255],ETH[0.0312037671573763],FTT[0.0000000049334026],GBP[0.0002010907977042],KIN[1.0000000000000000],KSHIB[0.0000000069845000],RSR[0.0000000030170704],SHIB[4692.1481347810111505],UBXT[1.0000000000000000],USD[0.0001137933166969],USDT[0.0000000082834045],XRP[0.0000000072326661] |
| 06975042 | ETHBULL[0.0044033000000000],USDT[145.9931327550000000] |
| 06975047 | GBP[0.0000826692328076],KIN[1.0000000000000000] |
| 06975052 | ATOM[0.1552160200000000],MATIC[0.0000000838181268],USD[0.0000001305079257],USDT[0.0000000002488806] |
| 06975056 | BTC[0.0000000271505233],ETH[0.0000000010944747],FTT[0.0001385700000000],TRY[0.0000000083069870],USD[-0.0000300223192322] |
| 06975061 | USDT[58.8700000000000000] |
| 06975071 | AAVE[0.0000000049120386],CHF[0.0000087090595326],DAI[0.0000000039542938],ETH[0.0000000007309012],FTT[28.4911583400000000],USD[-0.0000001026353992] |
| 06975109 | BTC[0.0002700000000000],USD[181.8699633120872000] |
| 06975112 | BTC[0.1450000000000000],JPY[768.9893600000000000],XRP[1200.0000000000000000] |
| 06975113 | ETH[0.0000021000000000],KIN[3.0000000000000000],TRX[0.0000050000000000],USD[0.0000099683426625],USDT[0.0000000061619653] |
| 06975117 | TRX[0.2202620000000000],USD[39.8017709026000000] |
| 06975118 | BTC[0.0000000020395200],TRX[0.0001800000000000],USDT[0.0026048344351141] |
| 06975129 | TRX[0.0000190000000000],USDT[1.9479798419987892] |
| 06975136 | USD[10086.8097407100000000] |
| 06975141 | BNB[0.0000008742020000],LTC[0.0000093745000000],SWEAT[0.0129619652726800],USDT[0.0007994510029512] |
| 06975142 | USD[0.0004900000000000] |
| 06975149 | USDT[0.0000000096834500] |
| 06975151 | ETH[0.0000001000000000] |
| 06975184 | USD[0.0000000045541766],USDC[1292.0559359500000000] |
| 06975190 | USD[0.0018185916000000] |
| 06975216 | DOGE[1.0000000000000000],USD[0.0000000064835600],USDC[411.4051080300000000],USDT[0.0515733400000000] |
| 06975224 | EUR[0.0000000025789246] |
| 06975236 | BTC[0.0110000000000000] |
| 06975239 | TRX[0.0000030000000000] |
| 06975245 | FTM[627.0000000000000000],MAPS[4804.6175900000000000],SOL[9.0080600000000000],USD[0.0372330399102808],USDC[3702.5579624000000000],USDT[10.0063513191850000] |
| 06975259 | ETHW[39.4356271900000000] |
| 06975274 | BTC[0.0009790968705784],LTC[0.0000000072884400],TRX[46.6593054034785070],USDT[39.5362685674525708] |
| 06975289 | ETH[0.9420800082675110],SOL[0.0000000066035200],XRP[310.5085910100000000] |
| 06975301 | ETHW[8.5013536600000000] |
| 06975302 | BUSD[65.0000000000000000],USD[3.6414078481200000],USDT[9.1007472900000000] |
| 06975310 | ETHW[12.1219759200000000] |
| 06975313 | TRX[0.0000370000000000] |
| 06975314 | ETH[0.0000000026968200] |
| 06975331 | ETH[0.4033415600000000],FTT[40.0000000000000000],USD[271.6344665075340000],USDC[2000.0000000000000000],USDT[501.0000063790858971] |
| 06975343 | BTC[0.0002430100000000],DOGE[35.5095039900000000],ETH[0.0081888000000000],USD[-5.1934051944477287] |
| 06975344 | BNB[0.0000004700000000],TRX[2.2923476119950036],USDT[0.0000976704463529] |
| 06975349 | TRX[0.3953282400000000],USD[0.0000007589467646],USDT[0.1167406001451280] |
| 06975352 | ETHW[4.4955798800000000] |
| 06975353 | USDT[0.0044018174596400] |
| 06975354 | AUD[0.0000000009989054],AVAX[13.9713201200000000],SHIB[4145077.7202072500000000],USD[0.0000000132450025],XRP[4201.9462849739036780] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06975362 | TRX[0.0000070000000000],USD[0.0000000905128151],USDT[0.0000000191185000] |
| 06975364 | AUDIO[1.000000000000000000],DOGE[1.00000000000000000],FTT[602.0407344600000000],TRX[0.00001000000000000],USD[5573.8940985100000000],USDT[0.0000000141988444] |
| 06975368 | BRL[1100.000000000000000000],USD[0.1656101530000000] |
| 06975369 | USD[0.0000000050645580] |
| 06975387 | BNB[0.0033519500000000],ETH[0.0024393800000000],MYC[1.1935894100000000],TRX[0.00003000000000000],USD[0.0024029073062970],USDT[0.4217944278465831] |
| 06975389 | USD[0.0073193366999220],USDT[2014.0721053300000000] |
| 06975399 | ETHW[0.0007866800000000],USD[0.0038661782000000],USDT[0.0384605000000000] |
| 06975404 | TRX[0.0000030000000000] |
| 06975406 | TRX[0.0000170000000000],USD[-25.4697270510000000],USDT[201.6000000000000000] |
| 06975408 | FTT[17.1195327900000000],TRX[0.0002400000000000],USDT[0.2347168800000000] |
| 06975425 | ETH[0.1399158200000000] |
| 06975426 | BTC[0.0000000095989156],MATIC[0.0000000028728683],SOL[0.0000000088151790],TRX[0.0000000093924665],USDT[0.0000002578675190] |
| 06975430 | BTC[0.0000001160000000],TRX[0.0000090000000000],USD[0.0032774986000000] |
| 06975432 | ETHW[7.2092877700000000] |
| 06975433 | TRX[4000.0000120000000000],USDT[3024.0145146841500000] |
| 06975448 | FTT[0.3894650800000000],USDT[0.0100888177848656] |
| 06975455 | EUR[0.0000000060384725] |
| 06975460 | ETH[0.0050000000000000],ETHW[0.0001927349500000] |
| 06975467 | BAO[1.000000000000000000],DENT[1.00000000000000000],KIN[1.0156447777763800],TRX[0.0001600000000000],USDT[0.0000000074079294] |
| 06975473 | XRP[0.0000330000000000] |
| 06975474 | BAO[2.000000000000000000],CAD[0.0000000024315778],ETH[0.0197433417384974],FTT[0.0128927100000000],KIN[2.00000000000000000],USD[0.0000113647689588],USDT[0.0000000099475125] |
| 06975476 | ETHW[3.4739421700000000] |
| 06975494 | GBP[0.0000000024736514] |
| 06975509 | USD[25.0000000000000000] |
| 06975511 | USD[0.0063565207000000] |
| 06975527 | ETHW[4.3464579800000000] |
| 06975530 | USD[102.0000000000000000] |
| 06975532 | FTT[599.6628143900000000],KIN[1.00000000000000000],UBXT[1.00000000000000000],USD[5574.4349024000000000],USDT[0.0000000088039164] |
| 06975533 | ETH[0.0005129600000000] |
| 06975537 | TRX[0.0001420000000000],USDT[7.0100000000000000] |
| 06975546 | BTC[0.0000000080000000] |
| 06975547 | TRX[0.0000010000000000] |
| 06975560 | GBP[0.8839798000000000],USD[1.9947041700000000],USDT[6.7100000155645934] |
| 06975562 | ETHW[3.2029818700000000] |
| 06975578 | MATIC[0.1046063600000000] |
| 06975579 | DOT[32.7958644637077584],FTT[0.0369317237798704],USD[0.0000000067318870],USDT[0.1970220317820813] |
| 06975582 | ETHW[34.4559203000000000] |
| 06975583 | USD[0.0000000065550000],USDC[7714.2387679400000000],USDT[731.3313770000000000] |
| 06975607 | ARS[0.0021407438397168],ETH[0.0023846800000000] |
| 06975608 | USD[0.0028719328000000] |
| 06975630 | USDT[0.4800000000000000] |
| 06975637 | AKRO[0.0000000068969754],BAO[4.00000000000000000],DENT[1.00000000000000000],DOGE[0.0137587566245340],EUR[0.0001826500000100],KIN[3.0000000799555682],MATIC[0.0013699944668836],MYC[0.0000000018132000],REEF[0.0000002907520000],SHIB[0.0000000174200001],TRX[2.00000000000000000],UBXT[1.00000000000000000],USDT[0.0000000026078575],XRP[0.0000000961901890] |
| 06975642 | GBP[8.8596041000000000],USD[0.0090451860114558] |
| 06975647 | BTC[0.0000000006427000],USD[0.0000000060818041],USDC[27.2700029200000000] |
| 06975654 | ETHW[3.3684397500000000] |
| 06975685 | SHIB[512.0311209232000000] |
| 06975697 | TRX[0.0000150000000000],USDT[0.2064881600000000] |
| 06975709 | GBP[10.0000000000000000] |
| 06975714 | BRZ[550.0000000000000000],USD[-19.9913291365500000] |
| 06975715 | USD[7.1820624826477258] |
| 06975722 | XRP[0.0000100000000000] |
| 06975723 | BNB[0.0000002900000000],USDT[0.0000088866796028] |
| 06975725 | TRX[0.0000270000000000],USD[-1.2027095353750000],USDT[30.5000000000000000] |
| 06975738 | USD[0.0720789400000000] |
| 06975775 | USD[0.0000000348095952],USDT[1970.3393273700000000] |
| 06975795 | USDT[0.0000001636819992] |
| 06975824 | EUR[0.0000000039796510] |
| 06975833 | BRZ[0.3114977400000000],USD[0.0000000012661822] |
| 06975889 | UBXT[1.000000000000000000],USD[7.4276403835225500] |
| 06975897 | USD[0.0000000030000000],USDT[0.0000000075855994],USO[0.0000000075145909] |
| 06975901 | BNB[0.0346460100000000],LTC[0.0000000068082668],TRX[0.0000010000000000],USD[41.8476325320783132],USDT[0.0000000109252046] |

Schedule F Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06975910 | USD[10.0000000000000000] |
| 06975934 | USD[0.0046616380000000] |
| 06975936 | BNB[0.0000053046000000],MATIC[0.0063914200000000] |
| 06975940 | TRX[0.0000510000000000] |
| 06975954 | ETH[0.0008871400000000],USDT[0.1515873000000000] |
| 06975972 | BTC[0.0114000000000000],USD[100.8229081500000000],USDT[81440.0790974890000000] |
| 06975975 | APT[30.0000000000000000],BTC[0.0228000000000000],NEAR[23.6000000000000000],TONCOIN[184.8000000000000000],TRX[0.0000270000000000],USD[67.7761928750559864],USDT[0.0000000104071990] |
| 06975989 | USD[1.7386718000000000] |
| 06975998 | USDT[0.1627976103000000] |
| 06976002 | BRZ[0.0072378850000000],BTC[0.0094391860000000] |
| 06976011 | USD[0.5683500000000000] |
| 06976030 | USD[1.0736266400000000] |
| 06976034 | AKRO[1.0000000000000000],GBP[0.0000965889675595],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 06976077 | ETH[0.1570000000000000],TRX[0.0004070000000000],USD[0.1292670285750000],USDT[0.0000000073044144] |
| 06976082 | USD[9.5895577290117300] |
| 06976084 | DOGE[950.0000000000000000],USD[0.0742046425000000] |
| 06976085 | FTT[8.2988508000000000],TRX[0.0000160000000000],USDT[2.6003464200000000] |
| 06976091 | AKRO[1.0000000000000000],ETH[0.0000007000000000],KIN[2.0000000000000000],SOL[0.0000032800000000],TRX[0.0000000041785867],USDT[0.0150956754164377] |
| 06976111 | USDT[0.0000000041114686] |
| 06976118 | USDT[0.0022010000000000] |
| 06976128 | BAO[1.0000000000000000],BTC[0.0004897407823012],GBP[0.0000000084321720],TRX[38.5937228708493331],USD[0.0000572516538775] |
| 06976134 | AKRO[1.0000000000000000],BAO[3.0000000000000000],ENJ[25.9681640855910832],EUR[0.0000850353985858],FTT[0.0000000034284384],KIN[5.0000000000000000],USDT[0.0000000051683310] |
| 06976135 | BCH[0.0004126000000000],DOT[0.0905800000000000],ETH[0.0006536000000000],MATIC[0.9194000000000000],SOL[0.0081800000000000],SUSHI[51.9822000000000000],USD[348.6444744018462964],USDT[0.0039472000000000] |
| 06976139 | AKRO[2.0000000000000000],BAO[11.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0000000865287759],KIN[5.0000000000000000],MATH[1.0000000000000000],MATIC[1.0000000000000000],RSR[4.0000000000000000],TRU[1.0000000000000000],UBXT[1.0000000000000000] |
| 06976140 | BTC[1.2635766600000000],ETH[10.3870916100000000],USDT[0.0000000112514165] |
| 06976159 | USD[2430.9637006435000000000000000],USDT[0.0000000112514165] |
| 06976166 | USD[0.0060555892500000] |
| 06976173 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BNB[0.0000000024732921],BTC[0.0000000025523466],DENT[2.0000000000000000],KIN[3.0000000000000000],NEXO[0.0001918245187136],USDT[131.2919037996632307] |
| 06976178 | LTC[0.0025394300000000],TRX[0.0000210000000000],USDT[0.0000001767481001] |
| 06976182 | TRX[0.0000970000000000] |
| 06976196 | BTC[0.0000010900000000] |
| 06976197 | USD[0.0000000060000990] |
| 06976205 | BRZ[10.2640862400000000] |
| 06976208 | USD[0.1290982113500000] |
| 06976214 | MATIC[0.0010381500000000],USD[253.6501025896071820] |
| 06976215 | BAO[1.0000000000000000],BTC[0.0005156100000000],USD[0.1101024407144100] |
| 06976239 | USD[0.0000000307317254],XRP[0.8362890000000000] |
| 06976251 | TRX[0.0000320000000000] |
| 06976255 | BAO[1.0000000000000000],ETH[5.6615790746342535],TRX[0.0001998600000000],UBXT[1.0000000000000000] |
| 06976258 | BTC[0.0000124514615000] |
| 06976260 | USDT[10.0000000000000000] |
| 06976263 | TRX[0.0000010000000000],USDT[2.0000000000000000] |
| 06976264 | USDT[4091.3520062900000000] |
| 06976267 | TRX[0.0000770000000000] |
| 06976273 | BRZ[0.0252419900000000],TRX[0.0001200000000000],USDT[0.0000000002706873] |
| 06976280 | FTT[383.2961368800000000],USDT[0.0057343587000000] |
| 06976285 | BAO[1.0000000000000000],GMX[0.0000000032209584],KIN[3.0000000000000000],LTC[0.0000000029686628],SOL[0.0000000393457255],TRX[1.0000000000000000],USD[0.0000000078695926],YFI[0.0000000266400000] |
| 06976290 | BAO[6.0000000000000000],DENT[1.0000000000000000],ETH[0.0062286071662540],KIN[6.0000000000000000],UBXT[1.0000000000000000],USD[4.4131747361100940],USDT[0.0000000038589971] |
| 06976295 | TONCOIN[2288.7036724600000000],USD[72.6035174200000000],USDC[50.0000000000000000],USDT[0.0000000100634847] |
| 06976297 | DOGE[0.4420000000000000],LTC[0.0128972900000000],USD[0.0030233888250000] |
| 06976303 | BTC[0.0000000026024594] |
| 06976306 | BTC[0.0048161900000000],USD[0.0000043700739241] |
| 06976309 | USD[0.0015217062795071],XRP[0.1304090700000000] |
| 06976341 | BNB[0.0060073300000000],SOL[0.0323161100000000],TRX[50.0001400000000000],USD[5.0000131284029890],USDT[1.9896300200000000] |
| 06976348 | USD[0.0000000080674458],USDT[19.6082139200000000] |
| 06976352 | AUDIO[1.0000000000000000],BAO[2.0000000000000000],HOLY[0.0001827000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[0.0000060000000000],USDT[0.0175828345684588] |
| 06976366 | TRX[0.2116861000000000],USD[0.0000009260676623],USDT[93099.2839582405643010] |
| 06976370 | TRX[33.3886540084000000],USDT[0.1509344700477740] |
| 06976371 | USD[0.0017890220000000],USDT[0.0000000023109062] |
| 06976381 | USD[1.3921452844229300] |
| 06976396 | TRX[1.0000070000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06976408 | BTC[0.0000000049860988],FTT[0.0000000074797007],USD[0.0000001646934401],USDT[0.0000000093155738] |
| 06976436 | BTC[0.0000560600000000],ETH[0.0005616900000000],USD[73.7341473358649690] |
| 06976446 | AUD[0.0000000003982701],BAO[2.0000000000000000],DFL[2972.8530436900000000],SOL[8.9408816400000000],UBXT[1.0000000000000000],XRP[23.8184194800000000] |
| 06976449 | BTC[0.0001022800000000],EUR[1.0009444604561160] |
| 06976462 | USDT[0.1362303641088643] |
| 06976463 | USD[37.8799272060000000] |
| 06976465 | BNB[0.0013402269475036],BTC[0.0000000054977030],SOL[0.0000000060843749],TRX[0.0000000162067580],USD[0.0000930742215185],USDT[0.0000025174500705] |
| 06976493 | USD[-31.0145740000000000],USDT[46.8000000000000000] |
| 06976505 | BTC[0.0038457700000000],TRX[0.0000240000000000],USDT[0.2499573200000000] |
| 06976510 | LTC[0.0000001000000000],TRX[0.0004780000000000],USDT[0.0000000106751144] |
| 06976524 | ETH[1.2280075300000000],ETHW[1.1795435300000000] |
| 06976526 | TRX[0.0000020000000000],USDT[99.8744931700000000] |
| 06976557 | USD[0.0000000019888186] |
| 06976590 | BAO[1.0000000000000000],USDT[0.0000000090366675] |
| 06976593 | ALGO[3.9872700000000000],USD[0.3064298151750000000000000],USDT[0.2215337548750000] |
| 06976598 | TRX[0.0000010000000000],USDT[4.0153896217965000] |
| 06976599 | TRX[0.0000360000000000] |
| 06976601 | USD[5446.1380248475000000000000000] |
| 06976602 | USD[0.0002340000000000] |
| 06976605 | KIN[0.0000001000000000] |
| 06976626 | DOT[155.5869908300000000],MATIC[1268.8413488000000000],USD[0.4706154763545026] |
| 06976631 | TONCOIN[5.4723120603800520] |
| 06976703 | ETHW[0.0031330500000000],USD[1.1599827519098600] |
| 06976706 | BRZ[0.0226552700000000],USD[0.0000001243418593],USDT[0.0000000096819039] |
| 06976720 | BTC[0.0098000000000000] |
| 06976749 | USD[0.0022233601000000] |
| 06976762 | TRX[0.0000340000000000],USDT[0.5000000000000000] |
| 06976794 | BNB[0.0599886000000000],USD[0.8770545550000000],USDT[19.9440000000000000] |
| 06976797 | MATIC[1.0000000000000000],SLND[0.0980000000000000],SOS[3800000.0000000000000000],USD[0.4858692790000000] |
| 06976800 | GBP[0.4890915321433931],USD[0.0000009614433S],USDT[0.0000000020211000] |
| 06976807 | BRZ[0.0048942717200000],ETH[0.0000130400000000] |
| 06976832 | KIN[1.0000000000000000],USD[0.0000000053909014] |
| 06976879 | SXP[65698.9904707700000000],TLM[239081.1321227900000000] |
| 06976893 | GBP[7.3743749618771232],XRP[8.4656976000000000] |
| 06976898 | SHIB[2300000.0000000000000000],USD[9.6124078735000000],XRP[52.0000000000000000] |
| 06976901 | ETHW[8.6296234200000000],USD[0.0000000586695794] |
| 06976925 | USD[1.7522862300000000] |
| 06976931 | USD[-0.1458852660000000],USDT[1.0913000087267754] |
| 06976932 | BTC[0.0000000044300000],FIDA[1.0000000000000000],FTT[0.0002876700000000],KIN[1.0000000000000000],SOL[0.0058866800000000],UBXT[1.0000000000000000],USD[0.0052196847509500],USDT[77.7831212614234605] |
| 06976940 | GBP[1.0000000000000000] |
| 06976965 | USD[0.0024673334786554],USDT[0.0000961864834498] |
| 06976976 | TRX[0.0000440000000000],USD[0.0079157640000000],USDT[0.0000000089882930] |
| 06976984 | JPY[0.0000002378979488] |
| 06976989 | AKRO[1.0000000000000000],BAO[6.1897604000000000],BTC[0.0033862200000000],CAD[0.0000119785082342],ETH[0.2598243400000000],KIN[6.0000000000000000],USD[0.0000000081666860] |
| 06976990 | TRX[0.0000010000000000],USD[43.0771878166000000],USDT[0.0066350000000000] |
| 06977000 | BAO[1.0000000000000000],ETHW[4.0307927200000000],FTT[31.1851030678645900] |
| 06977016 | ETHW[3.9639295100000000] |
| 06977030 | TRX[0.0000680000000000],USD[0.0026454163100000],USDT[1016.1400000000000000] |
| 06977041 | ATLAS[8.4613000000000000],HT[0.0688300000000000],RAY[0.5555200000000000],TRX[1428.0000000000000000],USD[553786.9680460721456091],USDC[10.0000000000000000] |
| 06977056 | GBP[0.0001055238376940],USDT[0.0000001106783444] |
| 06977062 | BTC[0.0003485700000000],DOGE[21.3345346000000000],ETH[0.0202963500000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002587875347058],XRP[6.4070268600000000] |
| 06977075 | USD[3.8174794000000000] |
| 06977076 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CAD[0.0000000011438050],DOGE[11310.3003715100000000],ETH[0.9274955300000000],USD[0.0000000025971319] |
| 06977082 | BAO[6.0000000000000000],DENT[6.0000000000000000],KIN[6.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[894.4033207085279351],USDT[0.0000000089827550] |
| 06977096 | XRP[0.0000001000000000] |
| 06977101 | AKRO[1.0000000000000000],USD[10030.5391973600000000],USDT[2.8866538400000000] |
| 06977102 | USD[10.0000000000000000] |
| 06977149 | BRZ[1.2447119700000000],USD[0.0000000081194572] |
| 06977157 | TRX[0.0000010000000000],USD[0.0000001753157761] |
| 06977165 | MATIC[0.0000945125232000] |
| 06977166 | BRZ[0.0780616300000000],USD[0.0155488647557236] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06977168 | TRX[0.0000090000000000],USD[1.605242154800000],USDT[0.4900000000000000] |
| 06977182 | TRX[0.5462520000000000],USDT[0.0173241111500000] |
| 06977191 | AUD[0.0075712542983313] |
| 06977192 | ATOM[0.0000000056635550],AVAX[1.9945079791993800],BTC[0.0017616333534680],CHZ[0.0000000078000000],ETH[0.0000000073408710],MATIC[0.0000000013630112],PAXG[0.0000000067950980],SOL[0.0000508778990896],USD[0.0002468887942586] |
| 06977193 | BNB[0.1871218000000000],ETHW[2.0577058800000000],GOG[1399.7240000000000000],USD[0.0000009382369650],USDT[0.0000029784540389] |
| 06977220 | SOL[0.4177684980640000],USD[0.0000001152686560] |
| 06977223 | BTC[0.0100000000000000],ETH[0.1000000000000000],GOG[1544.0000000000000000],USD[0.052109425000000],USDT[25.4992992376366288] |
| 06977244 | BAO[2.0000000000000000],GBP[0.0802313543292856],KIN[3.0000000000000000],USD[0.7000000083323490],XRP[105.5654582500000000] |
| 06977247 | USDT[530.6000000000000000] |
| 06977263 | FTT[0.9998200000000000],USD[1.3665967105200000] |
| 06977271 | DENT[220.2519992600000000],SHIB[142474.4660188000000000] |
| 06977272 | USD[0.0000000068409945] |
| 06977282 | TRX[0.0000160000000000] |
| 06977289 | TRX[0.0000090000000000],USD[-0.0275878639313818],USDT[23.3259939242152599] |
| 06977297 | BNB[0.0000000171609030],BTC[0.0000000082100449] |
| 06977325 | ARS[0.0648866579566204],USD[0.0000000083141580] |
| 06977336 | USD[0.0000003615702458],USDT[0.0761907806176400] |
| 06977352 | TRX[0.0000230000000000],USDT[0.0000000049968200] |
| 06977358 | USD[0.0060500071327243] |
| 06977367 | BTC[0.2623541465288000],DOGE[501.1094918200000000],ETH[0.7420072990000000],FTT[25.3969388900000000],RAY[706.5149366100000000],SOL[7.0150229800000000],TRX[0.5213440000000000],USD[1.5542039143665000],XRP[5377.2986324900000000] |
| 06977387 | USD[0.0000000065598358] |
| 06977400 | USD[438.2710993082100000] |
| 06977410 | BAO[1.0000000000000000],MYC[494.5374430000000000],SAND[2.3388888200000000],TRX[0.0000120000000000],USD[0.0000000106389124] |
| 06977427 | TRX[0.0000020000000000],USDT[0.3200000000000000] |
| 06977435 | USDT[1.5163750000000000] |
| 06977446 | AUD[6.0020000000000000],ETH[0.0009998000000000],USD[6597.3602640000000000] |
| 06977451 | USD[-20.1311250191891072],USDT[22.5470061709124008] |
| 06977456 | TRX[0.0000160000000000],USDT[2.4295914199853400] |
| 06977466 | USD[89.1602249600000000] |
| 06977467 | BNB[0.0000505916880000],MATIC[0.0000471077440000],TRX[0.0000920000000000] |
| 06977475 | TRX[0.0000150000000000] |
| 06977480 | TRX[0.0001160000000000],USDT[0.0000000033628016] |
| 06977484 | AUD[9.7420214466045310] |
| 06977488 | ETHW[4.0829269300000000] |
| 06977494 | ETH[0.0000000003162414],TRX[0.0000060100000000],USD[0.0000000004959760],USDT[0.0000000021757200] |
| 06977496 | USD[2.3317465790000000] |
| 06977506 | USD[50.0100000000000000] |
| 06977529 | BUSD[1535.0918355600000000],USD[2.3553797000000000] |
| 06977533 | SHIB[71168770.7431640600000000],USD[0.0000000000000256],USDT[0.0000000037192733] |
| 06977544 | TRX[145.4250717600000000] |
| 06977549 | XRP[2.5674810000000000] |
| 06977570 | CHZ[0.4532872300000000],FTT[0.1191269800000000],GAL[0.0174586000000000],SLP[6.4696283900000000],USD[4.6602023497267500000000000000],USDT[0.0041073200000000] |
| 06977578 | TRX[0.0000350000000000] |
| 06977583 | FTT[341.7381100000000000] |
| 06977593 | USD[0.0069511004400000] |
| 06977597 | USD[0.0100000000000000] |
| 06977615 | TRX[23.5655245800000000],USDT[0.0022228287057150] |
| 06977618 | USDT[0.6048816900000000] |
| 06977638 | USD[-0.8428438103602021],USDT[23.9418134343739514] |
| 06977647 | USD[3.2429764600000000] |
| 06977648 | ETHW[0.5435539500000000] |
| 06977650 | AKRO[1.0000000000000000],AUD[0.0051936756787466],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],TRX[1.0000000000000000] |
| 06977657 | AUD[1.2335726940000000] |
| 06977661 | XRP[266.5059062500000000] |
| 06977673 | BRZ[0.7450436700000000],USD[0.1426558912284177] |
| 06977686 | AKRO[2.0000000000000000],BAO[8.0000000000000000],DENT[1.0000000000000000],DOGE[334.7187179600000000],KIN[6.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000104719878] |
| 06977688 | ETHW[13.9018489000000000] |
| 06977695 | TRX[0.0003100000000000],USDT[230.6600000000000000] |
| 06977699 | BTC[0.0009576900000000] |
| 06977711 | TRX[0.0000020000000000],USD[0.0300000000000000] |
| 06977713 | JPY[3354.6280000000000000],SOL[7.1116403900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06977714 | TRX[0.00000100000000000],USD[9.9268500000000000] |
| 06977722 | BAO[2.000000000000000000],FTT[3.861232740000000000],USD[0.000000005652994],USDT[0.000000009871004B] |
| 06977726 | ETH[0.000488600000000000],ETHW[0.000428850000000000],USD[0.000000078354746] |
| 06977742 | BTC[0.000060488000000000],EUR[8.988810449000000000],USD[29.956680050000000000],USDT[0.000000020000000000] |
| 06977750 | USD[0.000000009411298B] |
| 06977754 | EUR[30.677056750000000000],KIN[1.000000000000000000],USD[0.000000039186050] |
| 06977769 | TRX[0.000168000000000000] |
| 06977772 | BNB[0.000000003918108B],NEAR[0.000000003651511B] |
| 06977773 | BTC[0.043918663629662B4],ETH[0.088641030000000000],ETHW[0.087934940000000000],USD[0.000010970000000000] |
| 06977777 | BAO[1.000000000000000000],EUR[0.997800000000000000],USD[40.079146637979171B5] |
| 06977790 | DOGEBEAR2021[0.163100000000000000],USD[0.000000009165937B0] |
| 06977798 | FTT[1104.295000000000000000],TRX[0.000002000000000000],USDT[20.044103043000000000] |
| 06977811 | USD[0.091694520000000000] |
| 06977813 | USDT[10012.882262402771370B0] |
| 06977818 | USD[10.000000000000000000] |
| 06977820 | TRX[0.000006000000000000],USDT[0.000000001961900] |
| 06977827 | AKRO[1.000000000000000000],BAO[5.000000000000000000],DENT[1.000000000000000000],GBP[0.001719239809023],GRT[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000] |
| 06977828 | MATIC[4.000000000000000000],USD[0.285215526000000000] |
| 06977836 | BTC[0.000099440000000000] |
| 06977839 | USD[5.000000000000000000] |
| 06977857 | BUSD[2010.000000000000000000] |
| 06977858 | BTC[0.000000015613116],ETH[0.339008310000000000],FTT[0.000000006625000000],LEO[0.000000004224538],TONCOIN[0.000000091500000],USD[0.000089029580235] |
| 06977863 | TRX[0.000052000000000000],USDT[0.003292705679746B4] |
| 06977870 | BAO[2.000000000000000000],USDT[0.000000035228109] |
| 06977889 | BRL[2178.000000000000000000],ETH[0.000464870000000000],SOL[0.007905720000000000],USD[0.071786899000000000],USDT[0.175420529500000000] |
| 06977890 | ETH[0.000000098803767],USD[0.000083602320436] |
| 06977894 | TRX[0.875000000000000000],USD[0.000000079260482],USDT[271.531666050605751B7] |
| 06977907 | USD[0.087536500000000000],USDC[9585.246436450000000000] |
| 06977911 | BTC[0.000000044522028],USD[3.494268467316612B2] |
| 06977919 | USD[9589.359112630000000000] |
| 06977936 | AKRO[1.000000000000000000],USD[212.048014245630564B0] |
| 06977944 | BTC[0.000813890000000000],DENT[2.000000000000000000],ETH[0.003513130000000000],MANA[15.779599910000000000],SOL[0.312010430000000000],TONCOIN[7.634942960000000000],TRX[82923.000004000000000000],USD[0.287953909496934B0],USDC[10.000000000000000000],USDT[9.851518029508680B0],XRP[20.532545070000000000] |
| 06977945 | TRX[0.000000030000000000],USDT[0.002866536584936B6] |
| 06977966 | NFT[41127901848596286761[1],NFT[51200316349377367361[1],USDT[23.544743258600000000],XRP[41.520012910000000000] |
| 06977968 | FTT[0.512000000000000000],KIN[1.000000000000000000],USD[0.044606295267916B5],USDT[0.000000218592565B8] |
| 06977985 | BNB[39.610000000000000000],ETH[0.337471005988880B0],FTT[150.000000000000000000],SOL[185.510927550000000000],SRM[0.019678890000000000],SRM_LOCKED[3.100321110000000000],USD[0.000485427811941B9],USDT[-1.350133023306611B3],XRP[11516.000000000000000000] |
| 06977997 | KIN[1.000000000000000000],USD[19.898073510000000000],USDT[0.000000013101707] |
| 06978018 | TRX[0.000008000000000000] |
| 06978023 | USD[0.000027592885306],USDT[9.113484130747258B2] |
| 06978034 | AKRO[1.000000000000000000],DENT[1.000000000000000000],FTT[136.057897520000000000],KIN[1.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000141519491],XRP[66.118326810000000000] |
| 06978039 | ALGO[0.005000000000000000],ETH[0.006313194786853B9],TRX[0.130028000000000000],USD[0.000064097844818] |
| 06978049 | SOL[0.000921740000000000] |
| 06978058 | ETHW[8.379190720000000000] |
| 06978073 | BTC[0.000000026250800],LTC[0.002192510000000000],USDT[0.883977372207211B4] |
| 06978074 | USDT[9.200000000000000000] |
| 06978083 | EUR[0.063636110000000000],FTT[0.000291460000000000],USD[0.658399923693460B5],USDT[0.970000015716869B3] |
| 06978090 | BAO[2.000000000000000000],BAT[1.000000000000000000],DENT[2.000000000000000000],FRONT[1.000000000000000000],KIN[1.000000000000000000],TRX[0.553083467000000000],UBXT[1.000000000000000000],USD[0.000000000477889B8],USDT[0.000000021565207] |
| 06978099 | USD[0.000000013425000],USDC[3115.714976270000000000] |
| 06978115 | USD[224.026160453325000],USDC[3031.704725840000000000] |
| 06978117 | TRX[170.965800000000000000],USD[2238782.037319530000000000],USDT[2552471.654806223250000000] |
| 06978124 | TRX[0.000016000000000000] |
| 06978127 | APT[0.000014660000000000],GBP[0.000000060857056],GHS[0.000000547149408],USD[0.000000099818507],USDT[0.000000048196743],WFLOW[0.000017220000000000] |
| 06978132 | BTC[0.056221520000000000],ETH[0.753705120000000000] |
| 06978137 | USD[1101.035495696000000000] |
| 06978145 | TRX[0.000030000000000000],USDT[14306.200175100000000000] |
| 06978173 | TRX[0.447890347081528],USDT[0.000000044762059] |
| 06978176 | UBXT[1.000000000000000000],USDT[0.000000064359410] |
| 06978180 | AUD[0.000000002004590],BAO[1.000000000002004590],BCH[0.000000081590809],BNB[0.000000038241760],BTC[0.000000052223333],CEL[0.000000038732368],DENT[1.000000000000000000],DOT[0.000000052753489],KIN[3.000000000000000000],RSR[1.000000000000000000],TRX[0.000000016354848],UBXT[2.000000000000000000],USD[0.0000000448760294],USDT[349.489782691917640B],YFI[0.000200012000000000] |
| 06978181 | TRX[29.261854530000000000] |
| 06978207 | ETHW[0.300067680000000000] |
| 06978211 | USD[0.066358660000000000],USDT[0.000000092151841] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06978212 | REEF[104303.735000000000000000],USD[0.0347743070000000] |
| 06978244 | BNB[0.000007770000000],BTC[0.000000001000000],ETH[0.000016800000000],USD[0.000000097966300],USDT[0.0000000058906855] |
| 06978258 | BTC[0.0068781400000000] |
| 06978289 | USD[0.1078201100000000] |
| 06978297 | AUD[0.0001863800000000],BAO[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000115221413] |
| 06978306 | USD[0.0000000477823930],USDT[343.9249954535270465] |
| 06978315 | QI[8.530000000000000],TONCOIN[34.193160000000000],USD[0.2150504750000000] |
| 06978324 | TRX[0.000050000000000],USDT[54.5900000000000000] |
| 06978331 | USD[180.0000000000000000] |
| 06978332 | JPY[0.1106118456959472] |
| 06978367 | USDT[26347.6371870400000000] |
| 06978385 | ETHW[0.0895405300000000] |
| 06978389 | ALGO[8021.7870329100000000],XRP[20015.4178840000000000] |
| 06978404 | DOT[0.0329947000000000],MATIC[2.5066700000000000],USD[0.0000000027300310],WAXL[0.9584000000000000] |
| 06978415 | AUD[0.0000000055251137],USDT[0.0000000078661504] |
| 06978421 | TRX[0.000022000000000],USDT[9077.7332637900000000] |
| 06978437 | DENT[1.000000000000000],GBP[0.0000848363089957] |
| 06978439 | USDT[0.1646459480000000] |
| 06978467 | USD[1232.5482024500000000] |
| 06978507 | BLT[8418.0000000000000000],USD[0.0574347600000000] |
| 06978510 | AVAX[0.000000001883665],ETH[0.000000085165703],MATIC[0.0000000085115000] |
| 06978520 | BTC[0.0000000040804864] |
| 06978522 | AUD[0.0000000110284510],BAT[1.000000000000000],DENT[1.000000000000000],ETH[0.040000000000000],RSR[1.000000000000000],SOL[29.997955720000000],TOMO[1.000000000000000],TRX[1.000000000000000],USD[233.4021156764360473],USDT[6491.3665946429128516] |
| 06978524 | USD[20000.0000000000000000] |
| 06978530 | USD[0.2781148104122423],USDT[0.7299166307830114] |
| 06978538 | BNB[0.000000078032835],ETH[0.000000007142617 0],TRX[18.6500010073253286] |
| 06978547 | TRY[0.0000000045764322],USD[11.9441742538588035],USDT[0.0000000172399680] |
| 06978557 | USD[0.0186823500000000],USDT[0.0000000097229974] |
| 06978580 | ETH[0.0000000035720000],TRX[0.0000000051393400] |
| 06978584 | USDT[9.7100000000000000] |
| 06978585 | USD[85.3243346816533780],USDT[0.0000000068599014] |
| 06978594 | BTC[-0.0004994670157511],EUR[0.0052915000000000],SOL[-0.3351656989402434],USD[119.7584864894224967],XRP[0.0078217956613360] |
| 06978614 | ALGO[0.0000000001208648],BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],MATH[0.0014671000000000],TRY[0.0000001162117579],USD[6.2292846389563405],USDT[0.0000000047804409] |
| 06978616 | USD[9.7100000000000000] |
| 06978622 | ETHW[0.1360000000000000],MATIC[0.2411137500000000],TRX[0.000083000000000],USD[0.0000004383256900],USDT[0.0000004588301383] |
| 06978645 | TRX[0.0000250000000000],USDT[0.0590843490000000] |
| 06978647 | LTC[0.0058000000000000],USD[0.5257520262500000] |
| 06978654 | TRX[0.9200000000000000],USD[97.8498522636000000],USDT[99.2000000034240188] |
| 06978655 | TRX[1.0000150000000000],USDT[2.0800000000000000] |
| 06978656 | AKRO[1.000000000000000],APT[2.693395820000000],BAO[1.000000000000000],DOGE[0.000457570000000],ETH[0.000001200000000],KIN[3.000000000000000],TRX[0.000016000000000],USD[0.0000000235370329],USDT[0.0797458733543535] |
| 06978668 | LTC[15.5654501300000000] |
| 06978673 | USDT[3.0000000000000000] |
| 06978683 | USDT[0.0000090795160143] |
| 06978704 | AUD[0.0000000017243940],KNC[113.9095134700000000],UBXT[1.000000000000000] |
| 06978708 | BTC[0.0085441571880800] |
| 06978728 | USD[0.0028734654000000] |
| 06978730 | USD[0.0000000020000000] |
| 06978732 | USDT[0.0000000050000000] |
| 06978734 | ALGO[450.5351698500000000],ATOM[3.2685775200000000],BAO[1.000000000000000],BTC[0.0055195200000000],CHZ[12.1312710400000000],ETH[0.3437335500000000],MATIC[22.5929797500000000],NEAR[0.073300000000000],SUSHI[0.170000000000000],USD[307.3316467522033406],USDT[931.7470741128737023] |
| 06978736 | USD[0.0000000099046945],USDT[0.0000000034052768] |
| 06978746 | BTC[0.0000000051373552] |
| 06978776 | TRX[0.000009000000000],USDT[0.0096013452133500] |
| 06978777 | USD[0.0061437875000000],USDT[0.0000000016000000] |
| 06978783 | USD[0.7615016200000000] |
| 06978802 | USD[21.7084862700000000] |
| 06978805 | USD[0.0000000040823836] |
| 06978822 | AKRO[1.000000000000000],BAO[1.000000000000000],BUSD[93.8861004100000000],DENT[1.000000000000000],DOGE[0.000000032420000],FTT[0.0001037486082880],LTC[0.000000100000000],USD[0.0000000064827300],USDT[0.0000000154858160] |
| 06978828 | USD[0.0001964372941760] |
| 06978841 | USD[0.0000000100000000] |
| 06978852 | BTC[0.0001848800000000],ETH[0.1144520798000000],ETHE[0.0909191400000000],FTT[52.6109125100000000],GBTC[0.0077331100000000],MATIC[0.9263844400000000],TRX[752.0000000000000000],USD[6592.2123092705014422] |
| 06978854 | 1INCH[0.0000000412204177],ATOM[-1.2617183377337783],TRX[0.000018000000000],USD[0.0007797353523486],USDT[9817.9366041000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06978865 | USD[0.2031678434187700] |
| 06978882 | TRX[0.0000190000000000],USD[2.0028426080000000] |
| 06978892 | BTC[0.0000001416108811] |
| 06978893 | BAO[1.0000000000000000],BTC[0.0707633567335058],FTT[0.0000458615702650],USDT[0.0000000009870240],XRP[110.1943651000000000] |
| 06978894 | AKRO[1.0000000000000000],ALCX[0.0003442000000000],AUD[0.0000209808712564],BTC[0.0000006786278952],DENT[1.0000000000000000],FTT[7.0618079200000000],USD[0.0086884416694364] |
| 06978909 | FTT[0.0395549400000000],USD[0.0000009829496144] |
| 06978911 | FTT[0.0374390300000000],USD[0.0855770122450000] |
| 06978945 | USD[0.2860785375000000],USDT[1.0856102020000000] |
| 06978947 | USD[0.0916338300000000] |
| 06978957 | TRX[0.0000060000000000] |
| 06978965 | DOGE[0.0000000074058944],ETH[0.0000000013432120],MATIC[3.3275202605938375],SOL[0.0000000352100000],TRX[0.0000170049627098],USDT[0.0000000021530993] |
| 06978967 | TRX[0.0000080000000000],USD[-0.9462848167000000],USDT[11.8549810000000000] |
| 06978977 | BRZ[0.0040173552200000],USD[0.0134652146875000] |
| 06978978 | GHS[0.9443976801614397],USDT[0.0695277900565600] |
| 06978995 | USD[0.0053338517000000] |
| 06979005 | USD[0.0000000003511558] |
| 06979012 | USDC[10092.7403820400000000] |
| 06979013 | USDT[3.0000000000000000] |
| 06979019 | USD[0.0000000052641176],USDT[0.0000000004867073],XRP[0.5322460000000000] |
| 06979020 | BTC[0.0349859900000000],JPY[15000.0006002401147272] |
| 06979021 | BTC[0.0090097600000000] |
| 06979035 | EUR[75.0000000032208550],SECO[1.0000000000000000] |
| 06979041 | USDT[0.0009745660214320] |
| 06979047 | KIN[5623.9201800000000000],USD[0.2449069063584074] |
| 06979061 | USD[9789.7139937405000000],USDT[0.0000000104167794] |
| 06979081 | EUR[0.0000000182820088] |
| 06979092 | TRX[15.8190527700000000],USDT[0.0000000001147990] |
| 06979105 | USD[0.0000000070000000] |
| 06979124 | TRX[0.0000100000000000],USDT[8.0000021922531400] |
| 06979146 | TRX[0.0000220000000000],USDT[59.9600000000000000] |
| 06979148 | USD[0.0068933034000000] |
| 06979152 | BNB[0.0000000090173200],TRX[0.0000170000000000],USDT[0.0000000304791400] |
| 06979155 | NFT [38405247477453526 9][1],TRX[0.0000150000000000],USDT[0.6050833400000000] |
| 06979157 | USD[8.6026690000000000] |
| 06979158 | BAO[1.0000000000000000],BTT[1265822.7848101200000000],DOGE[180.8576632100000000],KIN[1.0000000000000000],SHIB[720720.7207207200000000],USD[0.0000000000290081] |
| 06979167 | MATIC[0.0100000000000000] |
| 06979180 | BTC[0.0000630500000000],USD[0.0095648600000000] |
| 06979190 | BAO[2.0000000000000000],USD[11.1568056006213490] |
| 06979196 | ETH[0.0000001000000000] |
| 06979206 | ETH[0.0430000000000000] |
| 06979219 | USD[0.0089985649550000] |
| 06979221 | BABA[0.2350000000000000],USD[177.4215016842500000] |
| 06979226 | BTC[0.0000000050000000],USD[1.0914536945000000] |
| 06979246 | SOL[1.0418055500000000] |
| 06979254 | USD[0.0000000047186928],USDT[0.0000000192101206] |
| 06979256 | USDT[0.4800000000000000] |
| 06979258 | TRX[0.9040330000000000],USD[0.6456636487500000] |
| 06979260 | USD[0.1749979810000000] |
| 06979269 | USD[0.0000000089705838] |
| 06979270 | KIN[2.0000000000000000],USD[0.0000000052579144],USDC[99.1905342000000000] |
| 06979284 | ETH[0.0000040000000000],FTT[0.0159099000000000],SOL[0.0081499200000000],USD[5650.2459021376500000],USDT[100.0000000000000000] |
| 06979295 | BRZ[0.7481708500000000],TRX[0.0000240000000000],USDT[0.8500000018619665] |
| 06979312 | MATIC[0.0000000964050956],TRX[0.0000000660013549],USDT[0.0000534948438667] |
| 06979319 | BTC[0.1623999900000000] |
| 06979327 | USD[0.3185942565000000],USDT[0.0000000112241558] |
| 06979333 | BUSD[500774.0000000000000000],USD[0.4883889295700000] |
| 06979339 | USD[0.2861206496000000],USDT[235.8400000000000000] |
| 06979377 | USD[0.0000045177588892] |
| 06979379 | TRX[0.0000050000000000],USDT[10.9400000000000000] |
| 06979383 | BTC[0.0000000550034700],DOGE[0.0000000022487626],FTT[0.0557786124584278],USDT[26.1034104232188637] |
| 06979385 | BAO[1.0000000000000000],USD[0.0000000082601956] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06979387 | USD[0.0050500440815618] |
| 06979403 | BTC[-0.0000085172042367],JPY[28.7274486491000000] |
| 06979416 | BNB[0.3000000000000000] |
| 06979438 | TRX[0.0000180000000000],USDT[0.0000000005992358] |
| 06979443 | USD[54.9909000000000000] |
| 06979457 | TRX[0.0000460000000000],USDT[4095.9050000000000000] |
| 06979460 | ETH[0.0110000000000000],USD[0.7807504830000000] |
| 06979476 | USDT[0.0003355581404544] |
| 06979481 | LUA[11086.1000000000000000],USDT[0.0008967937500000] |
| 06979498 | CAD[269.7567022500000000],USDT[0.0000000040312950] |
| 06979503 | BTC[0.0025692200000000],CHF[0.0001334058839286] |
| 06979514 | USD[-1.8834320700000000],USDT[2.5100000000000000] |
| 06979523 | ETHW[0.0001932000000000],FTT[0.0312400000000000],USD[0.0000000090928166],USDT[1411.8328595762463223] |
| 06979527 | BTC[0.0086494300000000],ETH[0.1345132200000000],USD[0.0000001827121168],USDT[0.0001308987179979] |
| 06979530 | TRX[0.0000250000000000],USDT[0.0001028940177399] |
| 06979538 | BTC[0.0000000023002510] |
| 06979549 | USD[0.0001200000000000] |
| 06979559 | TRX[0.0000140000000000],USDT[9566.8129195200000000] |
| 06979565 | USDT[0.0000000195896640] |
| 06979575 | AAVE[0.0117006400000000],DODO[3.4759973000000000],ETH[0.0001103400000000],LDO[1.0299090200000000],STG[4.0000000000000000],USD[0.8733226583853140],USDT[0.0021425650191310] |
| 06979577 | AVAX[29.2941400000000000],ETH[0.0002320000000000],USD[284.6645109100000000000],USDT[0.0000000306316231] |
| 06979593 | USDT[0.0000000118041096] |
| 06979599 | BAO[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001110942667],USDT[134.5563721900000000] |
| 06979605 | ETH[0.0002680000000000],USD[0.0000000830142245],USDT[33.6527303658720445] |
| 06979613 | USD[0.0000000045702785],USDC[722.1539359100000000],USDT[203.7130388000000000] |
| 06979622 | BAO[1.0000000000000000],EUR[0.0000000059668177] |
| 06979630 | USD[0.0000000895155880] |
| 06979639 | USD[1.5190985998000000] |
| 06979644 | BUSD[22861.0000000000000000],USD[0.0000000050000000] |
| 06979645 | CHZ[0.4978894300000000],USD[0.0049808843373871],USDT[818.2303300544606818] |
| 06979713 | BNB[0.0000000055396400],BTC[0.0000000070132600],FTT[0.7259517800000000],TRX[0.0000140000000000],USDT[0.0000000306316231] |
| 06979743 | AKRO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000008521181025] |
| 06979751 | CAD[22221.6602299506837186] |
| 06979754 | USD[-0.4006817447602293],USDT[0.7780033144509669] |
| 06979765 | BTC[0.0093538100000000],USD[0.0000000066491218],USDT[0.0000122470667383] |
| 06979770 | TRX[0.0000000029083860] |
| 06979774 | USD[0.0051539968178427],USDT[0.0072129899470043] |
| 06979775 | WRX[348.6560543100000000] |
| 06979792 | USD[0.0000000120189336],USDT[4.4704464500000000] |
| 06979813 | USD[0.0093120216500000] |
| 06979834 | BTC[0.0025117300000000],EUR[0.0000000669101044],FTT[0.0786062779700046],USD[-0.0572550660798226],USDT[0.0000000080000000] |
| 06979898 | USD[143.2350193221269360000000000],USDT[0.0000000497374429] |
| 06979900 | BAO[1.0000000000000000],USD[70.2342740815785900] |
| 06979903 | APT[0.0082000000000000],USDT[0.0755856250000000] |
| 06979914 | TRX[0.0000560000000000],USDT[0.0000020498783276] |
| 06979938 | ADABULL[100.9519400000000000],AMPL[0.0000000088931827],BULL[0.1229384400000000],DOGEBULL[100.0000000000000000],ETHBULL[0.1989380000000000],FTT[0.2713502226149224],LINKBULL[983.4400000000000000],SOL[0.6148472357182900],TRX[0.9719807454097800],TRXBULL[19.2422000000000000],USDT[65.5768819395457672] |
| 06979946 | USD[0.0049819400000000],USD[0.0001662295294161] |
| 06979953 | JPY[139.2752000000000000] |
| 06979968 | BNB[0.0000000045048267],ETH[0.0000000093258986],SOL[0.0000000077520000],USD[0.0000125441138200],USDT[0.0000000056037648] |
| 06979971 | BRZ[0.0023539400000000],USD[0.0000000046398313] |
| 06979977 | ASDBULL[26000.0000000000000000],ATOMBULL[1069138.5000000000000000],BALBULL[1979707.9930710200000000],BSVBULL[556288600.7499999800000000],COMPBULL[14875822.4382720068378753],DOGEBULL[3988.0000000026465770],DRGNBULL[1370.8541625680313445],EOSBULL[90909090.9090909000000000],FTT[0.0000001549601],GRTBULL[51200000.0000000094686298],LTCBULL[248972.9864309700000000],SXPBULL[31578947.3684210500000000],THETABULL[25700.0000000000000000],USD[0.4000000090100420],USDT[0.0000000638312081],VETBULL[276959.4960009200000000],XRPBULL[597829.8000000000000000],YFIBULL[22020718.6183776600000000],ZECBULL[121669.3028348900000000],ETH[0.0000000086750000],USD[0.0001444934040097],USDT[0.0001429890603941] |
| 06979992 | ETH[0.0000000086750000],USD[0.0001444934040097],USDT[0.0001429890603941] |
| 06979998 | USDT[142.5037838822837286] |
| 06980016 | BTC[0.0136625248289133] |
| 06980041 | LTC[0.0000013600000000],TRX[0.0000710000000000],USD[0.0000000264783174],USDT[0.0000000084787107] |
| 06980049 | TRX[0.9552380000000000],USDT[0.2787937340000000] |
| 06980056 | ETH[0.0009382900000000],USD[0.2606525175000000] |
| 06980062 | AVAX[0.0000000926043352],BNB[0.0000000010000000],ETH[0.0000000030000000],USDT[0.0000000006331542] |
| 06980065 | TRX[0.0000280000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06980069 | APE[0.0938058600000000],DMG[4.2965108000000000],DOGE[20.0004868600000000],KIN[80000.0000000000000000],MAGIC[1.0000000000000000],RAY[1.0000000000000000],SHIB[21477.6632302400000000],TAPT[0.1000000000000000],TRX[3.9798593600000000],USD[-3.0110553350103476000000000].WNDR[2.9994300000000000] |
| 06980077 | USDT[1.2000000000000000] |
| 06980084 | TRX[0.4950060000000000],USD[9738.6965411575000000],USDT[0.0000000098678640] |
| 06980125 | USD[118.2551114000000000],USDT[0.0000000090211720] |
| 06980152 | GBP[13036.6032092400000000] |
| 06980161 | BAO[3.0000000000000000],BTC[0.0016980000000000],ETH[0.0660474100000000],KIN[1.0000000000000000],USD[0.5369716304545328] |
| 06980201 | BRZ[0.7140384259631536],USD[0.0000071013066294],USDT[134.9929960000000000] |
| 06980203 | USDT[47.0954037400000000] |
| 06980204 | AAVE[0.0000000000055624],ATLAS[0.0000000939965778],ATOM[0.0000000000455474],AVAX[0.0000000000234843],AXS[0.0000000000277390],BNB[0.0000000000033366],BTC[0.0000000000000248],DOGE[1428.9578605095258247],DOT[0.0000000000962830],DYDX[0.0000000774648299],ETH[0.0000000000002484],ETHW[0.0000000000042478],FTM[0.0000000001171850],HT[0.0000000000104398],HTB[0.0000000000260009],MATIC[0.0000000002290064],MTA[0.0000000014864660],NEXO[0.0000000001402874],PAXG[0.0000000000001596],SAND[0.0000000000440377],SHIB[0.0000000082836426],SOL[0.0000000000295491],SUSHI[0.0000000065535510],TRX[638.4000240070904385],UNI[0.0000000000029375],USD[0.0000000001843339411],XLMBULL[0.0000000047305037],XRP[0.0000000011186460],YFI[0.0000000000001374] |
| 06980227 | TRX[0.0000020000000000],USD[0.0164373777000000] |
| 06980233 | FTT[3.0000000000000000],USD[2.4256472965000000] |
| 06980235 | USD[0.0000000094705884] |
| 06980252 | AKRO[4.0000000000000000],APT[24.3851615800000000],BAO[17.0000000000000000],CHZ[0.0004706000000000],DENT[4.0000000000000000],DOGE[1.0000000000000000],FRONT[1.0000000000000000],GBP[3.3836223842058477],KIN[10.0000000000000000],MATIC[253.0174910473746814],RSR[2.0000000000000000],SUSHI[239.7939767600000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000081053978469] |
| 06980262 | BRZ[0.0000000017222075],BTC[0.0186533691768694],USD[0.0013950447406578] |
| 06980269 | USD[30.0000000000000000] |
| 06980271 | APT[0.0000007381740000],BNB[0.0006900000000000],MATIC[0.0000000020400000] |
| 06980297 | BTC[0.0100000000000000],USD[0.4623450000000000] |
| 06980300 | BTC[0.0004678600000000] |
| 06980305 | USD[2.8530865126013300] |
| 06980321 | TRX[0.0002690000000000],USDT[1.6964744024092800] |
| 06980329 | TRX[0.0003310000000000],USDT[15050.0000000100000000] |
| 06980335 | BTC[2018.0178806000000000] |
| 06980361 | BTC[0.0000980200000000],GBP[0.0001693414235574] |
| 06980366 | BAO[1.0000000000000000],DENT[1.0000000000000000],TONCOIN[76.3641178400000000],USD[0.0000000055741000],USDT[0.0000000058549239] |
| 06980378 | BRZ[0.6500000000000000],USD[-14.1553784984000000000000],USDT[22.9000000000000000] |
| 06980389 | USDT[0.0003914952785020] |
| 06980425 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],BAO[2.0000000000000000],DENT[3.0000000000000000],ETH[0.0000037800000000],GBP[0.0000000003236479],KIN[3.0000000000000000],SOL[0.0001531700000000],TRX[1.0000000000000000],USD[0.0000643245820206] |
| 06980428 | USD[0.0000000092256172] |
| 06980444 | USD[237.0764891541000000] |
| 06980457 | USD[0.0185500000000000] |
| 06980461 | USD[18.8324531090000000],USDT[1004.8469350000000000] |
| 06980469 | GST[10.7000000000000000],KIN[50000.0000000000000000],SUN[15.6880000000000000],USD[0.0000013258388000],USDT[0.0007640019956771] |
| 06980475 | USD[0.0000742779702578] |
| 06980480 | DENT[1.0000000000000000],BTC[0.0009855400000000],RSR[1.0000000000000000],USD[487.5292920734454364],USDT[0.0000000065495800] |
| 06980482 | BRZ[0.0039254500000000],USD[0.0189778778958615] |
| 06980499 | BAO[2.0000000000000000],BTC[0.0011530000000380],KIN[1.0000000000000000],TRX[1374.0294573743873350],USD[0.0000598513100739] |
| 06980508 | AKRO[13.0000000000000000],BAO[17.0000000000000000],BCH[0.0000000098631772],BTC[0.0000000038505200],DENT[10.0000000000000000],DOGE[0.0121103300000000],ETH[0.0000000054923432],FTT[0.0000000075797272],GBP[0.0022399977119181],HOLY[1.0034701000000000],HXRO[1.0000000000000000],KIN[29.0000000000000000],MATIC[0.0000000045412914],MKR[0.0000000052280012],RSR[4.0000000000000000],SHIB[101.8248930100000000],TRX[7.0000000000000000],UBXT[10.0000000033929227],USD[0.0000000543321118],USDT[0.0060680893872150],XRP[719.2887201146031943] |
| 06980529 | TRX[0.0000550000000000] |
| 06980558 | USD[0.0890443766373985],USDT[0.0000000028061522] |
| 06980566 | USD[20.0000000000000000] |
| 06980573 | BTT[78716.1500289400000000],DOGE[16676.7412324700000000],FTT[190.6196729800000000],SOL[1.0048573200000000],TRX[0.7901250000000000],USD[10064.3820499067000000],USDT[301.9808305500000000] |
| 06980598 | BTC[0.0048007000000000],CAD[0.0000001450089440],USD[0.0001509750575644],USDT[0.0001509058360123] |
| 06980619 | BNB[0.0000001427647620],BTC[0.0008014702984154],KIN[1.0000000000000000],XRP[0.0000000058541920] |
| 06980649 | AAVE[0.0000000094400000],BTC[0.0344098398060650],CHF[0.0000000086761728],ETH[-0.0004696870479496],EUR[0.0000000150978868],LINK[0.0118608768169019],RNDR[590.6582294176263923],USD[0.0373735883473204],USDT[12.3118197610816761],XRP[118.8136313200000000] |
| 06980709 | TRX[0.0000090000000000],USD[-21.2642297499250000],USDT[204.1532660000000000] |
| 06980723 | TRX[0.0001200000000000],USD[-24.3072283819969960],USDT[0.0000000036246553] |
| 06980728 | USD[0.0000000086806724],USDC[7367.0941260900000000],USDT[0.0000000029052446] |
| 06980742 | AUD[0.0023580138231121],BAO[2.0000000000000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000055631496] |
| 06980762 | TRX[0.0002710000000000],USDT[7760.2126700300000000] |
| 06980765 | USDT[9.7100000000000000] |
| 06980771 | USD[0.0068110000000000] |
| 06980791 | USD[0.0090156185000000] |
| 06980872 | USD[0.0000000075553079] |
| 06980875 | AUD[0.0001604217044457],DENT[1.0000000000000000],SOL[0.0000033000000000],XRP[37.5258104500000000] |
| 06980891 | BNB[0.0605273500000000],BTC[0.0010260700000000],ETH[0.0151697600000000],SOL[0.0000047000000000],TRX[0.0002000000000000],USDT[2143.1499155804324171] |
| 06980899 | GBP[1.0015724775378960] |
| 06980909 | AKRO[1.0000000000000000],ETH[0.0776422500000000],MATIC[55.6202579800000000],USD[732.7954026421218633],USDC[25.0000000000000000],USDT[1.3527009000000000] |
| 06980916 | USDT[0.0001481798479283] |
| 06980957 | AVAX[5.0000000000000000],BTC[0.0185031902261046],CEL[77.9000000000000000],DOGE[828.9348657648000000],DOT[14.6000000000000000],FTT[4.0000000000000000],SXP[278.8000000000000000],USD[0.0101910155404075],XRP[194.0000000000000000],YFI[0.0136000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06980966 | AUD[0.0002420704231991],BAO[1.000000000000000000],BTC[0.0131350000000000],DENT[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 06980972 | USDT[0.348755430000000000],XPLA[1979.746000000000000000],XRP[0.330100000000000000] |
| 06980985 | FTT[25.000000000000000000],USD[0.059159588146478] |
| 06980988 | USD[100.850164970000000000] |
| 06980998 | KIN[2.000000000000000000],USD[22.478198729274676] |
| 06981005 | USDT[0.0085762064709806] |
| 06981018 | EUR[0.000000092269794],FRONT[1.000000000000000] |
| 06981029 | BTC[0.0000877200000000] |
| 06981030 | BTC[0.0007528200000000],GBP[0.0002389915692525],USD[0.0001167075914431],USDT[0.0000000076325961] |
| 06981045 | ETH[0.0000000100000000],TRX[0.0000100000000000],USD[318.962492435437760],USDT[0.0000000183335968] |
| 06981050 | TRX[0.1722463900000000],USD[0.000001105516275],USDT[0.3670107103447161] |
| 06981058 | BTC[0.0000840700000000],USDT[0.4360609000000000] |
| 06981065 | DOGE[0.667660000000000000],USD[0.7295337709100550] |
| 06981086 | BTC[5.885800000000000000],USD[-8723.289677309000000000000000000] |
| 06981088 | BAO[1.000000000000000000],FTT[1.1424289858800000],USD[-3.491227570328025],USDT[19.9268653716620605],XRP[0.0570900900000000] |
| 06981120 | AUD[500.000026102639649600] |
| 06981126 | AUD[440.864468955700000000000000000],USD[4998.000000000000000000] |
| 06981128 | TRX[0.0101670000000000],USDT[0.0000000052663486] |
| 06981135 | USDT[0.2745351948412880] |
| 06981136 | ETH[0.009378710000000000],KIN[3.000000000000000000],USD[0.0058550001173000],USDT[0.0000048175245440] |
| 06981155 | BRZ[0.0069820100000000],TRX[0.0000060000000000],USD[0.0167951665986656],USDT[0.0000000093372798] |
| 06981159 | TRX[0.0038316200000000],USD[0.3773575365357488] |
| 06981169 | USD[-0.0035025084442018],USDT[160.044096513200000] |
| 06981171 | BTC[0.0000000054527800],TRX[0.0000060000000000] |
| 06981175 | USD[0.0001612060570370] |
| 06981182 | BNB[0.000060550000000],DOGE[0.371290500000000000],TRX[0.0000580000000000] |
| 06981186 | MATIC[1.2209370600000000],USD[746.355568840428759000000000000] |
| 06981196 | AKRO[1.000000000000000000],ETHW[1.602320900000000000],TRX[0.0000000085737455] |
| 06981198 | AKRO[3.000000000000000000],BAO[2.000000000000000000],GBP[0.0536785393584905],UBXT[1.000000000000000000] |
| 06981204 | AUD[75.9967194614684901],BTC[0.000000100000000] |
| 06981205 | BTC[0.0000880900000000],USDT[0.9964500000000000] |
| 06981206 | USDT[0.8326998260220052] |
| 06981208 | BRL[102.000000000000000000],BRZ[0.469566070000000],DOGE[0.000040000000000],USD[1.6006404468469899] |
| 06981212 | USD[2067.7732700000000000000000000000] |
| 06981216 | AKRO[1.000000000000000000],ALGO[44.2392017603556612],BAO[4.000000000000000000],BTC[0.000000052165922],DAI[0.000000051576400],DOGE[145.9494478600000000],DYDX[7.428330480000000000],HT[0.000000007174736],KIN[4.000000000000000000],LTC[0.1900781900000000],REEF[1735.9333037000000000],SOL[3.5103890049602205],TRX[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.0000000291637921],WBTC[0.0009447700000000] |
| 06981220 | BTC[0.0026700600000000],USD[0.0000000076568197] |
| 06981228 | TRX[0.0000000000000000] |
| 06981229 | AUD[10.5334435842232804] |
| 06981230 | TRX[134.000000000000000000],USD[5552.4713935390000000],USDC[8269.6288805900000000] |
| 06981238 | BTC[0.0000804400000000],USDT[0.1186944700000000] |
| 06981243 | ETH[0.0000000100000000],MATIC[0.0000000053157105] |
| 06981247 | TRX[0.0000130000000000],USD[0.0000002285789017],USDT[0.0000000084808519] |
| 06981255 | AKRO[1.000000000000000000],GBP[0.0001284052092880],KIN[5.000000000000000000] |
| 06981260 | DOT[29.3533458300000000],USDT[371.0981754000000000] |
| 06981271 | TRX[0.0000120000000000],USD[19.0875756000000000],USDT[0.0000000056037807] |
| 06981282 | TRX[0.0000490000000000] |
| 06981287 | TRX[0.0013407800000000],USD[0.0000000050023725] |
| 06981291 | USD[0.0000000991143848],USDT[9.3108594986169250] |
| 06981296 | TRX[0.0001400000000000],USDT[2121.4292676500000000] |
| 06981297 | TRX[0.1000130000000000] |
| 06981304 | BTC[0.0006666000000000] |
| 06981315 | USDT[0.0000000181318184] |
| 06981319 | WRX[68.2845572700000000] |
| 06981322 | BUSD[1.7856137600000000],USD[0.0000000005000000] |
| 06981323 | AKRO[1.000000000000000000],AUD[0.0002272320366468],BAO[5.000000000000000000],BNB[0.0000111100000000],BTC[0.000001800000000],CHF[0.000000061324268],DENT[1.000000000000000],FTM[226.2204979000000000],KIN[3.000000000000000000],MSOL[7.4219868300000000],RSR[1.000000000000000000],SOL[0.0001378200000000],TRX[0.000000000000000000],USD[1.000000000000000000],USDT[0.0093855976903924] |
| 06981328 | USDT[2.4146637500000000] |
| 06981330 | USD[450.1067181134500000000] |
| 06981331 | USD[0.3293924459758375],XRP[7594.1255432894234980] |
| 06981336 | USD[0.0000000064564204] |
| 06981338 | USD[0.0000000393710121],USDT[449.4854221057416599] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06981342 | ETH[0.0000000026436955],LTC[0.0000000093320950],TRX[0.0000004000000000],USD[0.0000092900000000],USDT[0.0000000089292637] |
| 06981353 | BNB[0.0000000030720000] |
| 06981354 | USD[0.0067112218000000],USDT[0.2500000000000000] |
| 06981356 | TRX[0.0000000127590325] |
| 06981380 | BTC[0.0000000021674000],USDT[0.0000000063283927] |
| 06981382 | TRX[0.0000120000000000],USD[0.7299581671589688],USDT[1049.0000000068744093] |
| 06981387 | AUD[19.7775499400000000],USD[0.0012229201642606] |
| 06981391 | BTC[0.0526142700000000],USD[0.2719082500000000],XRP[5.9988000000000000] |
| 06981397 | XRP[100.0000000000000000] |
| 06981402 | USD[0.0032521443000000] |
| 06981403 | AUD[0.0000000052502876],BTC[0.0000000020000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[86.4935640585392085] |
| 06981408 | ETH[0.0000000015932405],ETHW[8.2311735400000000],XRP[0.0000000085000000] |
| 06981419 | USDT[318.7957924524601800] |
| 06981428 | TRX[0.0000020000000000],USDT[0.0000000011713868] |
| 06981429 | BTC[0.0001000000000000],USDT[0.0004628268832460] |
| 06981454 | ETHW[0.1399986800000000],USDT[11.5942866928023462] |
| 06981470 | TRX[0.0387557600000000],USD[0.0098032184708064],USDT[0.0000001801920952] |
| 06981475 | USD[50.2959187460000000] |
| 06981477 | BAO[1.0000000000000000],BNB[0.3282884500000000],BTC[0.0441199500000000],DENT[1.0000000000000000],FTT[30.0128886000000000],KIN[2.0000000000000000],USDT[302.3340462393222989] |
| 06981481 | TRX[0.0000010000000000],USDT[2.3400000000000000] |
| 06981489 | TRX[0.0000060000000000] |
| 06981509 | AUD[0.5604825664603476],BTC[0.0050469600000000] |
| 06981514 | USD[0.0000000066881900] |
| 06981518 | APT[0.0000000091250000],FTM[0.0000255100000000] |
| 06981523 | USD[0.0184433679893785],USDT[0.0000000047570790] |
| 06981538 | TRX[0.0000250100000000],USDT[0.0098509993850149] |
| 06981571 | TRX[0.0000120000000000] |
| 06981574 | BNB[0.0000000035455114],ETH[0.0000000064000000],SOL[0.0000000052556687],USD[0.0095411346432825],USDT[196.8000000000000000] |
| 06981580 | TRX[0.0003900000000000] |
| 06981589 | USDT[25.1971763600000000] |
| 06981594 | BAO[1.0000000000000000],BTC[0.0000000005595700],TRX[0.0000310000000000] |
| 06981599 | USD[1832.8561020000000000],USDT[0.0052990000000000] |
| 06981600 | USD[0.0000000140553391],USDT[177.3066638335291548] |
| 06981611 | USDT[0.0000000097687307] |
| 06981636 | TRX[0.0000100000000000],USDT[62.5082011000000000] |
| 06981650 | BAO[1.0000000000000000],TRX[3012.3334274600000000],USD[0.0000000015566218],USDT[0.0000000291524427] |
| 06981652 | AUD[0.0003224683178320] |
| 06981655 | BTC[0.0281344800000000],CHF[0.0001804294575369],ETH[0.2289507700000000],USD[640.2988596360000000] |
| 06981661 | AUD[0.0001544778050034] |
| 06981670 | AUD[0.0002859682527457] |
| 06981680 | ALPHA[1.0000000000000000],TRX[0.0000140000000000],UBXT[1.0000000000000000],USD[0.0000000493767212] |
| 06981682 | TRX[0.0000070000000000] |
| 06981689 | FTT[0.0999963891550714],USD[0.0032115253500000],USDT[0.0000000900000000] |
| 06981691 | FTM[0.3583122062769208],SOL[0.0037636200000000],USD[0.0000000093753228] |
| 06981695 | USD[0.0048360418150000] |
| 06981705 | TRX[0.0000001000000000] |
| 06981710 | BAO[1.0000000000000000],BTC[0.0000003401607327],GBP[0.0240256629383151],KIN[3.0000000000000000],USD[0.0000000006086532],XRP[0.0000000001953114] |
| 06981716 | AUD[25.7335802715070193],BAO[0.0000000078487568],KIN[2.0000000000000000],MKR[0.0000000095140300],USD[0.0000000055289134] |
| 06981723 | FTT[0.0999240000000000],SOL[0.2439544000000000],USD[0.0729995290000000] |
| 06981728 | USDT[0.0154307622177300] |
| 06981734 | AUD[0.0000502497255702],DENT[1.0000000000000000],KIN[1.0000000000000000],UBXT[2.0000000000000000] |
| 06981740 | TRX[0.7422370000000000],USDT[0.1189011127500000] |
| 06981751 | TRX[0.0000100000000000],USD[0.0075359522500000],USDT[0.0430100351842000] |
| 06981759 | BNB[0.0100000000000000],BTC[0.0000143425865874],FTT[0.1000000000000000],USD[0.1003139926199480],USDT[0.0000000141416177] |
| 06981760 | APT[0.8861136300000000],TRX[0.0001600000000000],USDT[0.0000000037500000] |
| 06981761 | ETH[0.0000000085209700],TRX[0.0001300000000000] |
| 06981770 | ETH[1.0061995700000000],KIN[1.0000000000000000],TRX[0.0001800000000000],USDT[1058.7006311773000000] |
| 06981774 | USD[0.1269272449000000],XRP[101.0000000000000000] |
| 06981778 | BNB[0.0000000147202300],TRX[0.0000170014160066],USDT[0.0000000083301439] |
| 06981781 | TRX[0.0000080000000000],USDT[14023.8532233700000000] |
| 06981790 | AUD[57406.5475897600000000],BTC[2.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06981793 | CHF[50.000000185790994],DOGE[101.771606190000000],ETH[0.0430545900000000],FTT[2.165409350000000],KIN[7.000000000000000],LINK[2.551658860000000],SRM[36.130400830000000],UBXT[2.000000000000000],USD[-17.8267200057345897],USDT[144.5120742994409114] |
| 06981795 | USD[29898.983425070000000],USDT[15287.804017060000000] |
| 06981796 | TRX[0.193047000000000],USDT[0.262966843250000] |
| 06981811 | BNB[0.012281354065681],TRX[0.000107000000000],USD[0.000000159948330],USDT[804.694196383651278] |
| 06981812 | BNB[0.000000003164981] |
| 06981813 | AKRO[1.000000000000000],BAO[7.000000000000000],BTC[0.021869510000000],ETH[0.048245010000000],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.0186117846868083] |
| 06981823 | AKRO[7.000000000000000],ATLAS[5009.325481830000000],AUDIO[2.000000000000000],BAO[15.000000000000000],BAT[2.000000000000000],CHF[0.9496224229561238],CHZ[3.000000000000000],DENT[7.000000000000000],DOGE[1.000000000000000],EUR[13005.6039765173758750],FIDA[2.000000000000000],FRONT[4.000000000000000],FTT[1.000000000000000],HOLY[1.000000000000000],HXRO[1.000000000000000],KIN[8.000000000000000],LINK[40.909103180000000],MATH[2.000000000000000],OMG[1.000000000000000],RSR[8.000000000000000],SECO[1.000000000000000],SRM[1.000000000000000],TONCOIN[44450.806831450000000],TRU[1.000000000000000],TRX[5.000000000000000],UBXT[8.000000000000000],UNI[1.000000000000000] |
| 06981831 | BTC[0.000000019160560],TRX[0.000230000000000],USDT[15.5991321348109538] |
| 06981837 | USD[2501.176134565325000000000000000] |
| 06981860 | USD[0.001153274900000] |
| 06981876 | USD[0.110479780000000] |
| 06981884 | ETHW[0.000060730000000],USD[0.0136538318050000] |
| 06981885 | USD[51.551441391500000] |
| 06981920 | XRP[15128.623777030000000] |
| 06981921 | BNB[0.004556400000000] |
| 06981927 | TRX[0.000440000000000],USDT[123.870000000000000] |
| 06981939 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.0000000074690204] |
| 06981941 | AUD[2.728957833530368],BTC[0.004800000000000],USDT[85.2934007580000000] |
| 06981946 | TRX[0.200087000000000],USDT[40.5000000028560400] |
| 06981954 | TRX[0.000210000000000] |
| 06981955 | BUSD[85000.000000000000000],FTT[161.100000000000000],USD[81831.1868958795000000] |
| 06981973 | BAO[1.000000000000000],USD[0.6037664485384161],USDT[0.000000004109664] |
| 06981980 | TRX[0.000151000000000],USD[6.746664122400000] |
| 06981990 | FTT[212.136771500000000],USD[0.771368260017444] |
| 06981999 | USD[0.000000006433600],USDT[10.0263059600000000] |
| 06982004 | USD[0.000000123372800],USDT[0.530994480000000] |
| 06982025 | TRX[0.000090000000000],USD[0.000000072601536],USDT[148.6489963236428405] |
| 06982030 | AKRO[1.000000000000000],BAO[1.000000000000000],HXRO[1.000000000000000],IP3[0.202679830000000],SOL[0.097119570000000],USD[0.000000461313210] |
| 06982033 | TRX[0.000059000000000],USDT[344.000000000000000] |
| 06982037 | FTT[1054.920420550000000],USD[-6.791735009465000000000000000],USDT[0.8566577316800000] |
| 06982038 | TRX[0.000019000000000],USDT[1.240000000000000] |
| 06982052 | BTC[0.714306750000000],TRX[0.000011000000000],USDT[-2646.8012701937737767] |
| 06982053 | GBP[0.000165935147545],USD[0.000000009750373] |
| 06982074 | MATIC[0.977600000000000],USD[112.087578000000000],USDC[112.224213000000000000] |
| 06982076 | USD[0.000000076371851] |
| 06982099 | USDT[101.134078800000000000] |
| 06982111 | TRX[0.000024000000000],USD[0.007500010367094],USDT[0.000945306918241] |
| 06982114 | TRX[0.382228000000000],USD[0.423558094000000000] |
| 06982122 | APT[0.000000090000000],BAO[1.000000000000000],KIN[1.000000000000000],NFT (570434547629803398S)[1],RSR[1.000000000000000],USD[0.000000968766856],USDT[0.000014973691484] |
| 06982131 | USD[0.000001441537726],USDT[0.352787700000000000] |
| 06982140 | USDT[9.710000000000000] |
| 06982157 | AUD[0.772627540000000],USD[0.000000015582938] |
| 06982184 | BTC[0.010508310000000],ETH[0.009838350000000],USD[5.000000000000000],USDC[600.000000000000000],USDT[708.0473950000000000] |
| 06982211 | XRP[1022.827408760000000] |
| 06982213 | AUD[2500.000000000000000] |
| 06982223 | USD[5.000000000000000] |
| 06982240 | USD[0.785050370000000] |
| 06982245 | ALGO[7000.000000000000000],BTC[0.4899812876512508],CEL[-1278.8853843317171657],PAXG[0.002500000000000],TRX[0.000220000000000],USD[-4847.6639899758573338000000000],USDT[0.000000122303676] |
| 06982251 | AUD[78.778515770000000],USDT[0.000000153409263] |
| 06982267 | USD[0.000000002455446],USDT[49.7501579100000000] |
| 06982280 | USD[0.000000004113528] |
| 06982282 | TRX[0.000010000000000],USDT[0.000000010000000] |
| 06982293 | BCH[0.009999900000000],BTC[0.000003050000000],JPY[10466.446170000000000],XRP[0.1270348100000000] |
| 06982294 | TRX[0.000029000000000],USDT[0.0065730017500000] |
| 06982303 | BEAR[5.400000000000000],DOGE[40716.724926650000000],ETH[0.648403240000000],USD[-1739.7372881030000000] |
| 06982306 | BTC[0.000000086440000],TRX[0.0528590000000000] |
| 06982312 | USD[0.3868952817008184],USDT[0.394043129166276] |
| 06982319 | ETH[0.0775737600000000],FTT[4.5003367100000000],NFT (37551265283779659S)[1],USD[6.1331676200000000] |
| 06982325 | USDT[1735.852169610000000000] |
| 06982332 | USD[30.134822120000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 06982343 | BTC[0.0145454400000000],ETH[0.1916908500000000],USDT[0.7173782070000000] |
| 06982360 | ETH[0.0500000000000000] |
| 06982362 | AUD[78.6010809050820672],BTC[0.0000000100000000] |
| 06982370 | ETH[1.1548208200000000],USD[0.0000008856501000],USDT[3016.6766048400000000] |
| 06982398 | BTC[0.0028061900000000] |
| 06982403 | LTC[0.0069061900000000],TRX[0.0000380000000000],USDT[196.1026944300000000] |
| 06982408 | ETHW[3.0887159800000000] |
| 06982416 | TRX[0.0000470000000000],USDT[0.6163683285000000] |
| 06982419 | TRX[0.0000020000000000] |
| 06982424 | ETH[0.0000901000000000],USD[0.0024664469017802] |
| 06982439 | AKRO[1.0000000000000000],AUD[0.0001576675524283],BAO[1.0000000000000000] |
| 06982442 | TSLA[0.0531795000000000],USD[0.0000008145030280] |
| 06982445 | USD[0.0043823500000000],USDT[0.0000000039912455] |
| 06982458 | AUD[0.0001845480573818] |
| 06982473 | USDT[0.0064689200000000] |
| 06982476 | TRX[0.0000210000000000] |
| 06982478 | BTC[0.0004315400000000] |
| 06982489 | AUD[0.0029993220069276],BAO[1.0000000000000000],ETH[0.0236189200000000],KIN[2.0000000000000000] |
| 06982492 | TRX[0.0000330000000000] |
| 06982515 | TRX[0.0100880000000000],USD[0.0001087366741430] |
| 06982527 | ETH[0.0000000004213600],TRX[0.0002210042612777],USDT[1.0127424374753800] |
| 06982541 | USD[0.0000000032500000],USDT[0.0000000076681820] |
| 06982546 | BAO[1.0000000000000000],GBP[0.0016583538641920],TRX[1.0000000000000000] |
| 06982549 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],TRX[0.0002300000000000],USD[0.0004480625860354],USDT[0.0000000098359761] |
| 06982555 | AUD[0.0048840555170690] |
| 06982560 | BAO[1.0000000000000000],ETH[0.0576142600000000],KIN[2.0000000000000000],TRX[1.0000000000000000],UNI[0.0000400800000000],USD[0.0000072605917676] |
| 06982561 | APT[1507.0000000000000000],ETHW[0.0004000000000000],FTT[25.0949800000000000],TRX[0.0002200000000000],USD[1409.0471650000000000],USDC[1.0000000000000000],USDT[0.0064000000000000] |
| 06982577 | BTC[0.0114386500000000],FTT[0.0665558048646380],SPY[0.0009470000000000],USD[12.1017272140000000] |
| 06982596 | BTC[0.0000214400000000],USDT[180.0321873840000000] |
| 06982597 | APE[0.0199854300000000],SUSHI[0.1065932700000000] |
| 06982605 | USDT[0.0000952740545473] |
| 06982617 | BTC[0.0001411600000000],USDT[21238.0248769965000000] |
| 06982627 | AUD[0.0000001069763684],USDT[0.8550233600000000] |
| 06982628 | BTC[0.0101963600000000],USD[0.1365857100000000] |
| 06982633 | AKRO[1.0000000000000000],KIN[0.0002424590911197],TRX[1.0000000000000000] |
| 06982650 | AUD[0.0003134847505887],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 06982652 | BTC[0.0026111700000000] |
| 06982653 | TRX[0.0100890000000000],USDT[0.0146128800000000] |
| 06982656 | USD[0.0582332980663916],USDT[0.0590287054135502] |
| 06982661 | BULL[0.0098400000000000],XRPBULL[2.0400000000000000] |
| 06982667 | USD[0.0000000520111892],USDT[0.9036755600000000] |
| 06982697 | USD[474.5769121195000000] |
| 06982705 | AUD[0.0028454364600000],ETH[0.0000000071000000],FTT[0.0325684833999600],USD[0.0000001025043704],USDT[210.2160903061500000] |
| 06982706 | FTT[0.0000000022270000],KIN[1.0000000000000000],TRX[0.0000000997800000],USD[0.0000000665560340],WAXL[0.0000018010000000] |
| 06982710 | TRX[3.0001900000000000],USDT[0.0000000022696250] |
| 06982715 | BTC[0.0000043900000000],DOGE[51.6265424700000000],ETH[0.0010000000000000],USD[0.3673826180000000],USDT[9.0050003238144402] |
| 06982716 | TRX[0.4000160000000000] |
| 06982718 | TRX[0.0000840000000000],USD[0.0000000178485529],USDT[0.0195930077531180] |
| 06982730 | USDT[9.7100000000000000] |
| 06982744 | TRX[0.0000240000000000],USDT[2.7244476000000000] |
| 06982746 | TRX[0.2339330000000000],USD[0.1036802948972800],USDT[0.0503122893630000] |
| 06982762 | AKRO[1.0000000000000000],BAO[3.0000000000000000],SOL[0.2321869300000000],USD[52.5950108091496135] |
| 06982764 | USDT[0.0000000079649270] |
| 06982780 | TRX[0.0000210000000000],USDT[258.8520291831335500] |
| 06982784 | ETH[0.0000000029209710],KIN[1.0000000000000000] |
| 06982807 | USDT[0.0012193642525600] |
| 06982820 | JPY[0.6746021504471656] |
| 06982824 | BTC[0.0000666600000000] |
| 06982837 | USD[0.2817869750000000] |
| 06982839 | TRX[0.0000060000000000],USD[0.0000000092816000] |
| 06982840 | BTC[0.0000816500000000],TRX[0.5200445522182200],USDT[0.6843202549079050] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06982843 | ATLAS[8.453740060000000000],ETH[1.612125400000000000],TRX[0.000007000000000000],USD[0.007098073800000000],USDT[2.474137850000000000] |
| 06982856 | TRX[0.000007000000000000],USD[0.001393908000000000],USDT[0.332350130000000000] |
| 06982872 | USD[0.003125251593280000],USDT[0.747274780000000000] |
| 06982882 | ETH[0.003798610000000000],USD[0.000017953859490] |
| 06982884 | FTT[50.000000000000000000],TRX[0.000002000000000000],USDT[11.355994243625000],XRP[12.525000000000000000] |
| 06982886 | BTC[0.000050000000000000],USDT[0.005331150000000000] |
| 06982888 | AKRO[292.421601760000000000],ALGO[3.190435330000000000],APT[0.124316990000000000],ATLAS[243.356371060000000000],AVAX[0.127877290000000000],BAT[3.304217660000000000],DENT[1156.751379420000000000],DMG[125.178849280000000000],DOGE[49.034270190000000000],ENJ[4.421317410000000000],FTM[4.451001460000000000],FTT[0.2548402 30000000000],GAL[455.880740670000000000],KLUNC[4.148327770000000000],KSHIB[187.329486000000000000],LUA[155.188427100000000000],MNGO[51.943437750000000000],MTA[8.680074830000000000],POLIS[5.992976410000000000],QI[115.941356860000000000],RAY[1.725881540000000000],SHIB[183217.941264550000000000],SKL[29.075810810000000000], STMX[290.282606120000000000],SXP[3.192495030000000000],UBXT[401.375973230000000000],USD[26.457137752691513],VETBULL[11213.276519390000000000],XLMBEAR[124.838646040000000000],XLMBULL[375.060009600000000000],XRP[4.141964630000000000],ZRX[3.746344590000000000] |
| 06982899 | USDT[5.000000000000000000] |
| 06982908 | EUR[1617.560000000000000000] |
| 06982909 | ETHW[0.000707330000000000],USD[0.000000083250000],USDT[0.004201770000000000] |
| 06982921 | USD[0.019431624400986] |
| 06982922 | ETH[0.008000000000000000] |
| 06982929 | AUD[0.004517560745049500],BAQ[1.000000000000000000],ETH[0.000006780000000000],RSR[1.000000000000000000],USD[0.000000072475406] |
| 06982931 | USD[0.019399224621752000] |
| 06982934 | BTC[0.049419414000000000],ETH[0.000553860000000000],TRX[0.000002800000000000],USDT[998.436340831500000] |
| 06982939 | TRX[0.000012000000000000],USDT[5.869702912979600000] |
| 06982943 | AMZN[3.999240000000000000],BUSD[700.519590500000000000],FTT[10.000000000000000000],SPY[0.000270427000000000],TRX[0.010097000000000000],TSLA[1.009810000000000000],USD[284.160095303427724],USDC[2000.091360000000000000],USDT[0.000000005711480] |
| 06982957 | USD[0.000000049423742],USDT[7098.855592720388525] |
| 06982960 | TRX[34.594576480000000000],USDT[7.128145274830349] |
| 06982964 | USDT[0.000000001972625] |
| 06982982 | USD[2.461118547385475],USDT[0.000000100000000] |
| 06982988 | TRX[0.000031000000000000],USD[0.023644632955719],USDT[0.000021504553175] |
| 06983006 | TRX[0.000014000000000000] |
| 06983014 | ETH[0.008449700000000000],USD[0.059583744500000000] |
| 06983025 | TRX[0.865783000000000000],USDT[2.386925516250000000] |
| 06983030 | ETH[0.002423900000000000],USD[0.000133630000000000] |
| 06983045 | BNB[0.000006600000000000],USDT[2.477938976000000000] |
| 06983052 | USD[0.000000024762418] |
| 06983060 | FTT[25.000000000000000000],TRX[0.410262000000000000],USD[6.229503941929600000] |
| 06983064 | ETH[0.000010400000000000],USDT[0.398805000000000000] |
| 06983069 | TRX[0.009400000000000000],USD[2.757018692800000000],USDT[0.002341000000000000] |
| 06983070 | TRX[0.000004000000000000],USDT[4.760000000000000000] |
| 06983077 | BAO[1.000000000000000000],CHF[0.008641500019091900],DENT[1.000000000000000000],USDT[0.004177216727046899] |
| 06983078 | ETH[0.000051600000000000],USDT[2.078356200000000000] |
| 06983083 | BAO[1.000000000000000000],USD[43.008092456919739000] |
| 06983091 | USDT[0.015368200000000000] |
| 06983095 | AUD[152.563170340000000000],KIN[1.000000000000000000],USDT[0.000000029191954] |
| 06983097 | BTC[0.000002600000000000],FTT[135.541848210000000000] |
| 06983108 | USD[-0.198839443545000],USDT[0.200000006022079-6] |
| 06983112 | BNB[1.800000000000000000],TRX[0.000012000000000000] |
| 06983117 | AUD[203.001350081825679500],USD[0.000118880010838200] |
| 06983124 | TRX[0.000007000000000000] |
| 06983134 | USDT[0.028417820000000000],XRP[0.100000000000000000] |
| 06983136 | USDT[0.000000016494643000] |
| 06983147 | ETHW[12.667326650000000000] |
| 06983155 | SAND[1.000000000000000000],USD[2.379168083965000000] |
| 06983172 | FTT[0.803870090000000000],KIN[1.000000000000000000],USD[0.000730850350624000] |
| 06983176 | ETH[0.061543510000000000],XRP[0.091891000000000000] |
| 06983185 | BRZ[0.001994860000000000],USD[0.076415922500089740] |
| 06983186 | BRZ[10.000000000000000000],USDT[65.995710000000000000] |
| 06983190 | USDT[4900.222112000000000000] |
| 06983200 | USDT[30.773520450000000000] |
| 06983204 | TRX[0.000006000000000000],USDT[1.580000000000000000] |
| 06983210 | TRX[0.000074010000000000],USD[0.000000016668514-1],USDT[0.000000100416664] |
| 06983245 | EUR[0.480000000000000000],USD[0.004939234900000000] |
| 06983248 | ETH[0.000000003403528-0],TRX[0.000000000000000000] |
| 06983249 | TRX[0.000014000000000000],USD[6.270379274484627],USDT[0.000000107022357] |
| 06983261 | USD[0.052804054000000000] |
| 06983264 | USDT[0.000000021500000] |
| 06983267 | FTT[0.005033680000000000],USDT[65.180919694300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06983270 | USD[0.1951945500000000] |
| 06983279 | TONCOIN[6.3980444700000000],TRX[0.0000220000000000],USD[20.4257576975591835],USDT[0.0003706118779371] |
| 06983291 | TRX[0.0000050000000000],USDT[1.6000000004223540] |
| 06983296 | ETH[0.0034782100000000],GBP[0.5574268147029429],USD[0.0000132725526520] |
| 06983298 | ATLAS[19600.0000000000000000],TRX[0.0000090000000000],USD[0.0269662405000000],USDT[0.0000000050204778] |
| 06983308 | USDT[0.0000000010349203] |
| 06983319 | BAO[1.0000000000000000],BTC[0.0000000100000000],DOGE[0.0006806800000000],KIN[1.0000000000000000],USD[22.7018663905926286] |
| 06983337 | TRX[0.0000140000000000],USD[0.9993999300000000],USDT[4.0000000000000000] |
| 06983340 | GBP[0.0000000057998761] |
| 06983364 | BTC[0.0012786393178564],ETHW[1.0733717300000000] |
| 06983369 | USD[0.0018455900000000] |
| 06983371 | TRX[10.1567280000000000],USDT[2273.3992403966625000] |
| 06983379 | USD[20224.0247444425000000],XRP[0.8698980000000000] |
| 06983385 | TRX[0.0000370000000000],USDT[0.2000000000000000] |
| 06983390 | FTT[2.9000000000000000],LINK[6.0033215450759600],USDT[0.0208315250000000] |
| 06983399 | USD[29.9905190791000000] |
| 06983400 | BTC[0.0000111300000000],TRX[0.0000180000000000] |
| 06983403 | ATLAS[0.0000000082752320],SOL[0.0000000086631648] |
| 06983404 | BRZ[1.2888305960000000],ETH[0.0009696000000000],USD[0.4966316009261808],USDT[0.6563920000000000] |
| 06983450 | USDT[10082.9205132000000000] |
| 06983454 | TRX[0.0000520000000000],USDT[0.0003895000000000] |
| 06983455 | TRX[0.0000140000000000],USDT[5.2493490000000000] |
| 06983456 | GBP[2.1001237403302305],RSR[1.0000000000000000],TRX[1.0000000000000000] |
| 06983459 | ARS[0.0048589700000000],USD[0.0000000000199784],USDT[0.0000000000350613] |
| 06983464 | TRX[0.0000070000000000],USDT[2.0000000000000000] |
| 06983478 | USDT[9580.2777228700000000] |
| 06983492 | USD[0.0000000173555200],USDT[0.0000000091730214] |
| 06983493 | ARS[0.6420731562273104],DENT[1.0000000000000000],RSR[1.0000000000000000],USDT[0.0000000000203215] |
| 06983495 | USDT[2.1000000000000000] |
| 06983527 | ETH[0.0069244924264971],TRX[0.0000410000000000],USDC[215681.9387402300000000],USDT[0.0000000109483939] |
| 06983529 | GBP[27.1221751320273319],USDT[0.0000000007170450] |
| 06983544 | ETHW[5.0000000000000000],TRX[0.7594980000000000],USD[9.8874111250000000],USDT[0.0099775402000000] |
| 06983549 | ETH[0.0000000014793600] |
| 06983562 | ALPHA[1.0000000000000000],CHF[0.0000000076714168] |
| 06983570 | ETH[0.0620000000000000],LINK[39.6083256903424700],USDT[1462.0149497100000000] |
| 06983575 | BAO[2.0000000000000000],FTT[2.8002422300000000],KIN[2.0000000000000000],LINK[16.1147929000000000],TRX[0.0000330000000000],UBXT[1.0000000000000000],USD[285.0531811458004066000000000],XRP[0.0502609500000000] |
| 06983576 | BTC[0.0000602588957970],TRX[249.0000000000000000],USD[0.1625446280743915],USDT[0.0001158618743912] |
| 06983577 | BNB[0.0000000028552400],ETH[0.0000000109997206] |
| 06983579 | USDT[0.0000000031048000] |
| 06983585 | USD[0.0000000018546310] |
| 06983596 | BTC[0.0080000000000000],ETH[0.3210000000000000],USD[0.4473256945238000] |
| 06983637 | USDT[0.0000054455206048] |
| 06983639 | ETH[0.0000016900000000] |
| 06983656 | TRX[0.0000060000000000],USDT[0.0000000087080600] |
| 06983660 | BNB[0.0000000021124500],MATIC[0.0000575814047425],TRX[0.0000170100000000] |
| 06983665 | BNB[0.0000000090291885],TRX[0.0000000132520801],USDT[0.0000000076700000] |
| 06983675 | USD[0.0021284400000000] |
| 06983676 | ETHW[0.0000000080923906] |
| 06983678 | USD[0.0000000114908914],USDT[0.0000000050400000] |
| 06983687 | GBP[0.0008587894312242],USD[0.0000000042203882] |
| 06983692 | BAO[1.0000000000000000],FTT[0.0000405800000000],USD[0.0000002072906922],XRP[208.3403213572316304] |
| 06983710 | BTC[0.1890384900000000],USDT[0.0001435800000000] |
| 06983734 | TRX[0.0000100000000000],USDT[1.5000000000000000] |
| 06983735 | USDT[0.0291121900000000] |
| 06983736 | BTC[0.0009380300000000],ETH[0.0492317800000000],KIN[2.0000000000000000],USD[0.0000158350745237] |
| 06983744 | USD[0.1811755751250000],XRP[505.0000000000000000] |
| 06983767 | ETH[0.0163409800000000],GBP[0.0000115603015072],USD[0.0000067591683757] |
| 06983770 | GODS[0.0918170600000000],UBXT[1.0000000000000000],USD[0.9974860200000000],USDT[0.0000000030155515] |
| 06983773 | TRX[0.0000160000000000],USD[4.5960035000000000],USDT[4.2000000000000000] |
| 06983799 | TRX[0.0000060000000000],USDT[0.00000006630S3400] |
| 06983806 | ETH[0.0000000045122000],USD[0.0000085848973466] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00983816 | USD[0.0001714598874621] |
| 00983823 | USD[33.7501019880125415],USDT[418.1279521400000000] |
| 00983825 | BNB[0.0000000030560000] |
| 00983829 | ALGO[0.2237000000000000],MYC[8.7520000000000000],USD[0.0000000181218560],USDT[0.2092640270843427] |
| 00983833 | AUD[0.0000000084008596],USD[5.5537212003674305] |
| 00983843 | TRX[0.0000160000000000] |
| 00983860 | BNB[0.0000000103577100] |
| 00983865 | ETH[0.0707962900000000],SPY[5.1968126700000000],USD[0.0000032372957355],USDT[0.0000000063944344] |
| 00983877 | BAO[2.0000000000000000],KIN[3.0000000000000000],USD[0.0000000070755895] |
| 00983880 | BTC[0.0025510200000000] |
| 00983883 | USD[0.0000001316997890],USDT[0.6939124500000000] |
| 00983901 | USD[0.0000000022569600],USDT[0.0000000032148690] |
| 00983904 | USD[0.0066643490000000] |
| 00983905 | BTC[0.0000000015355063],USDT[0.0001954903735987] |
| 00983941 | TRX[0.0000000087919066],USDT[0.0000000018845148] |
| 00983947 | USDT[0.1000000000000000] |
| 00983949 | USD[0.0000240000000000],USDT[0.1986790000000000] |
| 00983961 | TONCOIN[4846.6000000000000000],USD[15698.1164692200000000],USDT[8000.0000000138412813] |
| 00983964 | USD[249.2538568508163980],USDT[0.0000000135592186] |
| 00983967 | TRX[0.0341850000000000],USD[2.6193460256778270] |
| 00983969 | AVAX[1.1000000000000000],BNB[0.0499900000000000],BTC[0.0010000000000000],CHF[0.0000000131292971],DOGE[88.0000000000000000],ETH[0.0980841800000000],SOL[6.2299320000000000],USD[25.4181928603530403000000000],USDT[315.2954954636129592],XRP[85.0000000000000000] |
| 00983979 | BTC[0.0051540000000000],TRX[196.3233006100000000],USD[1503.3512453003077701],USDT[0.0000000132205024] |
| 00983984 | BTC[0.0125470000000000],ETH[0.1529530000000000],SOL[3.1312862800000000],USD[200.3356711482213054] |
| 00983994 | TRX[0.5271170000000000],USDT[0.0000022813160385] |
| 00984007 | BTC[0.0000704400000000] |
| 00984048 | EUR[0.3258056800000000],FRONT[1.0000000000000000],TRX[0.0000160000000000],USDT[0.0000000019921464] |
| 00984056 | ETH[0.0007096800000000],USDT[0.0449152157500000] |
| 00984059 | ETH[0.0000000700000000],TRX[0.0000180000000000],USD[0.0009234722950000],USDT[0.0000017239811626] |
| 00984064 | USDT[0.2515159675512960] |
| 00984066 | TRX[0.0000320000000000],USDT[0.0036794300000000] |
| 00984080 | ETH[0.0000000037361202],USD[0.8280882887341295] |
| 00984094 | USD[0.0261244272500000] |
| 00984096 | HOLY[1.0000000000000000],KIN[1.0000000000000000] |
| 00984098 | USD[0.0966851284200000],USDT[0.0000000050000000] |
| 00984133 | BNB[0.0095000000000000],USDT[33.7961035500000000] |
| 00984148 | FTT[160.9754614000000000],USD[138.0480307435000000],USDT[0.0000000076858095] |
| 00984155 | USD[0.0046665654000000],USDT[0.0900000000000000] |
| 00984156 | BTC[0.0025000000000000],GBP[20.1077213270194180],USDT[22.4421702000000000] |
| 00984165 | USD[1262.7600000113470034] |
| 00984189 | SOL[0.0000000015362951] |
| 00984204 | TRX[0.0000300000000000],USDT[0.0500000000000000] |
| 00984211 | USDT[0.3767639700000000] |
| 00984221 | BAO[1.0000000000000000],BTC[0.0046700000000000],DOT[1.4001564400000000],ETH[0.3683268300000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[0.2685594000000000],SUSHI[50.0837849100000000],TRX[1.0000000000000000],USD[10019.2550660463546816] |
| 00984235 | TRX[0.0000010000000000],USDT[0.0100000000000000] |
| 00984236 | TRX[0.0000010000000000] |
| 00984249 | DENT[1.0000000000000000],GBP[0.6616115643619699] |
| 00984256 | EUL[0.0064000000000000],FTT[0.0966000000000000],HBB[0.2707006000000000],MAGIC[0.4929380000000000],MYC[5.9898800000000000],SYN[0.0042020000000000],USD[24.4949131913500000],WAXL[0.2435820000000000] |
| 00984261 | USDT[0.0089879282340572] |
| 00984267 | KIN[2.0000000000000000],USDT[0.0000000936760059] |
| 00984268 | BTC[0.0007649100000000],GBP[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000747535150716] |
| 00984274 | DOT[99.9877400000000000],FTT[11.8996200000000000],LINK[38.6922600000000000],TRX[0.0000070000000000],UNI[44.6500000000000000],USDT[1006.6268965200000000] |
| 00984295 | BAO[1.0000000000000000],MATIC[18.5843304400000000],USD[0.0000000019437075] |
| 00984302 | GBP[90.3159212700000000],USDT[0.0000000009336514] |
| 00984316 | BAO[2.0000000000000000],ETH[0.0100144300000000],USD[0.0000005874420175] |
| 00984324 | BAO[1.0000000000000000],DENT[1.0000000000000000],USD[0.0000001399687080] |
| 00984341 | FTT[2.0998759400000000],KIN[1.0000000000000000],USD[-0.2140338322750000] |
| 00984349 | USDT[197.4723016926363884] |
| 00984355 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DOGE[1.0000000000000000],GBP[0.0000000081189828],KIN[4.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000] |
| 00984358 | DENT[1.0000000000000000],GBP[149.4815503814777878],UBXT[1.0000000000000000],USD[0.0000001187837316] |
| 00984364 | BTC[0.0070444223301914],ETH[0.1282854100000000],FTT[0.1154777365752800],GMT[43.3198268500000000],MATIC[38.2486474500000000],SHIB[340221.4168960000000000],SOL[0.4428644500000000],USD[0.0000373921551558],WNDR[0.9882190801814940] |
| 00984366 | BTC[0.1060781300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06984375 | ETH[1.720569260000000],FIDA[1.000000000000000],HXRO[1.000000000000000],MATH[1.000000000000000],USD[3974.830760197334810],USDT[0.0369563951136030] |
| 06984396 | USD[0.0053169700000000],USDT[0.0000003812029977] |
| 06984420 | BTC[0.0073394000000000],USD[-6.5253955204570674] |
| 06984448 | SUSHI[1.000319590000000],USD[4350.3302174800000000],USDC[2000.000000000000000],USDT[0.0000000018704984] |
| 06984451 | USD[0.0000000065753938],USDT[0.0004197300000000] |
| 06984489 | USD[0.0000000037748713],USDT[85.6949805729125069] |
| 06984503 | AKRO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],USD[0.0000000094762560],USDT[0.0000000087311802] |
| 06984514 | USDT[16.5515956648677103],YGG[0.0000000064596826] |
| 06984515 | APE[0.0014247700000000],BAO[8.000000000000000],BTC[0.0000427251045780],CRV[0.0032328900000000],DENT[2.000000000000000],ETH[0.0000338800000000],GBP[0.0000000072452345],KIN[2.000000000000000],SOL[0.0013825000000000],UBXT[2.000000000000000],USD[160.0845036325922667] |
| 06984529 | FTT[34.6118312019678726],USDT[0.0000000408040800] |
| 06984530 | BTC[0.0000740000000000],USD[0.0071535335000000],USDT[0.0000000100767205] |
| 06984535 | SOL[0.1100000000000000],USD[12.1688522342125000] |
| 06984550 | FTT[0.0004671216122112],MATIC[0.0839801813143978],TRX[0.0000000053246442] |
| 06984554 | USD[6.0797800000000000] |
| 06984557 | BNB[0.0000037213180],BTC[0.0000000005240164] |
| 06984568 | NEAR[0.2000000000000000] |
| 06984574 | USD[-0.0224201000000000],USDT[9.2000000000000000] |
| 06984577 | TRX[0.0000010000000000],USD[145.6338820778950572000000000],USDT[47.4700000000000000] |
| 06984608 | AMZN[0.0008000000000000],FTT[6.0090520000000000],GOOGL[0.0008364000000000],USD[0.0000000053601580],USDT[0.0000000027394785] |
| 06984614 | AKRO[2.000000000000000],BAO[7.000000000000000],BTC[0.0218176500000000],DENT[4.000000000000000],ETH[0.5042891578695102],GBP[0.0011238219747726],KIN[9.000000000000000],MATIC[461.6496533300000000],SHIB[8003435.8867863400000000],SOL[31.7581150442613196],SUSHI[0.0000000029099032],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.0000001124034445] |
| 06984628 | ETHW[0.0029743400000000],USDT[0.0000000025000000] |
| 06984649 | TRX[0.0000150000000000],USDT[0.0075340000000000] |
| 06984650 | BAO[1.000000000000000],BTC[0.0012803200000000],GBP[0.0000041475133403],KIN[1.000000000000000],USD[0.0000423688668465] |
| 06984656 | USD[1364.2743819466750000] |
| 06984660 | BTC[0.0870000000000000],TRX[7.000000000000000],USD[0.0406697565000000] |
| 06984673 | APT[0.3880100000000000],USD[0.0000000003006032],USDT[0.0000000046000000] |
| 06984690 | USD[0.0020524433821400],USDT[0.0000010161138951] |
| 06984691 | BNB[0.0009677000000000],ETH[0.0000000030000000],EUL[0.0048000000000000],FTT[0.0966640000000000],HBB[0.2684206000000000],MAGIC[0.3531100000000000],MYC[0.0083880000000000],SYN[0.0046420000000000],USD[0.0020907077400000],USDT[0.0004558655000000],WAXL[0.0059231000000000] |
| 06984715 | BNB[18.5093778800000000],BTT[15588896.7894148700000000],ETH[60.3473836900000000],JST[107.5595736000000000],TRX[82675.1274385500000000],XRP[1674.9789978600000000] |
| 06984718 | BTC[0.0000475100000000],USDT[0.0001575914746542] |
| 06984722 | USDT[0.0000000087205307] |
| 06984732 | USDT[0.0000000078370640] |
| 06984745 | USDT[5.4000000000000000] |
| 06984751 | USDT[10072.0041767400000000] |
| 06984764 | BRL[77.0600000000000000],BRZ[0.0015058100000000],USD[0.0010965065971228] |
| 06984768 | XRP[0.1827491000000000] |
| 06984769 | BAO[3.000000000000000],DOGE[0.0000000015328760],KIN[1.000000000000000],TSLA[0.0964070741884131],USD[0.0001476083300640],USDT[0.0000016769563906] |
| 06984775 | TRX[0.0000100000000000],USDT[100.0000000000000000] |
| 06984785 | USD[0.0000000900000000] |
| 06984790 | TRX[0.0003600000000000],USDT[2.1760374400000000] |
| 06984796 | BNB[0.0000000077347102] |
| 06984828 | APT[0.0000000084295864],ETH[0.0000000049268624],USD[0.0000089864146602] |
| 06984832 | USDT[1021.0830256600000000] |
| 06984834 | ALGO[6.996960000000000],ALICE[2.000000000000000],BADGER[1.000000000000000],BCH[0.0419920200000000],CLV[118.000000000000000],CRV[8.999430000000000],DOGE[40.000000000000000],FTT[4.399164000000000],GMT[8.998860000000000],LTC[0.0399639000000000],SRM[4.000000000000000],TRX[24.000000000000000],USD[1.8088186.0828774748639350750000000] |
| 06984851 | BAO[1.000000000000000],BTC[0.0008258009644162],KIN[2.000000000000000] |
| 06984863 | TRX[0.0000010000000000],USDT[0.3071130000000000] |
| 06984880 | BTC[0.0000001000000000] |
| 06984884 | USD[0.0000000021130055] |
| 06984973 | ETH[0.0000000025285700],USDT[0.0000000014307163] |
| 06984983 | USD[0.0000000046481885] |
| 06985007 | TRX[0.0000900000000000],USDT[4.0000000000000000] |
| 06985011 | BAO[4.000000000000000],KIN[1.000000000000000],SHIB[24757652.1356923100000000],USD[503.9762769077418866],XRP[498.5998298900000000] |
| 06985012 | BTC[0.0000000700000000],EUL[0.0092000000000000],FTT[0.0991830000000000],HBB[0.2707006000000000],LTC[0.0098252000000000],MAGIC[0.4699600000000000],MATIC[0.9998100000000000],MYC[0.5540590000000000],NEAR[0.0936785100000000],SYN[0.0036589000000000],USD[0.0927725929700000],WAXL[0.2653800000000000] |
| 06985024 | USD[0.5936440000000000] |
| 06985034 | ARS[0.0599103100000000],USD[1.0000000000040719] |
| 06985039 | BAO[4.000000000000000],BTC[0.0000002000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000176477148537] |
| 06985059 | SOL[2.6963010200000000],XRP[157.7426302700000000] |
| 06985065 | BTC[0.0000116400000000],USD[1029.1034213500000000],USDT[0.0000000074927353] |
| 06985070 | AUD[0.0000001398717713],BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],SNX[0.0846480000000000],TONCOIN[0.0976538900000000],TRX[1.000000000000000],USD[0.0015652530687508],XRP[363.8922081400000000] |
| 06985076 | PEOPLE[7.496000000000000],TRX[0.0000080000000000],USD[0.0076411700300000],USDT[0.0000000067104805] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06985081 | ETHBULL[339.5845303935023496] |
| 06985082 | BRZ[2191.58892165000000000],TRX[0.00032800000000000],USDT[0.0000000064190203] |
| 06985085 | AUD[0.54715128295571134],BTC[0.00000001000000000] |
| 06985106 | FTT[76.68466000000000000],USDT[0.2692464200000000] |
| 06985108 | BTC[0.00000014727780000],TRX[0.00019000000000000],USD[0.00015988555133300] |
| 06985124 | ETHW[2.61024488000000000] |
| 06985193 | AKRO[1.00000000000000000],ALG0[141.42691669000000000],BAO[7.00000000000000000],BTC[0.00294893000000000],DENT[2.00000000000000000],DOGE[780.64743775000000000],DOT[7.80567321000000000],DYDX[39.84871070000000000],ETH[0.03297137000000000],FTT[1.00722045000000000],GALA[3335.13798634000000000],KIN[5.00000000000000000],MATIC[24.34574996000000000],SHIB[34482758.62068896500000000],SOL[1.48369291000000000],TRX[2.00000000000000000],USD[0.00025365152066636],XRP[247.74992718000000000] |
| 06985207 | USD[30.10806998200000000],USDT[0.00000001896534] |
| 06985237 | BTC[0.00000010000000] |
| 06985239 | BTC[0.00000010000000] |
| 06985243 | TRX[0.00006000000000000],USDT[0.0000007922866900] |
| 06985257 | BAO[1.00000000000000000],ETH[0.00002580000000000],FTT[0.46906952760000000],TRX[578.11665530000000000],USD[341.20476483838871334] |
| 06985258 | BNB[0.00000000031569000],KIN[1.00000000000000000],TRX[0.00023000000000000],USD[0.00014385662980],USDT[0.000000079348 05198] |
| 06985267 | USD[0.00001156397626050] |
| 06985280 | TRX[0.00000601000000000],USD[0.00000006024337111] |
| 06985290 | AMZN[0.22300000000000000],USD[8.61414498450000000] |
| 06985294 | USD[0.00000011429772],USDT[0.000000003991332] |
| 06985301 | USDT[1605.71070266000000000],XRP[0.65960000000000000] |
| 06985309 | AKRO[1.00000000000000000],BTC[0.00252063000000000],KIN[1.00000000000000000],TSLA[0.19643702000000000],USD[0.00010981 54355802] |
| 06985310 | FTT[25.18042651000000000],USDT[0.000001592209585] |
| 06985316 | USD[0.00000000782069114] |
| 06985324 | TRX[0.00005400000000000],USD[67.78974000000000000] |
| 06985337 | BAND[0.00000000616928049],FTT[0.01048281000000000],SOL[0.00000000224396000],USD[0.0015467023185063],USDT[0.0000000031295259] |
| 06985345 | TRX[0.00006300000000000],USD[266.10000000000000000] |
| 06985347 | USD[0.00000011754760800],USDT[0.17183145000000000] |
| 06985352 | ETH[0.00000001444423360] |
| 06985360 | USD[99.98789076488957521],USDT[0.00000004817 5044] |
| 06985367 | USDT[0.64428400000000000] |
| 06985368 | BUSD[184.00000000000000000] |
| 06985371 | BNB[0.00119989000000000],RSR[12.78169625000000000] |
| 06985380 | USDT[0.00000001797132] |
| 06985386 | USDT[0.00000008582144 0] |
| 06985387 | ETH[0.00000009960846 0],MATIC[0.00000008442311 5] |
| 06985394 | TRX[86.46664300000000000],USDT[2.37712360000000000] |
| 06985400 | USD[0.00000016032549 0] |
| 06985402 | BAO[1.00000000000000000],KIN[1.00000000000000000],USD[0.00000004401435 2] |
| 06985408 | AUD[0.00000027857619 4],BNB[9.00000000000000000],DOT[1.00000000000000000],FTT[25.03605699000000000],USD[0.0000002255567360],USDT[0.0000000284102 37] |
| 06985415 | ETHW[0.00033340000000000],USD[0.1192307069000000 0] |
| 06985458 | AUD[15.18080629263146 00],BTC[0.00000032000000000] |
| 06985467 | HNT[0.60000000000000000],USD[95.23246143200000000] |
| 06985486 | AAPL[6.68986890000000000],GOOGL[1.18477485000000000],NVDA[0.92732377500000000],SPY[0.26494965000000000],TRX[0.00002100000000000],TSLA[0.97981380000000000],USD[0.24489218000000000],USDT[0.0006068100000000] |
| 06985500 | SUN[41159 2.991158590000000 00],USD[31.61670318840967870000000000] |
| 06985516 | BTC[0.00484650000000000],USD[4179.34643408057462 00] |
| 06985517 | USDT[273.56441947782421 66] |
| 06985525 | ETHW[10.35856479000000000] |
| 06985537 | USD[0.00000004000000 0] |
| 06985539 | ALGO[590.22302195235183 32],BAO[2.00000000000000000],ETH[0.00038346000000000],GALA[151.22828365000000000],KIN[4.00000000000000000],MATIC[6.37468271000000000],REN[85.76278804000000000],RSR[1.00000000000000000],USD[0.04398931594296830000000000] |
| 06985555 | TRX[0.00002200000000000],USDT[0.00000000714735 79] |
| 06985563 | BTC[0.00000080800000000],DOGE[0.60994839000000000],LTC[0.00845724000000000],TRX[0.53982300000000000],USD[0.0000001 12357703],USDT[23.41426830380000000] |
| 06985564 | TRX[120.11623300000000000] |
| 06985585 | AAVE[1.00471723000000000],AKRO[4.00000000000000000],ALPHA[2.00000000000000000],BAO[1.00000000000000000],CHZ[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.00038329000000000],HOLY[2.08806687000000000],KIN[2.00000000000000000],MATH[1.00000000000000000],SECO[2.00936587000000000],TOMO[2.00000000000000000], UST[0.00000000000000],TRX[22827 0.55130545000000000],UBXT[1.00000000000000000],USDT[0.28939082302475921] |
| 06985596 | BTC[0.00000030000000000],USD[0.00683166410000000] |
| 06985668 | LTC[21.08503469000000000],TRX[31689.67154272000000000] |
| 06985672 | BAO[1.00000000000000000],ETH[0.14898393000000000],FTT[212.56118525000000000],PAXG[0.00039836000000000],TRX[1.00000000000000000],USD[541.24292763880 98334] |
| 06985677 | BTC[0.00007377000000000],TRX[0.00001500000000000],USDT[3.00000907396423096] |
| 06985684 | BNB[0.00000008551007 3],BTC[0.00000005876620 0] |
| 06985702 | SXP[280.55837941000000000] |
| 06985709 | BAT[38.00000000000000000],BCH[0.00004341000000000],BTC[0.01800004000000000],ETH[0.00000009000000000],JPY[4.69156000000000000],XRP[0.00071097000000000] |
| 06985730 | EUR[0.00000005984176 7] |
| 06985741 | AKRO[1.00000000000000000],KIN[50244351.36459181936 22890],USD[592.70171046900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06985745 | KIN[1.000000000000000],USDT[0.000000086385054] |
| 06985747 | KIN[1.000000000000000],TRX[0.000016000000000],USD[29.954419230000000],USDT[0.000000020771480] |
| 06985749 | BTC[0.002200000000000],USDT[0.772099983000000] |
| 06985753 | USDT[0.938301980000000] |
| 06985759 | APT[0.005335605148840],BNB[0.000004100000000] |
| 06985768 | ETH[0.000000045982200],TRX[0.000013000000000] |
| 06985777 | AUD[0.000058823604356560],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 06985780 | USD[-0.128296241690132500],USDT[0.1957376500000000] |
| 06985783 | BUSD[1.984708210000000],USD[0.000000050000000] |
| 06985788 | BTC[0.017990000000000],JPY[5292.204120000000000] |
| 06985792 | TRX[0.000002000000000] |
| 06985796 | TRX[0.0000080000000000],USDT[122.140000000000000] |
| 06985800 | APT[0.008000000000000],DENT[1.000000000000000],ETHW[0.000018000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000047258505],USDT[0.000000020161411] |
| 06985806 | ETH[5.000000000000000] |
| 06985810 | FTT[0.864321272567921500],USD[-0.002977924399943690],USDT[0.000000039526282] |
| 06985830 | USD[7.000000000000000] |
| 06985840 | BNB[0.007000000000000],FTT[167.631080181906084400],MATIC[0.044254410000000],USD[3.442760032585344600],USDT[0.0000000081821461] |
| 06985860 | LTC[0.810510930000000],USDT[0.752807068000000000] |
| 06985864 | ETH[2.109195210000000] |
| 06985867 | USD[0.118266050000000],USDT[0.486805460000000] |
| 06985869 | AUD[0.000910461041780] |
| 06985872 | USDT[0.000000085773600] |
| 06985874 | MAGIC[1.000000000000000],USD[2.504967319242196000],USDT[0.0000000272240288] |
| 06985878 | USD[0.053473640000000000] |
| 06985902 | USD[0.000771270839159700],USDT[0.000000084439304] |
| 06985909 | AKRO[1.000000000000000],AUD[0.003091537024774],KIN[1.000000000000000] |
| 06985910 | BTC[0.176797230000000000],ETH[2.817218310000000000] |
| 06985911 | USD[0.000000052406828] |
| 06985913 | BTC[0.004867091173142],DOGE[172.819108433186420],ETH[0.041828460102441600],FTM[69.370719817312860000],FTT[0.211191110000000000],MATIC[19.391723511922480000],SOL[0.000000124615138],SUSHI[10.061955988305740000],TRYB[0.000000034506800],USD[0.000000144440956],USDT[0.000000054146072],XRP[0.000000056428300] |
| 06985925 | USD[11.290760821186840000000000] |
| 06985935 | AUD[0.000099740706109000],DENT[1.000000000000000],UBXT[1.000000000000000] |
| 06985939 | ENS[0.001500030000000000],EUR[0.687111940000000000],USD[0.048208978250000000] |
| 06985940 | TRX[1.347572280000000000],USD[0.037675934295576200],USDT[0.040924366761220800] |
| 06985946 | TRX[0.000011000000000000],USDT[4.120000002841050400] |
| 06985947 | ETHW[1.546729500000000000],USD[16.595225980300000000] |
| 06985960 | TRX[3.490927900000000000],USD[0.006465216808044200],USDT[0.3471757100000000] |
| 06985963 | BNB[0.009265540000000000],USD[4432.072079855212815300] |
| 06985965 | AUD[0.000000030754361] |
| 06985971 | BIT[59.194783724484488000],FTT[0.000000000261599],TRX[0.0011506800000000000],USD[0.000000062498899] |
| 06985987 | USD[0.001000000000000000],USDC[1.000000000000000000] |
| 06985991 | BNB[0.001377960000000000],USD[0.000066049715368] |
| 06985998 | TRX[0.0000100000000000000],USD[0.356432647200000000],USDT[0.000000002500000] |
| 06986009 | BTC[0.000000200000000000] |
| 06986019 | USD[0.000000062858156] |
| 06986025 | USD[0.000000110466042000],USDT[0.723971940000000000] |
| 06986026 | TRX[0.000002000000000000],USDT[2.920000000000000000] |
| 06986044 | USD[1.348523834487145400],USDT[0.000000008712127] |
| 06986062 | NFT[517977264053679442][1],USDT[0.605083340000000000] |
| 06986076 | USD[50.000000000000000000] |
| 06986078 | TRX[0.814081000000000000],USD[0.000000050899991],USDT[0.584352523500000000] |
| 06986090 | USD[0.000000037112938],USDT[0.000000038637622] |
| 06986093 | AUD[0.000552045261806] |
| 06986097 | AKRO[1.000000000000000000],UMEE[11129.907348150000000000],USD[0.000000000704250] |
| 06986100 | BNB[0.955682230000000000],ETH[2.615368450000000000],USDC[2442.533909630000000000] |
| 06986102 | USD[2874.920374474775000000000000000] |
| 06986103 | TRX[0.000021000000000000],USDT[0.364241888516980000] |
| 06986118 | USD[6.962384057453436700000000000],USDT[0.000000074298762] |
| 06986133 | BTC[0.000099320000000000],TRX[0.129854580000000000],USDT[60.309439970229398600] |
| 06986136 | USD[20.000000000000000000] |
| 06986147 | LTC[0.000507250000000000] |
| 06986148 | USD[30.086478191454402800] |

Schedule F/3 Nonpriority Unsecured Creditor's Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00986153 | USD[11.5061163015000000] |
| 00986182 | AUD[0.1727041400000000] |
| 00986188 | AMZN[2.9996000000000000],GOOGL[0.9999000000000000],SPY[1.0000000000000000],TSLA[1.2300000000000000],USD[0.3432344000000000] |
| 00986192 | USDT[12.7905545410755184] |
| 00986193 | USD[30.0000000000000000] |
| 00986204 | ETHW[0.0029529100000000],USD[0.0282202950000000] |
| 00986217 | MOB[0.1741561200000000],USD[0.0032125329461026],USDT[0.0000000003147285] |
| 00986227 | TRX[0.0000150000000000],USD[-1.0393818560000000],USDT[30.0000000000000000] |
| 00986272 | TRX[0.0000190000000000],USD[1.1613800985422213],USDT[0.0007982853361760] |
| 00986276 | ETH[0.0000000073492204],USDT[0.0001555376990013] |
| 00986285 | USD[50.0000000000000000] |
| 00986307 | USD[0.4457838850000000],USDT[0.0000000056158614] |
| 00986324 | AUD[0.0003402725211251] |
| 00986336 | USD[0.0035395744000000],USDT[0.7050686658400000] |
| 00986340 | AUD[0.0000062383418016],BTC[0.0031739200000000],KIN[1.0000000000000000] |
| 00986346 | BRZ[0.8146504374772000] |
| 00986351 | DOGE[7.0000000000000000],USD[9.1623412685000000] |
| 00986356 | BAO[1.0000000000000000],DENT[2.0000000000000000],ETH[1.3195288200000000],NFT (4060781021136668769)[1],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0160562343147092] |
| 00986368 | USD[53.9691200920000000],USDT[0.0000000063507100] |
| 00986369 | USD[0.0000000050000730] |
| 00986388 | APE[0.0000000035367892S],ATLAS[0.0000000029492350],BTC[0.0000000074884840],CAD[0.0001665920324660],CQT[0.0000004813530 1],ETH[0.0000000124756275],FTT[0.0000000038061600],GRT[0.0000000295361 94],IMX[0.0000000184086 50],LINK[0.0000000160 00000],MAGIC[0.00000000041436456],MATIC[0.4661457067327200],NEAR[0.0000000160256 80],NFT (3584574972882909412 1),POLIS[0.000000009694212 1],REN[0.0000000866789241],SOL[0.0000000369348841],SYN[0.00000000632014 86],UBXT[0.0000000099263128],UNI[0.00000000352754 99],USDTI0.0000000094827 31,XRP[0.0000000059174250] |
| 00986402 | BNB[0.0000000800000000],TRX[0.00631630000 00000],USDT[0.0051194629196677] |
| 00986405 | USD[10.1119167000000000] |
| 00986409 | ETH[0.0005954200000000],ETHW[0.0005810000000000],USD[124.8592675665000000],USDT[2857.7100000000000000] |
| 00986416 | USD[0.0000000025882234],USDT[21.8881186600000000] |
| 00986427 | USD[0.1126098158800000],USDT[0.0000000072934726] |
| 00986430 | BNB[0.0000000023399272],ETH[0.0000000027593617],USD[0.0000032665570693] |
| 00986436 | USD[0.0529434476191863] |
| 00986443 | DENT[1.0000000000000000],USD[10.1077165904308787] |
| 00986457 | USD[97.5627129005000000],XRP[0.9620000000000000] |
| 00986460 | USD[0.0000000120092000000],USDT[0.0000000078000000] |
| 00986461 | ETH[0.0000495800000000] |
| 00986479 | EUR[1.0000000048017782],USDT[19.7758314200000000] |
| 00986486 | AUD[5.5915595528327730] |
| 00986493 | BCH[0.0007875800000000],BTC[0.0000000534567 80],DOGE[0.0000000034874774],USD[0.0000000062684720] |
| 00986495 | TRX[0.0001720000000000],USD[0.8800000000000000],USDT[4.2435893315000000] |
| 00986521 | FTT[100.0599200000000000],TRX[0.0000070000000000],USDT[244.5046533900000000] |
| 00986525 | USD[0.0084864452700000] |
| 00986533 | BTC[0.4912400000000000],USD[6.3237606998914304] |
| 00986553 | USD[0.0000000151868800] |
| 00986568 | USD[0.0000000086121600],USDT[0.4312926600000000] |
| 00986571 | AUD[0.0000000177293859],BAO[2.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],USD[0.0200000075045027] |
| 00986578 | BAO[1.0000000000000000],USD[0.0100000392256648],XRP[105.9326477600000000] |
| 00986581 | FTT[10.0444361600000000],USD[1.2573356035000000] |
| 00986593 | BTC[0.0000029464008650],USD[0.0076375947000000],USDT[0.0008916153000000] |
| 00986611 | TRX[0.0002300000000000],USD[0.0913900320000000],USDT[0.0155210000111364] |
| 00986630 | USD[5.0000000000000000] |
| 00986634 | USD[14.1952939428237490],USDC[5009.4051108700000000] |
| 00986638 | USD[0.2096187790575005] |
| 00986639 | USD[0.0054989200000000] |
| 00986647 | AUD[0.0000000034693935] |
| 00986648 | USD[5.0000000000000000] |
| 00986660 | AKRO[3.0000000000000000],DENT[1.0000000000000000],FIDA[2.0000000000000000],MATIC[1.0000182600000000],RSR[1.0000000000000000],SUSHI[2.0104733800000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],USD[0.7442091971975642],USDT[0.6021116511707700] |
| 00986666 | AKRO[5.0000000000000000],AUD[22.9083509236414698],BAO[7.0000000000000000],DENT[3.0000000000000000],FIDA[1.0000000000000000],HXRO[1.0000000000000000],KIN[5.0000000000000000],RSR[3.0000000000000000],SECO[1.0060272000000000],SUSHI[1.0004749700000000],TRX[3.0000010000000000],UBXT[5.0000000000000000],USDT[8405.0575854400000000] |
| 00986668 | TRX[0.0201780000000000] |
| 00986669 | USD[0.4386054400000000] |
| 00986693 | USD[39.9808246370000000] |
| 00986702 | AUD[980.2313102174943000] |
| 00986707 | AUD[69.8303217169494432],ETH[0.0000019900000000],FTT[0.0018726161819000],USD[0.0000000058416000],USDT[0.0000093695885065] |
| 00986708 | BNB[0.4000000000000000],USD[0.0000006568377261] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06986721 | USD[52.1186567879101452],USDT[0.0000000017157110] |
| 06986731 | USD[0.000002610885218] |
| 06986740 | FTT[2.9994000000000000],USD[1.2861973184000000] |
| 06986747 | FTT[0.0736687000000000],USD[1.1880503827141370] |
| 06986763 | TRX[0.0000070000000000] |
| 06986778 | BTC[0.0001000000000000],USD[-1.2306317240000000],USDT[28.9530923720000000] |
| 06986782 | TRX[0.0000190000000000],USDT[3.2213938470721800] |
| 06986795 | EUR[0.3625643245000000] |
| 06986803 | BAO[2.0000000000000000],BNB[0.0000023100000000],BTC[0.0000075700000000],RSR[1.0000000000000000],USD[0.0011092339016242],WBTC[0.0050065200000000] |
| 06986830 | AUD[0.0000982771298209],USDT[16.9667138500000000] |
| 06986835 | TRX[0.0000700000000000],USDT[0.1780000000000000] |
| 06986850 | TRX[0.0000150000000000],USDT[29.1624320000000000] |
| 06986853 | ALGO[0.0000000100000000],BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000115429125034] |
| 06986873 | CHF[0.0000000045667136],EUR[13.9695574304649089] |
| 06986885 | TRX[0.0001210000000000],USDT[0.0000000100000000] |
| 06986888 | AUD[3.9959859679876689] |
| 06986898 | TRX[0.0000140000000000] |
| 06986901 | USD[1.6355949500000000],WAXL[74.9164000000000000] |
| 06986916 | TRX[0.7822790000000000],USDT[1.1405992669375000] |
| 06986917 | FTT[25.0000000000000000],TRX[0.0002270000000000],USDT[0.0001915625000000] |
| 06986951 | BAO[4.0000000000000000],BTC[0.0035010100000000],CHF[0.9893529900000000],DENT[2.0000000000000000],KIN[2.0000000000000000],USD[18.7439371736923213] |
| 06986965 | TRX[0.0000070000000000] |
| 06986978 | USDT[0.0000000020000000] |
| 06987029 | USD[5.0000000000000000] |
| 06987031 | TRX[0.6372885940320000] |
| 06987041 | AKRO[1.0000000000000000],AUD[0.0001542986771379],SECO[1.0000000000000000] |
| 06987048 | USD[0.7899368990000000] |
| 06987049 | ETH[0.4646019000000000] |
| 06987072 | TRX[0.0002400000000000] |
| 06987073 | BAO[1.0000000000000000],GBP[0.0001250207122338],KIN[1.0000000000000000] |
| 06987074 | USD[6548.0716724935000000],USDT[0.0283418200000000] |
| 06987078 | GBP[0.1093303584841755],KIN[1.0000000000000000],USDT[0.0000000045327720] |
| 06987079 | TRX[0.0005900000000000],USDT[0.0099260342460166] |
| 06987084 | USD[0.6357594500000000] |
| 06987108 | TRX[0.0601570000000000],USD[0.0033887232747488],USDT[0.0000000005879300] |
| 06987121 | BCH[0.0023602000000000],BULL[0.0008021800000000],DOGE[0.0005638300000000],KIN[1.0000000000000000],USD[0.0205144418643751],USDT[0.0000006292274688] |
| 06987131 | USD[0.0066462921000000] |
| 06987134 | ALGO[216.7890390000000000],DOGE[1216.0700000000000000],XRP[166.5511910000000000] |
| 06987137 | USD[0.0074895565800000] |
| 06987141 | FTT[0.0260504309563870],USD[0.0000002373597780],USDT[0.0000000057500000] |
| 06987152 | USD[0.0017583799000000],USDT[0.4000000000000000] |
| 06987159 | DAI[0.0000000080233780],USD[0.5256834053609530] |
| 06987177 | AUD[623.9729400015945885],BAT[1.0000000000000000],ETH[0.2398195800000000],KIN[1.0000000000000000],TRX[0.0001150000000000],USD[20637.1322698075051816],USDT[0.0000000024500530] |
| 06987191 | USDT[0.9500000000000000] |
| 06987203 | BTC[0.0000000042196160],GBP[42.0905239661820092],KIN[2.0000000000000000] |
| 06987205 | ETH[0.3180000000000000],USD[50.9110649550000000] |
| 06987216 | ETHW[26.0399084100000000] |
| 06987218 | USD[37921.7026050450000000],USDT[0.0005100000000000],XRP[2.1724000000000000] |
| 06987227 | TRX[0.0000110000000000],USDT[49.0000000000000000] |
| 06987234 | TRX[44.8695176900000000],USDT[1.7718968008314069] |
| 06987242 | BAO[1.0000000000000000],BTC[0.0249655900000000],USD[0.0000001666667581],USDT[6.9247329200000000] |
| 06987249 | USD[664.4563213605000000] |
| 06987263 | AAVE[0.6495824000000000],ATOM[5.1974980000000000],AVAX[4.4984880000000000],BNB[0.2199154000000000],DOT[1.4982180000000000],LINK[6.6937360000000000],USD[0.0000000049382316],USDT[25.2473749602444968] |
| 06987274 | TRX[0.0000630000000000],USD[0.0000000424477825],USDT[1883.6914107564132070] |
| 06987288 | IP3[0.0000000079273434],SOL[1.9369000000000000],TRX[0.0000000010244072],USD[0.0000000031016950] |
| 06987296 | FTT[3.7992780000000000],USDT[0.9396626000000000] |
| 06987297 | KIN[1.0000000000000000],USD[0.0282996605857400],WAVES[590.9855493900000000] |
| 06987307 | TRX[0.0001300000000000],USDT[59.9600000000000000] |
| 06987309 | USDT[0.0000000010902293] |
| 06987330 | ETHW[14.6223915400000000] |
| 06987331 | USD[0.0029206720000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06987339 | BUSD[9.944576650000000000],USDT[0.000000026954507] |
| 06987344 | ETH[0.000000100000000] |
| 06987348 | BRL[424.000000000000000000],BRZ[0.906787320000000000],USD[0.000000092915334] |
| 06987351 | USDT[0.985250000000000000] |
| 06987361 | USD[101.633091680000000000],USDT[4798.738000017862741] |
| 06987362 | BTC[0.000030610000000000],ETH[0.003880000000000000],TRX[0.000001000000000000] |
| 06987371 | USDT[2.000000000000000000] |
| 06987373 | TRX[0.000017000000000000],USD[0.003703833065627],USDT[763.4266112600789462] |
| 06987375 | USD[7.034068000000000000],USDT[9889.581688000000000000] |
| 06987383 | TRX[55.004025000000000000] |
| 06987398 | ETH[0.001021500000000000] |
| 06987399 | TRX[422.847230000000000000],USDT[6.7615765787344832] |
| 06987418 | USD[-21.346890790000000000],USDT[100.000000000000000000] |
| 06987419 | BNB[0.000000042590000] |
| 06987421 | ASD[0.063820000000000000],PAXG[0.051900000000000000],USD[0.103642643400000000] |
| 06987429 | USDT[1089.871517420000000000] |
| 06987473 | BRZ[3.435508860000000000],USD[75.820613249509719176] |
| 06987476 | ARS[7120.698961400000000000],BAO[1.000000000000000000],USDT[0.000000000137960] |
| 06987488 | FTT[0.000002100000000],TRX[0.000007000000000000],USD[0.000000085028376] |
| 06987493 | ARS[0.672636622467812000],USDT[0.000000000145647] |
| 06987502 | USD[0.000000142959450],USDT[0.000000184612996] |
| 06987518 | USDT[1164.172643170000000000] |
| 06987519 | BTC[0.000098920000000000],FTT[0.000001000000000000],SOL[2.153620740000000000],USD[0.027316537601090900] |
| 06987521 | AVAX[0.492061700000000000],BAO[1.000000000000000000],BNB[0.063384440000000000],BRZ[150.352008700000000000],BTC[0.001368113731785400],KIN[1.000000000000000000],UBXT[2.000000000000000000] |
| 06987529 | ETH[1.043934400000000000],TRX[0.000001000000000000],USDT[0.003520500000000000] |
| 06987544 | TRX[0.000013000000000000],USD[0.000034845098400],USDT[228.5933849114656100] |
| 06987548 | BTC[0.000000010000000000],USD[0.000000048993836],USDT[0.000000022624141] |
| 06987555 | XRP[31988.335686240000000000] |
| 06987571 | TRX[2.621302000000000000],USDT[1.552182952590680] |
| 06987575 | APT[0.000000005728845],BNB[0.000000047200000],ETH[0.000001868000000000],MATIC[0.057947182140277],SOL[0.000000005247038],TRX[0.935791007500000000],USD[0.271146096091565],USDT[0.000000099453059] |
| 06987580 | TRX[0.000001000000000000],USDT[7.710000000000000000] |
| 06987581 | TRX[0.000015000000000000],USD[-7.803720270000000000],USDT[200.000000000000000000] |
| 06987593 | AKRO[3.000000000000000000],ATOM[4.786628341406757.8],BAO[8.000000000000000000],DENT[1.000000000000000000],FTT[43.888640113502079.4],GALA[0.011490720000000000],KIN[8.000000000000000000],RSR[1.000000000000000000],SHIB[36560.5062311028800000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000014883100511],USDT[0.000119411049828.9] |
| 06987608 | BAO[2.000000000000000000],BNB[0.009461270000000000],ETH[0.033872090000000000],ETHW[0.000000063505148],KIN[4.000000000000000000],RSR[1.000000000000000000],TRX[2.000000000000000000],TRY[0.000061443809079.0],USD[0.004371491460000000],USDT[0.008605287370569.56] |
| 06987611 | BRZ[0.353985800000000000],USD[0.001848001986564.4] |
| 06987617 | TRX[0.000006000000000000] |
| 06987640 | ARS[0.002927520000000000],USDT[0.000000000280976] |
| 06987669 | FTT[0.028770070000000000],USD[0.000000034465157] |
| 06987689 | USD[0.001941795423176.8] |
| 06987691 | BTC[0.000835185085908.0],SAND[3.886743850000000000],TRX[0.000006001682999.3],USDT[0.000000303644341.3] |
| 06987715 | USD[9941.391901410415000.0],USDT[1.0024977000000000000] |
| 06987730 | USD[0.000000037865152] |
| 06987732 | BTC[3.823103600000000000],ETH[11.474250910000000000],USDT[9620.982837700000000000] |
| 06987744 | USD[0.000000077149452],USDT[0.005617830000000000] |
| 06987751 | TRX[0.000019000000000000],USD[1.917204587900000000000000000],USDT[0.970000000000000000] |
| 06987761 | ETHW[1.011986350000000000] |
| 06987768 | LTC[227.486460940000000000],XRP[37774.408424590000000000] |
| 06987784 | FTT[166.180176000000000000],STG[0.001045000000000000],TRX[0.000010000000000000],USD[0.601843812050000],USDT[0.317524274250000000] |
| 06987794 | CRV[10.000000000001024],SHIB[1877631.578947360000000000] |
| 06987797 | USD[0.009690467978703.2] |
| 06987806 | BNB[0.000000095976900],MATIC[0.000000081075527],TRX[0.000080100000000000],USDT[0.000000012936238] |
| 06987809 | USD[10.000000000000000000] |
| 06987812 | USDT[0.000000070441600] |
| 06987822 | TRX[0.000060000000000000],USDT[9.286785004171466.5] |
| 06987833 | FTT[0.003117480000000000],USD[0.000000042904133] |
| 06987847 | TRX[7.004310000000000000],USDT[220209.353373814000000000] |
| 06987853 | USDT[0.000000005237967.6] |
| 06987863 | DOGE[0.971560000000000000],USD[0.002198895713223.6],USDT[115.204153419617790.8] |
| 06987879 | TRX[5.000000000000000000],USD[0.000000612400000000],USDT[0.630000000000000000] |
| 06987885 | APT[0.000000030257400],DENT[1.000000000000000000],EUR[0.000000030511700],GBP[0.001639713743676],TRX[0.000090000000000000],USD[0.005528489251408.1],USDT[0.000000040284237] |
| 06987889 | EUR[0.000000195205782] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06987907 | LINK[0.000000004789416],USD[3329.3167823439858340],USDT[70.0038975640000000] |
| 06987909 | MPLX[28.9942000000000000],USD[0.0820000000000000],USDT[250.8000000000000000] |
| 06987917 | BTC[0.0000038800000000],TRY[0.0035462068283004],USD[0.3864714846750000],USDT[0.000000131040982] |
| 06987941 | BTC[0.0100000000000000] |
| 06987952 | TRX[0.0000200000000000],USDT[1263.2840552572946279] |
| 06987969 | TRX[0.0000130000000000] |
| 06987972 | BTC[0.0000000032140118],USDT[11.0257168165797894] |
| 06987974 | DOT[0.0024561400000000],ETH[0.0000000046000000],USD[0.0000049088792352] |
| 06987975 | BRL[57000.0000000000000000],BRZ[802.0459201382520504],USD[0.0009559857967743] |
| 06987982 | USD[0.4879010000000000] |
| 06988002 | UBXT[2.0000000000000000],USD[0.0000000036000000],USDT[0.0090721954736882] |
| 06988041 | BTC[0.0035464000000000],USDT[23.3830161800000000] |
| 06988057 | EUR[0.5759634539082273] |
| 06988075 | ETH[0.3277882400000000],MATH[1.0000000000000000],USDT[0.0000072279137936] |
| 06988094 | USD[0.0002295025417395] |
| 06988124 | ATOM[0.7592596100000000],BAO[17402.8109407100000000],BTC[0.0021471700000000],DENT[1.0000000000000000],DOGE[106.0643191300000000],DOT[1.6416417700000000],ETH[0.0089832800000000],KIN[166808.3713035900000000],LINK[3.8858119600000000],MANA[15.0166129100000000],MATIC[23.8435941400000000],REEF[2194.7299160500000000],SHIB[359476.8432771200000000],SOL[0.3704885400000000],TRX[1.0000000000000000],USD[13.0477425441553764] |
| 06988192 | ETH[0.5288822800000000],USD[0.0014076096000000],USDT[0.7497731100000000] |
| 06988197 | RUNE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000094816000] |
| 06988198 | BTC[0.0000526000000000],USD[1.9907416020000000] |
| 06988204 | BCH[0.0029345300000000],BTC[0.0000853550276930],DOGE[0.0015308400000000],ETH[0.0000000016518144],LTC[0.0127712300000000],USD[0.0000000038580895] |
| 06988214 | USDT[0.0030444677295929] |
| 06988219 | BTC[0.0002733600000000],USD[0.0001283449661199],USDT[0.0000000095061160] |
| 06988226 | BAO[2.0000000000000000],BNB[0.0000104400000000],KIN[4.0000000000000000],UBXT[1.0000000000000000],USDT[1.4022609936394101],XRP[0.0013483600000000] |
| 06988232 | TRX[0.0000250000000000],USDT[0.2100000000000000] |
| 06988236 | USD[5.0918028300000000],USDT[0.0964302100000000] |
| 06988239 | BTC[0.0023277900000000],RSR[1.0000000000000000],USDT[0.0007753198796817] |
| 06988250 | USD[9.5032767987519200],USDT[1.4605261021803267] |
| 06988251 | FTT[401.0888682100000000],USD[10.3127913646983524],USDT[39.1605097009600000] |
| 06988277 | USDT[2.6452800000000000] |
| 06988292 | BAND[30.6528698300000000],BAO[3.0000000000000000],BTC[0.0469492800000000],CHF[0.0000329809467013],DOGE[784.5799933200000000],FIDA[1.0000000000000000] |
| 06988299 | BNB[0.0000000029050996],NVDA[0.0000000060765248],USD[0.0000004297227386],USDT[0.0000000080425000] |
| 06988315 | USD[44.7500041779000000] |
| 06988337 | USD[0.3150187285054400],USDT[0.5700559300000000] |
| 06988338 | BAO[1.0000000000000000],DENT[1.0000000000000000],VND[0.0000656549549265] |
| 06988346 | USD[0.0000000081935302],USDT[16.2529316949973320] |
| 06988347 | ETH[0.3130000000000000],USD[0.0000877540000000],USDT[0.0000000034494808] |
| 06988367 | TRX[0.0000230000000000],USD[0.0000000103887457],USDT[0.0003686500000000] |
| 06988386 | USDT[0.0068761300000000] |
| 06988396 | BRZ[900.0000000000000000],USD[14.7862612298250000] |
| 06988407 | SAND[10.5066354400000000],USD[0.0000000069437768] |
| 06988416 | KIN[1.0000000000000000],TONCOIN[0.0000000049364159],TRX[1.0100900000000000],USDT[0.0000000032657828] |
| 06988417 | KIN[3929214.0000000000000000],USD[0.0081889975000000],XRP[1003.8882000000000000] |
| 06988425 | USD[0.0000073229298215] |
| 06988429 | USD[0.0054267930000000] |
| 06988432 | EUR[0.6421560800000000],USD[2.6383061080289609] |
| 06988448 | AKRO[1.0000000000000000],BAO[2.0000000000000000],ETH[0.2369548600000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000000767910],USDC[268.0790574000000000],USDT[0.0000129279886182] |
| 06988452 | USDT[0.0001198412139981] |
| 06988467 | XRP[249.8000000000000000] |
| 06988468 | USD[0.0000000093183500] |
| 06988494 | USDT[0.0000000100000000] |
| 06988497 | EUR[0.0000000028364580],USD[-30.5739260230187339],USDT[34.2784765240341627] |
| 06988498 | USD[10127.9919176483300332],USDT[0.0000000068264829] |
| 06988521 | USD[5.0000000000000000] |
| 06988544 | KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[301.3515851722199776] |
| 06988547 | USD[0.0000000097877276] |
| 06988553 | USDT[207.3957380000000000] |
| 06988589 | USDT[0.0000000100000000] |
| 06988605 | DOGE[2855.5054235200000000],SYN[2.6224142600000000],TONCOIN[1.0018756600000000],USD[97.6579887193750000] |
| 06988617 | ETH[5.8245318600000000] |
| 06988625 | ALPHA[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0058212200000000],GBP[0.0001460234645852],KIN[6.0000000000000000] |
| 06988647 | USD[1.5876676025000000],XRP[10.1187960000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00988649 | USDT[29.1084438300000000] |
| 00988653 | USD[62.1760728300000000],USDT[0.0000000067914231] |
| 00988655 | IP3[0.0858708936200000],SOL[0.0002197200000000] |
| 00988677 | BTC[0.0000344300000000],ETH[0.0003244900000000],GHS[0.0014788871853016] |
| 00988678 | BTC[0.0000000100000000],USDT[0.4311243324983418] |
| 00988680 | ETHW[0.3105823400000000],USD[0.0000000873247387] |
| 00988684 | USD[1000.0000000000000000] |
| 00988704 | USD[5.3968110000000000] |
| 00988721 | ETH[0.3699260000000000],EUR[0.5000000000000000] |
| 00988728 | SHIB[1618224.3107677000000000] |
| 00988738 | GBP[100.0000000000000000] |
| 00988740 | ETH[0.0110976100000000],SHIB[96349939.8875110700000000],SOL[0.0069014400000000],USD[0.0000000000000197] |
| 00988745 | USDT[9.2000000000000000] |
| 00988748 | ARS[248.7380810200000000],USD[1.2048662700467680],USDT[0.0072063492776621] |
| 00988772 | SOL[0.0000000068681472],USD[0.0000000806424902] |
| 00988781 | AKRO[1.0000000000000000],ETH[0.0026038000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000060216054378],USDT[0.0397407359729220] |
| 00988792 | USD[0.0000718422736490] |
| 00988812 | TRX[0.4450100000000000],USD[3261.6746694900000000],USDT[10.0000000153871043] |
| 00988837 | BRZ[0.8541886163111896],USD[0.3456720060453828] |
| 00988853 | AUD[0.0028250016108990],BNB[0.0020641500000000],BTC[0.0000088775300000] |
| 00988871 | FTT[20.0702863600000000],USDT[926.3086389700000000],XRP[19455.0961498300000000] |
| 00988875 | USD[0.0044138100000000],USDT[0.0000000057672417] |
| 00988904 | GBP[0.0243638123734010],KIN[1.0000000000000000] |
| 00988907 | BUSD[1264.1208702100000000],USD[0.0000000083761210],USDT[0.0000000051869680] |
| 00988917 | GENE[38.5000000000000000],USD[0.1766725500000000] |
| 00988920 | TRX[0.0000070000000000],USDT[100.0000000000000000] |
| 00988946 | USDT[0.0000025409315466] |
| 00988973 | USD[0.0000000056836005],USDT[0.0000000023509964] |
| 00988988 | TRX[0.0000040000000000],USD[0.0000000123841906],USDT[3258.4715118661952632] |
| 00989010 | ETH[0.0371359000000000],KIN[1.0000000000000000],USD[0.0100090126717104] |
| 00989012 | DOGE[4168.2048500000000000],LTC[7.2586206000000000],MATIC[440.7712355933265350],USD[-596.1657502308717383],USDT[2982.4414543680530438],XRP[-4555.9421905971297270] |
| 00989023 | BNB[0.0000000046583397],ETH[0.0000000154161740] |
| 00989059 | ETH[0.0000000029804565] |
| 00989069 | TRX[0.0002020000000000],USDT[4.0000000000000000] |
| 00989072 | ACB[1.1969800000000000],BNB[0.0000001000000000],BTC[0.0000000024966673],USD[0.0940677469301340] |
| 00989088 | AUD[0.0000009521588655],BAO[1.0000000000000000],COIN[2.3247201600000000],DOGE[100.8206972200000000],KIN[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000003867136005],USDT[10.0820697600000000] |
| 00989089 | TRX[0.0001300000000000],USDT[9.1618799262932204] |
| 00989096 | AVAX[0.0369336400000000],BTC[0.0001178900000000],DAI[0.0772642100000000],DOGE[0.3361131500000000],ETH[22.4537012100000000],LTC[0.0093282600000000],MATIC[0.7949705700000000],SOL[0.0081981000000000],USD[70940.3457232990922289],USDT[44546.5672490000000000] |
| 00989097 | USDT[0.0001929256653470] |
| 00989100 | AUD[0.0000001370569963],BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],FTT[116.5427697400000000],SOL[39.9118397700000000] |
| 00989115 | TRX[0.0000180000000000] |
| 00989117 | USD[5.0000000000000000] |
| 00989128 | KSHIB[9.7074000000000000],USD[17.3385130313750000] |
| 00989130 | DOGE[0.0000000019891178] |
| 00989146 | BTC[0.1496570958391625],ETH[0.4808470400000000],USDT[0.0042837392224850] |
| 00989155 | AKRO[1.0000000000000000],AUD[0.0000000671170138],AVAX[0.0003594500000000],BAO[2.0000000000000000],DENT[1.0000000000000000],ENJ[0.0000000024202005],GODS[0.0168467900000000],KIN[1.0000000000000000],LINK[0.0008131700000000],SOL[0.0001885966253805],TRX[2.0000000000000000] |
| 00989156 | USDT[0.0000000088368754] |
| 00989162 | JPY[1685.5643400000000000],SOL[30.5000000000000000] |
| 00989176 | BTC[0.0003454000000000] |
| 00989186 | XRP[0.0000001000000000] |
| 00989200 | BTC[0.0001997498557620],ETH[0.0005954643143347],USD[0.0000000392394449] |
| 00989202 | BTC[0.0000000040754195],DOGE[7.8113096316905575],ETH[0.0000000018212236] |
| 00989216 | BTC[0.0060508800000000] |
| 00989230 | BTC[0.0001632000000000],USDT[0.0002223600000000] |
| 00989231 | ATOM[0.3000000000000000],BTC[0.0009000000000000],DOT[0.7000000000000000],ETH[0.0060000000000000],LINK[1.6000000000000000],MATIC[4.0000000000000000],NEAR[2.1000000000000000],USDC[12.5469444700000000] |
| 00989232 | USD[0.0099441268000000],USDT[83.4900000000000000] |
| 00989240 | BTC[0.0000000042920000] |
| 00989241 | BTC[0.0273976000000000],ETH[0.6138802070000000] |
| 00989250 | BTC[0.0003923202500000],USDT[0.0053443842800000] |
| 00989271 | BTC[0.0030000000000000],JPY[185.7073300000000000],XRP[139.0000000000000000] |
| 00989273 | USDT[120.7719990820954305] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06989275 | BNB[0.000000009887918],DOGE[0.000000098000000],ETH[0.0000000090000000],GALA[0.000000002000000],USD[0.000000146575414],USDT[0.000000069893255] |
| 06989276 | TRX[0.882028310000000000],USD[0.030895998053545] |
| 06989297 | ATOM[57.400000000000000000],USDT[0.562559400000000000] |
| 06989305 | AKRO[1.000000000000000000],BAO[1.000000000000000000],RSR[1.000000000000000000],USD[0.0000000093612800] |
| 06989309 | USD[0.000000008525568],USDT[0.000000073899261] |
| 06989319 | USDT[0.000040443967560040] |
| 06989320 | USD[0.000000020259822748] |
| 06989328 | TRX[0.000028000000000000],USDT[0.000112768227756] |
| 06989339 | DOGE[559866.028060007857760],ETH[0.000000005420000000],FTT[0.096257740806016067],USD[3.867996208500000000],USDT[9058.619059844400000000] |
| 06989347 | TRX[0.000004000000000000],USDT[5850.463705800000000000] |
| 06989373 | SOL[315.985523410000000000] |
| 06989376 | JPY[0.752445656000000000],SOL[0.000005420000000000] |
| 06989377 | JPY[220000.000000000000000000] |
| 06989385 | TRX[0.000021000000000000],USDT[3021.024753990000000000] |
| 06989408 | USDT[0.094463000000000000] |
| 06989409 | USDT[0.814667000000000000] |
| 06989413 | USD[0.091659460000000000] |
| 06989415 | USD[0.000108494792786555] |
| 06989439 | USDT[0.000000010026974] |
| 06989469 | USD[1900.180494913088143],USDT[0.000175670170926055] |
| 06989482 | BNB[4.112174750000000000],BTC[0.022429990000000000],FTT[257.258195280000000000],SOL[3.538989300000000000],USDT[80.751770140000000000] |
| 06989514 | CAD[0.000008736042219],ETH[0.000002450000000000] |
| 06989516 | BRZ[0.000000008779360000],FTT[0.906804574890188755] |
| 06989543 | AUD[0.60452781811295770] |
| 06989545 | TRX[0.000007000000000000] |
| 06989571 | TRX[0.714838600000000000],USD[0.000000134195316],USDT[0.771506210376192055] |
| 06989580 | BTC[0.000030400000000000],USD[0.0063068000000000000],USDT[0.320000000000000000] |
| 06989582 | BNB[0.000000003988094605],ETH[0.000000005470824455] |
| 06989588 | BTC[0.000000004000000000],TRX[0.000140000000000000],USD[0.000000008015183255],USDT[0.000000002620386955] |
| 06989592 | TRX[0.000026000000000000],USD[0.000000004946467655],USDT[1.487335589014600055] |
| 06989617 | USD[0.000050158667436655],USDT[61276.190544840783000000] |
| 06989630 | BAO[1.000000000000000000],USD[0.000015989654577655],USDT[0.000091286494424] |
| 06989632 | BCH[75.770885680000000000],BTC[6.097618180000000000],BTT[6524650.232252040000000000],DOGE[45125.214745020000000000],ETH[42.072047660000000000],XRP[299838.983405250000000000] |
| 06989635 | ETH[0.001963240000000000],TRX[0.454553130000000000],USD[0.000000202771655],USDT[0.549516001820379655] |
| 06989637 | BUSD[1223.146517180000000000],FTT[25.000250000000000000],USD[0.000000014472995955],USDT[0.000000184905292] |
| 06989650 | BTC[0.000000041251000] |
| 06989652 | USD[0.009424788335000000],USDT[1.251210146000000000] |
| 06989653 | AUD[0.000312887036730155],MATH[1.000000000000000000],SECO[1.000000000000000000] |
| 06989690 | BTC[0.000100000000000000],USD[1.001930746000000000] |
| 06989691 | USDT[0.001320690000000000] |
| 06989696 | USDT[0.816198759395955520] |
| 06989698 | TRX[0.000015000000000000],USDT[0.000001819525577552] |
| 06989717 | BUSD[2626.000000000000000000],USD[1.540297624000000000] |
| 06989731 | USD[4190.502145778000000000000000000],USDC[200.000000000000000000] |
| 06989732 | MPLX[0.981280000000000000],USD[9.166934783050500000] |
| 06989733 | APE[0.000000030570390],BNB[0.000000095085270],BTC[0.000000021242910505],DOGE[44.900753510000000000],USD[0.000161103141817955] |
| 06989734 | JPY[17073.753780000000000000] |
| 06989740 | USD[0.091659460000000000] |
| 06989749 | BTC[0.000032640474318],MATIC[0.000558800000000],TRX[0.000015000000000000],USDT[0.000000007636798] |
| 06989762 | BTC[0.000007560000000000],USD[-0.005634968206699] |
| 06989770 | BTC[0.003600000000000000],ETH[0.150000000000000000],JPY[1662.550100000000000000] |
| 06989771 | BTC[0.013018988650000000],DOGE[1151.580559280000000000],FTT[0.096200000000000000],KIN[1.000000000000000000],SOL[4.999050000000000000],TRX[811.459670000000000000],USD[2509.942584660073638400000000000],USDT[0.005244000000000000] |
| 06989778 | TRX[0.000022000000000000],USDT[0.000000625504580] |
| 06989784 | BTC[0.000000008000000000],BUSD[423.992707180000000000],EUR[0.000000009648498],USD[0.000000010000000],USDT[0.000000175341056] |
| 06989786 | BAND[-0.000030237595897],TRX[0.000014000000000000],USD[0.000000135328015],USDT[0.464137166200000000] |
| 06989788 | USD[0.000093486546390055],USDT[26.778542095610587] |
| 06989795 | GENE[0.000000001232326128],SOL[0.746882145181222455],USD[0.002157523973690] |
| 06989796 | EUR[0.000000031806717],GBP[0.000000009451783555],USD[0.000000007240374755],USDT[281.636556697940699855] |
| 06989825 | BTC[0.002683130000000000],KIN[2.000000000000000000],USDT[0.002480138716340] |
| 06989833 | BTC[0.000000017165000],JPY[0.980000000000000000] |
| 06989844 | TRX[0.000061000000000000],USDT[0.219901560000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06989852 | USD[0.0000000000643600],USDT[0.0000911500000000] |
| 06989854 | TRX[0.0001650000000000],USDT[100.0000000000000000] |
| 06989856 | ETH[0.0006431000000000],USDT[0.0000000043202870] |
| 06989859 | JPY[946078.9630600000000000],XRP[0.2864799400000000] |
| 06989862 | TRX[0.0001400000000000],USD[0.0000000056643200],USDT[0.0000000068974399],WAXL[49.4443000000000000] |
| 06989863 | BTC[0.0004000000000000],JPY[123.7768000000000000] |
| 06989893 | BTC[0.0000128900000000],USDT[8831.3421903240000000] |
| 06989908 | TRX[0.0002700000000000],USDT[0.0054942700000000] |
| 06989911 | MATIC[0.0000000024878124],TRX[0.0000000033165338],USDT[2.0571348022766787] |
| 06989934 | ETH[0.0000001889200050] |
| 06989948 | USD[286.4228335022500000],XRP[0.6036250000000000] |
| 06989953 | BAO[11.0000000000000000],BTT[805672665.6655143800000000],DENT[3.0000000000000000],DOGE[5137.0648337300000000],KIN[15.0000000000000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USD[1.5399345600000000],XRP[93050.9420831700000000] |
| 06989955 | AUD[0.0943905100000000],BTC[0.0016000000000000] |
| 06989966 | FTT[29.3306288300000000],USDT[0.0000000141759225] |
| 06989969 | USD[10078.8233423500000000] |
| 06989993 | BTC[0.0000000084168500] |
| 06989998 | ETH[0.0127860800000000],SYN[8226.7660488000000000],USD[0.0903562288000000] |
| 06990009 | USD[0.8488851040000000],XRP[71.3390800000000000] |
| 06990020 | USD[30609.5558653746400000],USDT[0.0153691600000000] |
| 06990027 | USD[0.0312238900000000] |
| 06990028 | TRX[325.0000000000000000],USD[0.0000000025000000],USDC[5859.3222014800000000] |
| 06990037 | ETHW[0.0005965500000000],USD[0.1899139174988565000000000],USDT[0.0000000033434572] |
| 06990044 | TRX[21.9012770000000000] |
| 06990049 | TRX[0.0000010000000000],USDT[0.0412128734250000] |
| 06990050 | USD[50.0000000000000000] |
| 06990066 | BAO[2.0000000000000000],KIN[6.0000000000000000],USD[0.0000000023936874],USDT[0.0036626241683480],XRP[88.6173055900000000] |
| 06990072 | USD[79.0752150900000000] |
| 06990075 | USD[0.0004673760000000],USDT[0.0099470164382131] |
| 06990108 | ADABULL[284.6118480844105929],BTC[0.0000064370080000],ETHBULL[6.5987400000000000],USD[0.0583226450000000],USDT[0.1282123600000000],XRP[0.7046360000000000] |
| 06990117 | ETH[0.0002684700000000] |
| 06990141 | TRX[35.5065190000000000],USDT[0.0087528031113050] |
| 06990144 | BUSD[2566.4752346800000000],KIN[1.0000000000000000],USD[0.0000000020047064],USDT[0.0000000096304559] |
| 06990163 | USD[0.0036273569500000] |
| 06990169 | BNB[0.1041999400000000],ETH[0.0000055500000000],KIN[2.0000000000000000],MATIC[0.0006181100000000],USD[0.0000730367177397] |
| 06990182 | USD[0.0002555029000000],USDT[0.1800000000000000] |
| 06990193 | APE[-0.0002526992709112],BTC[-0.0001000623325727],DOT[0.0000000081207979],MATIC[0.0000000078400714],SOL[0.0000000016288244],USD[33.8063994096072617],USDT[0.0000000087530813] |
| 06990197 | TRX[0.0001900000000000],USD[0.0000001247710000],USDT[41.3462837781573124] |
| 06990203 | USD[0.0072390861000000],USDT[0.0000000050000000] |
| 06990210 | USD[0.0027524000000000],USD[0.1361574000000000] |
| 06990214 | AKRO[2.0000000000000000],BAO[5.0000000000000000],CAD[0.0000000157610479],CHZ[0.0007836200000000],DENT[1.0000000000000000],KIN[6.0000000000000000],RSR[2.0000000000000000],WAXL[883.8339537400000000] |
| 06990215 | USDT[1.1851470900000000] |
| 06990238 | BTC[0.0566474723960570],DOT[40.5000000000000000],FTT[19.4029763200000000],USD[-17.1536738247777489],USDT[0.0000000333210263],XRP[0.0000000100000000] |
| 06990240 | USD[0.0027511930000000],USDT[100.0000000050000000] |
| 06990254 | TRX[0.0101210000000000] |
| 06990256 | BTC[0.0004359700000000],ETH[0.2991303900000000],JPY[445.6525000000000000] |
| 06990266 | TRX[0.0000070000000000],USD[0.0000000070850000] |
| 06990271 | USD[0.0002104951013904] |
| 06990302 | TRX[1.0000000000000000],USD[0.0000000253168000],USDT[0.0000000001274000] |
| 06990309 | TRX[0.7865330000000000],USD[0.8986210695000000] |
| 06990314 | BTC[0.0000000057000000] |
| 06990332 | BTC[0.0041341500000000],USD[-0.2168099782856470] |
| 06990337 | USD[0.0000000079532556],USDT[0.0000001113939095] |
| 06990364 | BTC[0.0030000000000000],ETH[0.2050000000000000],JPY[187.4058300000000000],XRP[50.0000000000000000] |
| 06990369 | USD[0.0006650000000000] |
| 06990379 | AKRO[1.0000000000000000],BAO[1.0000000000000000],USD[0.0000000084966243],XRP[0.0000000100000000] |
| 06990397 | USD[0.0000000065952400],USDT[0.5739457270000000] |
| 06990414 | ETHW[0.9731114800000000],SOL[0.0000000030000000] |
| 06990419 | AKRO[1.0000000000000000],BAO[1.0000000000000000],USD[0.0573001991056658],USDT[0.0000000075529319] |
| 06990432 | USD[8.7938020741646569],USDT[0.0000001115252599] |
| 06990437 | BTC[0.0010000000000000],ETH[0.0500000000000000],JPY[20064.9201700000000000] |
| 06990463 | USD[0.0495537590980760] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06990479 | WRX[1547.326983560000000000],XRP[1197.116315780000000000] |
| 06990482 | TRX[11.000001000000000000],USDT[1.484324446000000000] |
| 06990499 | BCH[15.320000000000000000],BTC[0.016100800000000000],JPY[14336.864450000000000000],XRP[59.000000000000000000] |
| 06990508 | USD[-7.778759179959449800],USDT[8.699871310000000000] |
| 06990518 | JPY[2166.848900000000000000] |
| 06990535 | BNB[1.577913740000000000],ETH[0.034635700000000000],FTT[50.242736270000000000],MATIC[1.988309390000000000],NFT [574095985489569102][1],TRX[0.000012000000000000],USD[0.000000006246356],USDT[1080.991774260000000000] |
| 06990553 | HOLY[1.000000000000000000],USD[0.000000032327052] |
| 06990564 | KIN[2.000000000000000000],USDT[0.000101159709260] |
| 06990572 | HXRO[1.000000000000000000],TRX[0.000041000000000000],USD[0.000000141393148],USDT[0.000000032798128] |
| 06990589 | DOGE[1.892010811811645480],USDT[24.516000000000000000],XRP[0.000000100000000] |
| 06990610 | CRV[2.000000000000000000],LDO[2.000000000000000000],USD[35.125290090000000000] |
| 06990611 | TRX[0.000034000000000000],USD[0.953127940000000000],USDT[488.180171491741396100] |
| 06990616 | MAPS[2636.708400000000000000],USD[0.021678005100000],USDT[1.407676156467962800] |
| 06990618 | TONCOIN[0.028370080000000000],USD[0.000000005000000000] |
| 06990621 | TRX[0.000127000000000000],USDT[79.516841000000000000] |
| 06990624 | USD[0.000000082203777] |
| 06990639 | BTC[0.000000002000000000],RSR[0.000100000000000000],USD[1.844234702179604800000000000000],USDT[9.852949862000000000] |
| 06990655 | TRX[48.000000000000000000],USD[0.242560980750000000] |
| 06990659 | TRX[0.000015000000000000],USDT[0.000000069200000] |
| 06990667 | TRX[504.057465710000000000],USDT[461.414191120000000000] |
| 06990673 | USD[4.928794300000000000],USDT[5075.570000000000000000] |
| 06990677 | USD[193.931654170500000000000000000] |
| 06990684 | BAO[1.000000000000000000],BNB[0.000000105274200400],DENT[2.000000000000000000],UBXT[2.000000000000000000],UNI[0.000020491253541400],USD[0.435795815568519700] |
| 06990694 | BUSD[37.000000000000000000],USD[107.218117833500000000000000000] |
| 06990696 | TRX[0.000007000000000000],USDT[2.000000000000000000] |
| 06990727 | USD[9769.905183017000000000] |
| 06990730 | KIN[1.000000000000000000],TRX[0.000033000000000000],USDT[7.366804276392826800] |
| 06990731 | TONCOIN[9.898119000000000000],USD[0.112646320000000000] |
| 06990735 | BTC[0.000000003374596] |
| 06990743 | DMG[3.599280000000000000],FTT[0.000000067832000],USD[0.085852842669547800],USDT[0.000734975500000000] |
| 06990762 | USD[0.000000173796501],USDT[9463.778159170000000000] |
| 06990785 | BCH[0.207907990000000000] |
| 06990807 | TRX[0.000017000000000000] |
| 06990824 | USD[0.063961920000000000] |
| 06990836 | DOGE[0.108315100000000000],USD[8.003898900000000000],USDT[0.008266684647114000] |
| 06990840 | USDT[0.386919650000000000],XRP[0.985401000000000000] |
| 06990858 | ETH[0.272591390000000000],SNX[-0.034427755678322500],USD[0.097770522781279400] |
| 06990870 | TRX[0.000107000000000000],USD[3719.436688550000000000],USDT[0.000000010668520] |
| 06990875 | USD[0.428976447500000000] |
| 06990878 | ETH[0.000000093592703],ETHW[0.000000004884902],TRX[0.000010000000000000],USD[0.000000030156400],USDT[0.000010423054084600] |
| 06990887 | USD[0.030785257200000000],XRP[0.457988000000000000] |
| 06990902 | AUD[1000.000000000000000000] |
| 06990907 | GRT[1.000000000000000000],RSR[1.000000000000000000],USD[0.000000110202056] |
| 06990909 | BAO[210007.000000000000000000],FTT[33.396535900000000000],KIN[2.000000000000000000],RAY[198.552883330000000000],SRM[144.153139310000000000],SRM_LOCKED[0.158975770000000000],TRX[0.000049000000000000],USDT[0.295789850366476700] |
| 06990919 | USD[5.000000000000000000] |
| 06990939 | USD[0.000054534214688600],USDT[0.000870249574612] |
| 06990945 | APE[0.000045800000000000],BAO[1.000000000000000000],ENS[0.000000049908965],FTT[3.738652209705721600],GBP[0.001832954631236],SUSHI[0.000000079964319],USD[0.000001459683946] |
| 06990950 | TRX[5.421058000000000000],USDT[155.610334930250000000] |
| 06990966 | TRX[505.000000000000000000],USD[0.000000585656546],USDT[0.000000063743427] |
| 06990980 | BTC[0.002000000000000000],USD[0.199706400000000000] |
| 06990985 | BNB[0.009900000000000000],USD[0.094494593000000000],USDT[0.000000020000000] |
| 06991021 | ETH[0.009756020000000000],KIN[1.000000000000000000],USD[0.000018900319480] |
| 06991028 | FTT[0.020485737774961900],TRX[0.000000078688433],USD[0.000170975323157] |
| 06991065 | FTT[4.110361070000000000] |
| 06991074 | USDT[2005.000000000000000000] |
| 06991078 | TRX[0.000028000000000000],USDT[9.759962534589220000] |
| 06991105 | BAO[1.000000000000000000],BTC[0.031541150000000000],RSR[1.000000000000000000],USD[0.000318177724133] |
| 06991128 | TRX[0.000014000000000000] |
| 06991154 | ETH[2.333628400000000000],JPY[0.503030000000000000] |
| 06991157 | BAO[1.000000000000000000],KIN[33022.070758730000000000],MANA[30.669120430000000000],MATIC[55.130244660000000000],SAND[21.330487420000000000],TRX[0.000030000000000000],USD[0.000000982642311],XRP[0.000000098392820] |
| 06991162 | BAT[443.545381140000000000],BTC[0.036643530000000000],BTT[124844096.070455560000000000],DOGE[8287.414849610000000000],ETH[0.737434840000000000],LINK[9.620678240000000000],MANA[845.660237520000000000],OMG[33.119464520000000000],SAND[2230.591712920000000000],XRP[363.861363200000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06991181 | USDT[1.206350160000000] |
| 06991183 | USD[11018.250898300000000] |
| 06991186 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[3.000000000000000],DENT[3.000000000000000],DOGE[1.000000000000000],KIN[4.000000000000000],UBXT[1.000000000000000],USD[1.670416755867521],USDT[0.000000094725655] |
| 06991197 | JPY[98.368170000000000],SOL[0.018000000000000] |
| 06991208 | ETH[0.000384650000000],JPY[0.992656000000000],USD[0.202237810000000] |
| 06991209 | BAO[3.000000000000000],BTC[0.000000006000000],ETH[0.000000044022000],KIN[1.000000000000000],SOL[0.000000067453840],USD[0.000087145539195],USDT[0.000000033204219],XRP[0.000000022060720] |
| 06991226 | MATIC[0.038169650000000],USD[0.943285970800180] |
| 06991228 | BTC[0.000000020820000],ETH[0.000000001120000] |
| 06991229 | BTC[0.112130620000000],JPY[817.000930000000000],USD[1.884730000000000] |
| 06991236 | BTC[0.015516450000000] |
| 06991237 | BRZ[317.310917300000000],TRX[0.000033000000000],USDT[0.000000012838272] |
| 06991238 | USD[0.027042433177600],USDT[0.032485477000000] |
| 06991246 | BTC[0.114832350000000],TRX[0.000016000000000],USDT[0.528592930000000] |
| 06991277 | APT[0.000000054800568],BNB[0.000000038189600],MATIC[0.000000011529766],TRX[0.000001096307729],USD[0.000000030879280] |
| 06991281 | USDT[37.993386000000000] |
| 06991282 | USDT[9.500000000000000] |
| 06991288 | NFT[295725900329327343][1],TRX[0.939302280000000],USDT[0.000000046875000] |
| 06991290 | TRX[3304.339400000000000],USD[17.269195455000000000000000] |
| 06991294 | JPY[0.293972596740 4832] |
| 06991308 | BTC[0.005784650000000],ETH[0.040209950000000],USDT[1208.169842700000000] |
| 06991313 | JPY[13660.000000000000000] |
| 06991315 | TRX[0.000030000000000],USDT[0.523176549000000],XRP[0.917540000000000] |
| 06991325 | USDC[10064.015384330000000],USDT[10043.245990480000000] |
| 06991329 | SOL[5.900000000000000] |
| 06991332 | TRX[0.000015000000000] |
| 06991337 | BTC[0.046346670000000] |
| 06991355 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],GBP[0.000040901 8052399],RSR[1.000000000000000] |
| 06991365 | FTT[25.000000000000000],TRX[0.000027000000000],USDT[0.004942187500000] |
| 06991392 | AVAX[5.743195030000000],AXS[10.027227400000000],DOT[14.138908980000000],FTM[756.479786240000000],GRT[1102.090142390000000],LINK[10.991182830000000],SHIB[8273410.736801350000000],SOL[5.149621980000000],USD[137.880011265548 7675],WAVES[29.959340050000000] |
| 06991395 | USD[-0.247318960000000],USDT[199.000000000000000] |
| 06991399 | USDT[0.000000042061643] |
| 06991416 | EUR[4.150423110000000],USD[0.300096229885161] |
| 06991418 | GARI[3252.000000000000000],USD[0.026464300000000] |
| 06991428 | USDT[0.013331340000000] |
| 06991434 | ETH[0.000000010000000],KIN[2.000000000000000],USD[0.000548461614363 7],XRP[0.419610510000000] |
| 06991436 | TRX[0.000020000000000],USDT[0.401529990000000] |
| 06991438 | BTT[0.000000110000000] |
| 06991444 | BUSD[9627.647510240000000],NFT[349145223069534271][1],NFT[541493987791918848][1],TRX[0.000029000000000],USDT[10.443199700000000] |
| 06991446 | TRX[0.000019000000000],USD[0.486362952166 6100],USDT[0.001398490917 44455] |
| 06991450 | USD[5.000000000000000] |
| 06991460 | TRX[0.000016000000000] |
| 06991461 | TRX[0.000017000000000],USDT[0.000038534803721] |
| 06991466 | TRX[30.179492240000000],USD[0.000000068618995] |
| 06991470 | TRX[0.000013000000000],USDT[0.000000140184156] |
| 06991475 | TRX[0.000034000000000],USDT[1755.966224000000000] |
| 06991476 | TRX[0.000026000000000],USD[0.487492810000000],XRP[0.751125000000000] |
| 06991478 | AKRO[2.000000000000000],BAO[1.000000000000000],BCH[10.012156560000000],DOGE[1023.860443350000000],KIN[2.000000000000000],RSR[1.000000000000000],TRX[285.000000000000000],UBXT[1.000000000000000],USD[0.000000093792384],USDT[0.000000085227997],XRP[66630.658689360505 6000] |
| 06991483 | USDT[18.969719000000000] |
| 06991488 | BUSD[508.513116820000000] |
| 06991495 | USD[9775.258834581000000] |
| 06991496 | JPY[0.269530000000000] |
| 06991500 | TRX[0.000016000000000],USDT[2900.000000000000000] |
| 06991507 | GBP[0.956765110000000] |
| 06991512 | USD[0.091645340000000] |
| 06991535 | BTC[-0.000022177516 9539],USD[0.6454019927225409] |
| 06991538 | TSLA[0.039992000000000],USD[1.560000000000000] |
| 06991547 | USD[0.974863457998 5600],USDC[1029.000000000000000],USDT[378888.466305311 1972556] |
| 06991549 | FTT[8.571479990000000],JPY[0.588010000000000],XRP[45.000000000000000] |
| 06991568 | CITY[11.346505930000000],USD[0.000000526435987] |
| 06991572 | BNB[0.000000006165504],TRX[0.000000080704252],USD[0.000026167011351] |
| 06991584 | USD[1.159476260000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06991625 | BNB[0.0021143000000000],BTC[0.0000000123082960],ETH[0.0000000013000000],GMX[0.0000000040000000],MATIC[163.0000000000000000],TSLA[0.0097621010000000],USD[0.9212503533442500],USDC[282.8925158000000000] |
| 06991628 | AVAX[0.0020208200000000],KIN[1.0000000000000000],USD[0.0003097629890927],USDT[0.0000000074851674] |
| 06991629 | BRZ[0.5727448700000000],USD[0.0000999888000000],USDT[0.0504310009059189] |
| 06991634 | USD[0.0166960902593362],USDT[0.1238507700000000] |
| 06991660 | AKRO[1.0000000000000000],GBP[0.0000723170233344],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000] |
| 06991661 | GBP[0.0001238014968480] |
| 06991677 | JPY[35178.8684600000000000] |
| 06991681 | SOL[0.0000000026000000],TRX[0.8196530040000000],USD[1.0419029845000000] |
| 06991682 | AUD[0.0002143050020006],BTC[0.0000000100000000],KIN[1.0000000000000000] |
| 06991690 | BRZ[0.0057750900000000],USD[0.0000960901922590],USDT[0.0000000038964010] |
| 06991691 | TRX[0.0000120000000000] |
| 06991697 | USD[927.7619048780464800],USDT[0.0000000129978055] |
| 06991717 | USD[0.0000000105756488],USDT[0.0000000011361395] |
| 06991719 | APT[0.0000000014086699],AVAX[0.0000000100000000],BNB[0.0000000013251405],HT[0.0000000068416970],MATIC[0.0511546690895480],OKB[0.0000000046800000],SOL[0.0000000062000858],TRX[0.0000170054548213],USDT[0.0000000126658928] |
| 06991720 | BAO[1.0000000000000000],KIN[1.0000000000000000],SHIB[59150756.7183616600000000],UBXT[1.0000000000000000],USD[0.0007400062855587] |
| 06991723 | GST[1698.0000000300000000] |
| 06991730 | ETH[0.2695648400000000],USD[-127.8300837151226447] |
| 06991734 | BTC[0.0006067400000000],TRX[0.0001850000000000],USDT[281.7585514726078068] |
| 06991742 | BRZ[0.2364052900000000],TRX[0.0003300000000000],USDT[0.1000000017668935] |
| 06991747 | DOGE[19.0270876500000000],ETH[0.0109955800000000],JPY[76.4759654988000000],USD[0.4124865440901000] |
| 06991757 | USD[0.0014758945000000],USDT[0.7300000000000000] |
| 06991771 | BAO[1.0000000000000000],TRX[0.0000070000000000],USDT[0.0000000004620065] |
| 06991778 | USDT[0.9362607400000000] |
| 06991788 | TRX[0.0000010000000000] |
| 06991791 | USD[0.0000000344062264],USDT[1.9485493775374755] |
| 06991828 | USDC[478.5211806200000000] |
| 06991842 | FTT[3.9694492300000000],TONCOIN[189.6639570000000000],USD[0.0000001856539689] |
| 06991848 | TRX[0.0000090000000000],USD[-2.2765748186088287],USDT[2.5463223200000000] |
| 06991849 | ETH[0.0000000100000000] |
| 06991869 | USDT[0.0000000023812500] |
| 06991871 | TRX[0.0001300000000000] |
| 06991877 | SOL[0.0010000000000000],USD[0.0101061874500000] |
| 06991901 | BRZ[0.0013257100000000],TRX[0.0000510000000000],USDT[0.0000000048858777] |
| 06991943 | SWEAT[299.9460000000000000],USD[1.2969743000000000],USDT[0.0000000079960760] |
| 06991956 | ETHW[15.2101095300000000],USD[0.0876000000000000] |
| 06991958 | USD[0.0000000093805588] |
| 06991959 | USD[0.0001666500000000] |
| 06991960 | DOGE[0.9242531127577012],ETH[0.0008925900497100],FTT[0.0646390700000000],LTC[0.0060780000000000],SOL[0.0096984600000000],TRX[7949.0000000000000000],USD[0.3629343389621495],USDT[0.0000000046837696] |
| 06991961 | USD[962.4497921600000000],USDT[0.3126950105307513] |
| 06991981 | FTT[0.7377550700000000],USD[0.0000001606574957] |
| 06991989 | BRZ[8.3814902500000000] |
| 06992006 | BAO[4.0000000000000000],DENT[2.0000000000000000],GBP[0.0000000228555596],KIN[4.0000000000000000],TRX[2.0000000000000000] |
| 06992025 | ALEPH[0.0000000021342250],AVAX[0.0000330523016410],CHF[0.0002222268891907],CHZ[336.1420443879136220],EUR[0.2057957973339902],GMX[0.0000000086118652],USD[0.0000138276020660] |
| 06992026 | USD[10.0000000000000000] |
| 06992033 | USD[0.0000000045000000] |
| 06992052 | MATIC[0.0028859600000000],TRX[0.0003600000000000],USDT[0.3738793152021931] |
| 06992056 | TRX[0.0000910000000000],USDT[30991.8870153203620000] |
| 06992061 | FTT[1.0000000000000000],USDT[8.5866480000000000] |
| 06992072 | GMX[0.0013980800000000],TRX[-4758.1037569329942255],USD[118.8929516208433500],USDT[308.9933701500000000] |
| 06992084 | DENT[1.0000000000000000],ETH[0.0194264300000000],EUR[0.1353989092151759],KIN[2.0000000000000000],SOL[1.0326990400000000],TRX[1.0000000000000000],USD[0.0000000071546438] |
| 06992102 | USDT[53.6512600000000000] |
| 06992112 | AKRO[1.0000000000000000],BAO[2.0000000000000000],USD[0.0000000071985026] |
| 06992120 | DOGEBULL[62.9874000000000000],USD[0.1101918500000000],USDT[0.3000000011003445] |
| 06992127 | BRZ[0.3278050100000000],USD[0.0000000012078645] |
| 06992144 | AKRO[1.0000000000000000],BAO[1.0000000000000000],GBP[80.9401279782221164],USDT[0.0000000061083064] |
| 06992148 | BTC[0.0378059200000000],USD[1.3040472380086240] |
| 06992161 | USD[0.1413252800000000] |
| 06992173 | AUD[0.0001910855521739],BTC[0.0100000000000000] |
| 06992177 | BRZ[0.0000000100000000],USD[162.5703483199653599] |
| 06992199 | BAO[1.0000000000000000],BTC[0.0514865700000000],DENT[1.0000000000000000],ETH[0.3521884000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[17573.8277352313612713] |
| 06992220 | USD[0.0000000043898920],USDT[9.7959708989150000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06992225 | ETHW[2.0000000000000000],MATIC[0.0468903900000000],XRP[81.8000000000000000] |
| 06992230 | BTC[0.0000869000000000],USDT[0.0000938090000000] |
| 06992235 | USDT[0.1000000000000000] |
| 06992252 | USD[0.0000000024860602] |
| 06992253 | USD[0.2035640000000000],XRP[310.6510110000000000] |
| 06992260 | USD[32.4737344888804568] |
| 06992268 | BCH[0.0000001300000000],BTC[0.0000000200000000],DOGE[0.0280860000000000],LTC[0.0000001900000000],NFT (3129416367788421 40)[1],NFT (4613630049418775 75)[1],NFT (4757051695434652 73)[1],USD[0.0000379261680493],USDT[0.0002048915791251] |
| 06992312 | USD[0.0001057668650336] |
| 06992322 | BNB[0.0000000035065200],MATIC[0.0000000063408200],USD[0.0000000073342374],USDT[4.0784558754059739] |
| 06992327 | BCH[0.4992721500000000],LTC[0.3346290800000000],NFT (5275414895471823 07)[1] |
| 06992361 | USDT[244.3716842157145832] |
| 06992370 | NEAR[0.0000000100000000],TRX[3.4824919055294484] |
| 06992376 | USD[0.0002270000000000],USD[0.9797127337550570],USDT[0.0273124586732269] |
| 06992382 | BNB[0.0000000478103 94],BTC[0.0000000076275509],DOGE[0.0000000019748869],ETH[0.0000000608926 49],FTT[0.0000000082060792],GBP[0.0000000018305008],SHIB[0.0000000058081 604],USD[0.0000000077410861],USDT[0.0000000025965697],XRP[0.0000003267115655] |
| 06992384 | TRX[0.0000150000000000],USD[0.1143879775000000] |
| 06992386 | TRX[0.0000007921 1788],USDT[0.2741603867422955] |
| 06992401 | TRX[0.0000000070032892],USDT[2.4825463898847938] |
| 06992420 | DOGE[1.9903424000000000] |
| 06992433 | BRZ[0.0007753400000000],TRX[0.0000300000000000],USDT[0.0000000022004492] |
| 06992453 | AKRO[1.0000000000000000],TRX[0.0000140000000000],USDT[0.4738970017968293],WAXL[88.3260426300000000] |
| 06992459 | BNB[0.0000975700000000],BRZ[0.0000000100000000],USD[-0.0118005097520711],USDT[0.0000000028512680] |
| 06992471 | BNB[0.0018424900000000],FTT[1.2878521300000000],TRX[0.0000977700000000],USDT[0.0000000419456339] |
| 06992472 | BNB[0.0372104400000000],BTC[0.0009203500000000],USD[34.7411776327500000],USDT[33.3702012160222027] |
| 06992479 | TRX[0.0003500000000000],USDT[0.0000000025000000] |
| 06992487 | BTC[0.0000000448298500],TRX[0.0000120000000000] |
| 06992492 | GBP[0.0001354306025114],TRX[1.0000000000000000] |
| 06992494 | BTC[0.0000000015364904],USD[-14.6982920390799180],USDT[22.2011028272114930],XRP[0.0000000000369005] |
| 06992498 | BTC[0.0010281392526296],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001471118092916],XRP[9.9227597300000000] |
| 06992499 | USD[10.4904620000000000] |
| 06992535 | BTC[0.0000532800000000] |
| 06992553 | TRX[0.0000200000000000],USDT[0.0001214168316804] |
| 06992563 | BRL[1333.3200000000000000],BRZ[0.0035177600000000],TRX[0.0002000000000000],USDT[51.3000000026394411] |
| 06992573 | TRX[0.0000250000000000],USDT[400.0001968863666049] |
| 06992574 | USDT[0.0000000014111600] |
| 06992594 | TRX[0.0000020000000000],USDT[100.2000000000000000] |
| 06992605 | USD[-0.1135748550000000],USDT[0.0000000077500000],XRP[0.4000000000000000] |
| 06992611 | FTT[0.0175715000000000],USD[108.9508526394664638] |
| 06992623 | ETH[0.0030364200000000],USDT[970.0000130745708546] |
| 06992626 | BTC[0.0171258400000000],ETH[0.0006852900000000],EUR[88.4190135877314352],FTT[25.3340412140774000],USD[35.7211743743107912] |
| 06992648 | ETH[0.0040000000000000] |
| 06992654 | BTC[0.0043926100000000],USDT[1523.3584326610831592] |
| 06992700 | DOGE[28.0000000000000000],USDT[94.5908616910000000] |
| 06992705 | BTC[0.0002444100000000],ETH[0.0031098950054720],EUR[0.0000000361931 58],KIN[1.0000000000000000],USD[0.0001106038937505] |
| 06992710 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0096973208622561],XRP[3697.9099480800000000] |
| 06992754 | ETH[0.0000223400000000],MANA[60.0000000000000000],USD[76.3869077850000000] |
| 06992770 | BNB[0.0000454900000000] |
| 06992779 | BTC[0.0000000059234164],LTC[0.0000000100000000] |
| 06992780 | USD[0.0000000008611751] |
| 06992781 | USDT[0.0000000468863692] |
| 06992800 | BRL[553.5900000000000000],BRZ[0.0065824600000000],TRX[0.0002800000000000],USDT[0.0000000096543218] |
| 06992806 | BRZ[8.7331064500000000] |
| 06992819 | BAO[2.0000000000000000],KIN[4.0000000000000000],SOL[0.0000098300000000],USD[0.0010930023288779] |
| 06992830 | ALGO[0.0921800000000000],FTT[0.0140905300000000] |
| 06992851 | HGET[0.0209700000000000],TRX[0.0001500000000000],USDT[0.0000000086250000] |
| 06992852 | USD[1.4434838815000000] |
| 06992860 | BTC[0.0000585000000000],USD[0.0302687296830850] |
| 06992863 | KIN[2.0000000000000000],MATIC[63.2238325600000000],SOL[0.0000198500000000],USD[0.0000000060043127] |
| 06992881 | HGET[23555.3594300000000000],TRX[0.0002300000000000],USD[0.0069753771000000],USDT[57245.1673050400000000] |
| 06992886 | BTC[0.0846080100000000],USD[0.0393044996841289],USDT[0.0002557683974927] |
| 06992900 | USD[50.0000000000000000] |
| 06992919 | RAY[2411.9340034300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06992930 | BRL[191.000000000000000000],BRZ[1.000000000000000000],USD[-0.1134816659009484] |
| 06992953 | GBP[0.0750997156895330],SXP[1.000000000000000000] |
| 06992954 | SAND[0.0000000011234885],USD[0.000009680484018],USDT[0.000000084747952] |
| 06992960 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.0001196060974416],DENT[1.000000000000000000],KIN[3.000000000000000000] |
| 06992967 | USD[0.000096806925319],USDT[0.000000027200968] |
| 06992968 | AKRO[1.000000000000000000],ALPHA[1.000000000000000000],BAO[2.000000000000000000],BTC[0.0000000305426000],KIN[6.000000000000000000],TRX[0.0002900000000000],UBXT[1.000000000000000000],USD[0.0001519930620515] |
| 06992999 | USDT[59.7200000000000000] |
| 06993009 | USD[0.0000000071261450],USDC[981.2859348200000000],USDT[4.9182999000000000] |
| 06993016 | USD[0.0000000015000000] |
| 06993017 | BAO[1.000000000000000000],BTC[0.0005946600000000],CAD[0.0699205394429252],KIN[4.000000000000000000],SHIB[967498.8074163100000000],USD[0.000000073834235],XRP[10.3046440700000000] |
| 06993027 | BNB[0.0000000066125179] |
| 06993029 | AKRO[1.000000000000000000],BAO[2.000000000000000000],GBP[0.0001068664244794],RSR[1.000000000000000000],UBXT[1.000000000000000000] |
| 06993031 | USDT[853.3719650000000000] |
| 06993045 | BRZ[0.0000000097139052],BTC[0.0000000639460544],USD[0.0000000099205070] |
| 06993049 | ETH[0.0001000000000000] |
| 06993052 | USD[6554.4668662292565500000000000],USDT[0.0000000050174060] |
| 06993061 | USD[0.0078044106000000],USDT[0.1311093673925900] |
| 06993072 | USD[0.0000000068475000] |
| 06993089 | USDT[1219.5190658155533280] |
| 06993090 | EUR[0.0000000087749956] |
| 06993095 | BAO[1.000000000000000000],DENT[1.000000000000000000],GBP[0.0001187457209989],KIN[3.000000000000000000],RSR[1.000000000000000000] |
| 06993100 | USD[6.5007954335000000],USDT[0.0000000020731106] |
| 06993116 | BNB[0.0000000044359440] |
| 06993117 | ARS[1.2472527500000000],BTC[0.0007879627539294] |
| 06993128 | BNB[0.0000000083780000],BTC[0.0000000003216448],USD[-0.0000012553865840],USDT[0.0000017202064062] |
| 06993143 | AUD[0.0085828300000000],USD[0.0000000054512504] |
| 06993150 | AKRO[3.000000000000000000],BAO[7.000000000000000000],DENT[1.000000000000000000],DOGE[0.0016656400000000],GHS[0.0000000184758881],KIN[7.000000000000000000] |
| 06993159 | USD[0.0000000037122367],USDT[0.0000000074600944] |
| 06993173 | BAO[1.000000000000000000],USD[0.0020653200000000],USDT[0.0000000089428724] |
| 06993183 | SOL[5.0063672800000000],TRX[2.0000880000000000] |
| 06993219 | ETHW[0.0035850000000000],USD[0.0525163912000000],USDT[0.0040870500000000] |
| 06993223 | BRL[49000.0000000000000000],TRX[0.0003800000000000],USDT[5218.3981524874375075] |
| 06993225 | USD[100.2302605525000000],XRP[101.0000000000000000] |
| 06993234 | TRX[0.0001900000000000],USDT[0.0001740428519969] |
| 06993238 | BRZ[0.8486546600000000],BTC[0.0000866800000000],USDT[0.7024338732000000] |
| 06993245 | USD[3.0000000000000000] |
| 06993255 | USD[100.0000000000000000] |
| 06993261 | GMX[0.2600000000000000],USD[0.5210187910000000] |
| 06993270 | BAO[2.000000000000000000],BTC[0.0004099000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],RSR[1.000000000000000000],TRX[2.0003210000000000],UBXT[1.000000000000000000],USD[0.0000000094139630],USDT[1872.3717229248969662] |
| 06993271 | JPY[34.5686800000000000],SOL[13.0000129000000000] |
| 06993277 | TRX[0.0001420000000000],USDT[5259.2000000003137486] |
| 06993282 | ACB[0.4632318600000000],AKRO[1.0000000000000000000],ALGO[34.3494931700000000],APT[5.8358742500000000],ATOM[0.4224128900000000],AUD[166.7532991814278869],BAO[9.0000000000000000],BAT[0.5955375900000000],BNB[0.0172838000000000],BTC[0.0000001000000000],COIN[0.0124435800000000],CRON[0.1268072400000000],DENT[1.000000000000000000],DOGE[50.1101891600000000],ETH[0.0000041000000000],FTT[0.0001690000000000],KIN[7.000000000000000000],LTC[0.1303204000000000],MATIC[0.8644597100000000],RSR[1.6982416000000000],SQ[0.0093960200000000],TSLA[0.0029518200000000],XRP[191.6003403900000000] |
| 06993287 | ALGO[0.0000000028669625],CAD[0.0000000507131],DOGE[7.5657943377984868],USD[0.0000050252131383] |
| 06993299 | TRX[0.0952700000000000],USDT[0.0000000092500000] |
| 06993309 | USD[80.0840686006564890],XRP[40.0000000000000000] |
| 06993319 | USDT[0.0000019965223104] |
| 06993324 | ETH[0.1199887900000000],TRX[0.0001200000000000],USDT[156.9731369815000000] |
| 06993326 | BRZ[10.0000000000000000] |
| 06993331 | USD[-0.0284639682450657],USDT[0.0603933980000000] |
| 06993332 | USD[0.3933331212063685],USDT[-0.0000000010347322] |
| 06993345 | TRX[1.0000000000000000],USD[0.0073059514688000] |
| 06993348 | USDT[0.0000469628590200] |
| 06993362 | BTC[0.0000000904688970],ETH[0.0000001252233220],USD[0.0000000016360816],XRP[0.000000100000000] |
| 06993375 | BTC[0.0009945000000000] |
| 06993385 | BRZ[0.0021293000000000],TRX[0.0001100000000000],USDT[0.0000000074775512] |
| 06993386 | AUD[0.0000000077802334],USD[2.7268907278000000],USDT[0.0000000055154236] |
| 06993392 | FTT[0.0000000000290524],USD[0.0716268872358259] |
| 06993394 | USD[0.7426345590000000],USDT[51.1300000067424394] |
| 06993400 | USD[0.0014168957990508] |
| 06993401 | ALGO[102.4992850500000000],AUD[0.0682350061279771],BAO[1.000000000000000000],KIN[5.000000000000000000],SOL[1.8431780300000000],XRP[204.6387753000000000] |
| 06993415 | USDT[0.0001711213815013] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06993430 | USD[8.48186159414000000] |
| 06993439 | USD[0.0000000047376000],USDT[0.0000000059540154] |
| 06993464 | JPY[0.9043305064807173],USD[0.0000000098888133] |
| 06993484 | BTC[0.0000000096890300],TRX[0.0000200000000000] |
| 06993494 | BNB[0.0000000100000000],TRX[0.0000010000000000],USDT[0.0000000003708762] |
| 06993500 | ARS[0.0021751500000000],USD[0.0000000000249872] |
| 06993518 | TRX[0.0000390000000000] |
| 06993521 | TRX[0.0001420000000000],USDT[4.8335163875000000],XRP[0.1041770000000000] |
| 06993524 | SOL[223.7220984400000000],TRX[1.0000000000000000],USD[0.0010840020267900] |
| 06993526 | ATOM[0.0383120000000000],FTT[45.2000000000000000],USD[0.1595376335776638],USDT[796.9700000172880012] |
| 06993543 | USD[0.0002290000000000],USDT[100.0000000000000000] |
| 06993558 | JPY[0.0000413885012700] |
| 06993561 | USD[0.0000000013029184] |
| 06993570 | APE[246.3127602000000000],ATOM[102.7500000000000000],AUDIO[3081.1934082700000000],BAT[990.4670350400000000],ETH[0.6680820000000000],LINK[58.1022819700000000],LTC[10.4485000000000000],SAND[151.1050125800000000],XRP[10537.5105350000000000] |
| 06993574 | USD[-0.0346336012755500000000000],USDT[13.3025587917253483] |
| 06993584 | USDT[0.0005356900000000] |
| 06993585 | ATLAS[68758.1388620000000000],AUD[0.0000000000111884],UBXT[1.0000000000000000] |
| 06993588 | AUD[0.0007858560016769],BTC[0.0159062100000000] |
| 06993642 | ETH[0.0000644900000000],USD[1325.6994935181887392] |
| 06993649 | TRX[0.1000000000000000] |
| 06993651 | TRX[0.0000490000000000],USDT[45774.2800000000000000] |
| 06993652 | TRX[76.1700170000000000] |
| 06993657 | USD[197.3071445810000000] |
| 06993661 | TRX[0.0000030000000000],USD[5468.5765011215000000000000000] |
| 06993662 | TRX[0.5138390000000000],USDT[0.0000446397500000] |
| 06993671 | USDT[0.0087153000000000] |
| 06993672 | BNB[0.0000000009634101],ETHW[0.0000000046200000] |
| 06993676 | RSR[1.0000000000000000],TRX[1.0000000000000000],USD[1.0645552610307747],USDT[1.3809859884398375] |
| 06993678 | USD[0.0000000023554311] |
| 06993695 | AUD[0.4099430162431184] |
| 06993711 | BNB[0.0000000100000000],USD[1.6173959076912364] |
| 06993714 | BUSD[545.8000085400000000],USD[0.0000000083026360],USDT[506.3293982000000000] |
| 06993732 | BTC[0.0000000215570000],SOL[0.0147017339881900],USD[0.0001062911873207] |
| 06993735 | SOL[0.0008180000000000],USD[0.0726082867390675],USDT[0.5472670232562031] |
| 06993739 | AKRO[1.0000000000000000],AUD[0.0000091599340106],BAO[2.0000000000000000],ETH[0.0349073300000000],KIN[5.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 06993741 | BAO[8641.5485655000000000],BTC[0.0000143100000000],USD[0.0003139780664071] |
| 06993746 | USDT[20.0814436200000000] |
| 06993750 | TRX[0.0017270000000000],USDT[11.0408964738000000] |
| 06993762 | USD[1963.6554121119653750000000000000] |
| 06993774 | USDT[0.0036061400000000] |
| 06993809 | USD[0.0000000110000000],USDC[1687.5614620900000000] |
| 06993826 | ALGO[0.0000025600000000],TRX[0.0000057740000000],USDT[0.0027023074665896] |
| 06993842 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[2.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],RUNE[1.0004284000000000],TOMO[1.0000000000000000],UBXT[1.0000000000000000],USD[46964.6633193751575136] |
| 06993853 | USDT[0.0000000018141934] |
| 06993859 | ETH[0.0000000100000000],NFT (291919189449026838)[1],NFT (370231159123366725)[1],NFT (450118690360736457)[1],NFT (497665466085801720)[1],NFT (543834736277259648)[1],NFT (558396199109874571)[1],NFT (570929013166301933)[1],USD[10.1086105328300544] |
| 06993862 | TRX[1.6980220000000000],USDT[9.2086615055000000] |
| 06993892 | TRX[24.5911400600000000],USDT[0.0000000097848412] |
| 06993905 | TRX[0.0000120000000000],USDT[28.3135583700000000],XRP[298.2307935000000000] |
| 06993907 | TRX[0.0731990000000000],USDT[0.0000000067500000] |
| 06993909 | BTC[1.4007949600000000],USDT[0.0000000483462580],XRP[31777.2391137500000000] |
| 06993912 | BAO[1.0000000000000000],BTC[0.0128445800000000],ETH[0.1371543800000000],SHIB[4995.1028615500000000],USDT[0.0003407024314729] |
| 06993919 | AUD[20.0001034262347841],BTC[0.0000990068000000],ETH[0.0002836500000000],USDT[468.1500533718584528] |
| 06993922 | TRX[0.4047045600000000],USDT[0.0158628339572271] |
| 06993923 | USDT[0.1000000000000000] |
| 06993924 | ETHW[5.4640821900000000],TRX[0.0000170000000000],USDT[0.0000000474276284] |
| 06993925 | BNB[0.0000000051349200],DOGE[0.0000000056232000],GME[0.0000000034690000],USD[0.0000000023948222],USQ[0.0000000050190000] |
| 06993934 | BAO[1.0000000000000000],FTT[2.0212379400000000],USD[449.5121490042332731] |
| 06993940 | USDT[0.0000567466155750] |
| 06993943 | AUD[0.0042177450520077],HOLY[1.0000000000000000],TOMO[1.0000000000000000] |
| 06993962 | XRP[0.0000000011587840] |
| 06993978 | KIN[1.0000000000000000],LINK[0.0000000021472274],SHIB[1.3604384200000000],USDT[0.0002820621759120] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06994002 | USD[0.0000000622462571],USDT[4.9984301000000000] |
| 06994005 | DOGE[0.4559675200000000],TRX[0.0000000002863757],USD[0.0000000629191198],USDT[0.0000000050790804],XRP[0.0000000009600000] |
| 06994009 | BNB[0.0100000000000000],BTC[0.0002000000000000],ETH[0.0050000000000000],USD[42.9732161082168000],USDT[43.4068264550000000] |
| 06994016 | ASD[54859.8000000000000000],BNT[0.1476897182334923],CREAM[1000.0000000000000000],TRX[0.0000550000000000],USD[24729.9573839797988462000000000] |
| 06994029 | AUD[51.0000000000000000] |
| 06994031 | AKRO[1.0000000000000000],APT[1.0041730900000000],AUD[0.0000000730757154],BAO[1.0000000000000000],DENT[1.0000000000000000],ETHW[3.7763901500000000],SOL[1.0041730900000000] |
| 06994045 | BNB[0.0300000000000000],USD[1.1735343010000000] |
| 06994058 | AUD[20001.9988736674992060] |
| 06994062 | JPY[151470.0000000000000000] |
| 06994070 | USD[0.0094727289000000] |
| 06994075 | USD[0.0002249796203648] |
| 06994077 | KIN[1.0000000000000000],USD[55.0027914866029879] |
| 06994082 | USD[18.0000000000000000] |
| 06994089 | TRX[0.0000100000000000],USD[0.0000000096942224],USDT[3.1256975717357151] |
| 06994126 | TRX[0.0000250000000000] |
| 06994128 | FTT[25.1512874719253295],USD[0.0000001326901904] |
| 06994133 | TRX[0.0001780000000000],USDT[18.2700000004084691] |
| 06994177 | JPY[0.0020701399153749] |
| 06994179 | AKRO[1.0000000000000000],TRX[0.0000180000000000],USD[1772.6373204900000000],USDT[0.0000000096083094] |
| 06994181 | RSR[1.0000000000000000],USD[0.0204572794510675],USDT[271.0901299100000000] |
| 06994182 | USD[0.0000000010000000] |
| 06994187 | MATIC[0.0332428900000000],TRX[0.0000140000000000],USDT[0.0000000008020011] |
| 06994198 | AUD[0.0013226648555593],BAO[1.0000000000000000],TRX[1.0000000000000000] |
| 06994206 | TRX[1.0000000000000000],USD[1.2885280000000000] |
| 06994210 | USD[20.0000000000000000] |
| 06994211 | TRX[0.0468510000000000],USDT[9.4750053502500000] |
| 06994225 | SOL[0.0010000000000000] |
| 06994227 | TRX[0.0000160000000000],USD[0.0000000093786210],USDT[0.0014159673698800] |
| 06994237 | USD[0.0000000011799870],USDT[0.8389394600000000] |
| 06994244 | TRX[0.0000800000000000],USDT[0.0000000035610512] |
| 06994245 | BTC[0.0531095700000000],ETH[0.2698090000000000] |
| 06994261 | TRX[0.2770160000000000],USDT[33085.9441321647500000] |
| 06994266 | AUD[0.0001080700548484] |
| 06994269 | USD[0.0042589969000000],USDT[1.9900000000000000] |
| 06994271 | BAO[1.0000000000000000],BTC[0.0045616000000000],KIN[1.0000000000000000],USD[0.0001998833890192] |
| 06994275 | ETH[0.0139852000000000],USD[127.4225557325000000],USDT[0.6207535470000000],XPLA[104.9818000000000000],XRP[0.5000000000000000] |
| 06994276 | USDT[0.0087988800000000] |
| 06994280 | USD[0.0012611668150000],USDT[0.1600000000000000] |
| 06994289 | AUD[0.0003456914756898] |
| 06994298 | BTC[0.0000013200000000],JPY[241.3075000000000000] |
| 06994300 | USD[0.0001224763031155] |
| 06994306 | HNT[0.0222800000000000],USD[0.0000000070000000],USDT[0.3889117120000000] |
| 06994309 | TRX[0.0000460000000000],USDT[6.6828940000000000] |
| 06994319 | DOGE[0.0000000012983800],TRX[4.5547929598439366],USDT[1.5000000009572627] |
| 06994323 | ETHW[0.1063272000000000] |
| 06994324 | TRX[0.0000220000000000] |
| 06994334 | ETH[0.0000002000000000],USD[0.0000227200000000],USDT[0.0000095408980832] |
| 06994336 | AUD[0.6043402088145984] |
| 06994340 | BUSD[792.6388646300000000],USD[0.0000000035000000] |
| 06994341 | USDT[0.0009832700000000] |
| 06994346 | USD[0.0000000071553336],USDT[5.0000000048661700] |
| 06994356 | TRX[0.0000140000000000],USD[0.3729059050000000],USDT[100.0000000000000000] |
| 06994359 | BTC[0.0003697600000000],USD[0.0000087476914404] |
| 06994360 | USD[0.0005890700000000],USDT[0.0000000048808371] |
| 06994382 | FTT[18.7968040000000000],USD[0.5729354191000000] |
| 06994388 | KIN[5938848.0000000000000000],USD[0.1441182400000000] |
| 06994402 | USD[0.1191868763050330] |
| 06994411 | ETHW[11.1520000000000000],USD[0.0069349440000000],USDT[0.0000000065508535] |
| 06994417 | DOGE[0.3928227800000000] |
| 06994421 | TRX[0.0033166975334050],USDT[0.0994940013643883] |
| 06994430 | APT[1.2570347400000000],USD[10.0000000155533486] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 06994432 | USD[129234.3200000000000000] |
| 06994437 | AKRO[1.000000000000000000],AUD[0.000000000001209],KIN[0.000000100000000] |
| 06994444 | USDT[17917.650000000000000000] |
| 06994448 | AUD[0.000015438560920600],MATIC[1.000000000000000] |
| 06994451 | BAO[1.000000000000000000],DENT[1.000000000000000000],GBP[258.082503522161851400],RSR[1.000000000000000000],TRX[1.000014000000000000],USD[0.000114983615734500],USDT[0.000000004610128500] |
| 06994465 | DOGEBULL[4500.000000000000000000],THETABULL[126500.000000000000000000],USD[0.047679380000000000],USDT[0.000000030504827000] |
| 06994472 | KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.000000079436735000],XRP[295.778738390000000000] |
| 06994477 | AUD[0.004226761736068800] |
| 06994479 | AUD[0.008740188532496000] |
| 06994481 | USD[0.003841211600000000],USDT[0.050000000000000000] |
| 06994484 | AUD[0.003113426023339000] |
| 06994489 | GBP[0.000004240441858400],KIN[3.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000045759655000] |
| 06994492 | BTC[0.150000000000000000] |
| 06994526 | USD[1.663433768700000000],USDT[259.530000003308322500] |
| 06994527 | ATLAS[51849.085852757588368500],BNB[0.000000010000000000],USD[0.000000000373886000] |
| 06994535 | BNB[0.003551510000000000],BTC[0.000037600000000000],DOT[0.013651770000000000],ETH[0.000699720000000000],HT[0.007279520000000000],SOL[0.001336250000000000],USD[0.000000004495000000],USDC[2714.587844050000000000],USDT[0.009811407250000000] |
| 06994563 | JPY[451.516350000000000000] |
| 06994586 | USDT[0.021175859500000000] |
| 06994589 | USD[0.021729733931166830],USDT[1989.000000000000000000] |
| 06994591 | TRX[0.000001000000000000] |
| 06994600 | TRX[32.000028000000000000],USD[0.209530500300000000],USDT[0.003043607523490000] |
| 06994602 | BAO[1.000000000000000000],TRX[0.019117120000000000],XRP[0.004046360314543700] |
| 06994615 | EUR[0.000000010626086000],USD[0.008214026700000000],USDT[5033.961401270000000000] |
| 06994657 | ETH[0.000000600000000000],USD[0.000000016203095000],USDT[0.121873250000000000] |
| 06994661 | LTC[5.774000000000000000] |
| 06994664 | USD[21.125921600000000000] |
| 06994667 | DOGE[13896.113810000000000000],USD[0.673209912425000000] |
| 06994668 | USDT[0.000000014424752600] |
| 06994674 | TRX[0.087758000000000000],USDT[0.023169231521930000] |
| 06994681 | 1INCH[0.000029800000000000],BCH[0.000000010000000000],BNB[0.000000051924550000],BTC[0.000011264523762700],DOGE[0.000025280000000000],ETH[0.000000006022836800],TRX[0.000000001862900000],USD[0.000000046057121000] |
| 06994685 | BNB[0.065896150000000000],BTC[0.001978200000000000],DOGE[295.736199510000000000],DOT[1.706246400000000000],ETH[0.010769950000000000],LTC[0.164548110000000000],MATIC[22.178514200000000000],SOL[0.193273250000000000],TRX[397.915290000000000000],XRP[71.660952000000000000] |
| 06994691 | GBP[20.020000000000000000] |
| 06994699 | USD[0.000000007034003800],USDT[0.000000125373920] |
| 06994709 | TRX[0.000017010000000000] |
| 06994715 | AKRO[1.000000000000000000],AUD[0.000065096059848],BAO[1.000000000000000000],ETH[0.049455245400000000],KIN[1.000000000000000000],USD[-9.311080310331237],XRP[0.695680910000000000] |
| 06994722 | BAO[1.000000000000000000],DOGE[10.895436310000000000],UBXT[1.000000000000000000] |
| 06994724 | TRX[0.000080000000000000],USDT[6.111671900085300000] |
| 06994729 | MYC[3399.553500000000000000],USD[0.430255420000000000],USDT[0.000000152323402] |
| 06994732 | BTC[0.051835700000000000] |
| 06994747 | BAO[5.000000000000000000],DENT[1.000000000000000000],FTT[0.200000000000000000],KIN[2.000000000000000000],SNX[0.045922130000000000],TRX[1.000000000000000000],USD[0.000000060446044],USDT[742.191549152116011] |
| 06994749 | BTC[0.750167316524000000],DOGE[70247.325439805968997200],USD[0.000000000253212800] |
| 06994779 | BTC[0.000786900000000000],USD[1020.606612500000000000] |
| 06994781 | BAO[1.000000000000000000],GBP[42.052305476779813800],USD[0.000086617232222200] |
| 06994783 | AUD[0.001263771861839],BTC[0.253208790000000000] |
| 06994786 | BAO[1.000000000000000000],GBP[0.000119781217648200] |
| 06994840 | GBP[0.268606991148163000],RSR[1.000000000000000000],USDT[0.000000106786875000] |
| 06994856 | USD[0.346441589750000000],XRP[0.337113570000000000] |
| 06994885 | USDT[0.075785700000000000] |
| 06994888 | USDT[413.676690850000000000] |
| 06994907 | BNB[0.000000000692990000] |
| 06994909 | BTC[0.000800000000000000] |
| 06994918 | TRX[0.000013000000000000],USD[97.335301854091040],USDT[0.000000154252020] |
| 06994926 | BRZ[91.197020000000000000],USDT[0.040000000000000000] |
| 06994955 | USDT[0.496728225000000000] |
| 06994957 | AKRO[1.000000000000000000],BAO[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000128776912607400],USDT[0.000000083579204] |
| 06994967 | BTC[0.006800000000000000],USD[0.960866415000000000] |
| 06994979 | USD[0.000381017668716200],USDT[0.003058230769257800] |
| 06994984 | DOGE[312.683000000000000000] |
| 06994986 | BAO[1.000000000000000000],BTC[0.006310400000000000],DENT[1.000000000000000000],ETH[0.543051470000000000],GBP[1194.369480915696647880],KIN[2.000000000000000000],SOL[7.637544450000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[11.077591230000000000] |
| 06995001 | TONCOIN[1.000000000000000000] |
| 06995003 | AUD[0.004902300831670200],ETH[0.000000690000000000],UBXT[1.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06995020 | ETHW[1.0249345200000000] |
| 06995027 | USD[1000.0000000000000000] |
| 06995028 | AKRO[1.0000000000000000],ATLAS[0.0000871000000000],ETH[0.0000000034700000],KIN[1.0000000000000000],USD[0.0200000000144580] |
| 06995031 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[89.4835982985419792] |
| 06995044 | TRX[0.0000270000000000],USD[-3596.5434290284600000000000000000],USDT[7862.2600000000000000] |
| 06995051 | BTC[0.0000852560000000],USD[-425.5939524146188712000000000000],USDT[2819.3064442380000000] |
| 06995055 | USD[0.0000000069489024] |
| 06995068 | USDT[0.0000000147868084] |
| 06995072 | AUD[0.0001808061836509] |
| 06995076 | USDT[5001.7043711900000000] |
| 06995100 | BTC[0.0017739100000000],USD[0.0000000665587460],USDT[253.2417404725268088] |
| 06995101 | DENT[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001101500000000],USDT[0.0006919820174938] |
| 06995103 | BTC[0.3281637900000000],ENJ[647.2536756600000000],ETH[4.0000230000000000],ETHW[4.0000000000000000],FTT[0.0000004800000000],USDT[0.0000000053788724],XRP[20472.8833640000000000] |
| 06995106 | USD[50.0000000000000000] |
| 06995113 | UMEE[16386.8859000000000000],USD[0.1692752193250000],USDT[0.0040380000000000] |
| 06995114 | DOGE[8215.0529420600000000] |
| 06995116 | TRX[0.0100940000000000] |
| 06995118 | DOGE[19829.6449400000000000],ETH[0.0971920000000000],FTT[14.8973180000000000],USDT[0.0791945631400000] |
| 06995123 | JPY[126729.4371000000000000],SOL[0.0000393600000000] |
| 06995127 | ARS[10.5183275851885000],DOGE[9.0000000000000000],GHS[0.0000099295476220] |
| 06995154 | USDT[0.0000000002000000] |
| 06995156 | ATOM[0.0950000000000000],TONCOIN[0.1441248500000000],TRX[0.0000070000000000],USD[0.0050759313000000],USDT[456.3343443600000000],XRP[0.3500000000000000] |
| 06995163 | APE[49.8295000000000000],BAO[1.0000000000000000],BTC[0.0427981267750000],GRT[3565.4980000000000000],USD[0.0032497552800000],XRP[414.3850000000000000] |
| 06995166 | USD[0.0000000082563466] |
| 06995167 | USD[0.0000000268605094] |
| 06995178 | CHF[0.0001948727199992] |
| 06995192 | APT[0.0000000055299004] |
| 06995218 | TRX[1.0000000000000000] |
| 06995224 | TRX[0.0000140000000000] |
| 06995225 | TRX[0.0000150000000000],USD[0.0000000064203127],USDT[0.0000000104102243] |
| 06995226 | ETH[0.0000691300000000],USDT[0.0149322700000000] |
| 06995236 | BAO[1.0000000000000000],USD[0.0002739828289866],USDT[0.0000000066111957] |
| 06995241 | USDT[91.0000000000000000] |
| 06995267 | BTC[0.2917182100000000] |
| 06995289 | TRX[0.0101230000000000],USD[0.0000000023029636],USDT[0.0000000611138405],WAXL[0.9310000000000000] |
| 06995294 | USDT[0.0000000130000000] |
| 06995302 | BTC[0.0000789700000000],USD[527.5136817600000000],USDT[3439.8718363973086061] |
| 06995307 | AKRO[2.0000000000000000],AUD[0.0000000015946936],AUDIO[1.0000000000000000],BAO[4.0000000000000000],BAT[2.0000000000000000],DOGE[0.0000000071584256],GBP[0.0000000301818172],GMT[0.0000000099092438],GRT[1.0000000000000000],KIN[7.0000000000000000],MATIC[0.0000000076615936],RSR[2.0000000000000000],SAND[5182.2346138561608526],SECO[1.0002739000000000],UBXT[1.0000000000000000],USD[0.0000010465318],USDT[0.0000000087474140],XRP[0.0000000029095309] |
| 06995334 | USD[0.0005888772057536] |
| 06995337 | USDT[80.2203860745723900] |
| 06995350 | USD[0.0101240000000000] |
| 06995358 | APT[0.0000000002127732],ASD[0.0000000906343850],AVAX[6.3974000000000000],AXS[0.0000000969611642],BAND[0.0000000547835059],FTT[0.0700000000000000],SOL[0.0000000984449952],TRX[1.6100650784412566],USD[136.4069713920820621],USDT[0.0000000106145497] |
| 06995379 | AKRO[1.0000000000000000],GHS[0.0000000863063823],HXRO[1.0000000000000000],KIN[4.0000000000000000],LINA[8.4934295200000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000950360620],USDT[0.5045594032583310] |
| 06995392 | BTC[0.0996056700000000] |
| 06995403 | TRX[0.3594510000000000],TRY[0.0000000020000000],USD[0.0000000061726802] |
| 06995408 | BRZ[47.6703681525000000],BTC[0.0000000010000000] |
| 06995422 | BRZ[16.5875000000000000] |
| 06995430 | TRX[2.0000000000000000] |
| 06995431 | BTC[0.0200000000000000],ETH[0.2000077000000000] |
| 06995440 | USD[20.0000000000000000] |
| 06995449 | USDT[50.3859551100000000] |
| 06995455 | TRX[0.0000150000000000],USD[0.0000000518883325],USDT[0.0000000060608090] |
| 06995466 | USDT[0.2249760484200501] |
| 06995468 | AUD[0.0000000283054970],BTC[0.0000000200000000],ETH[0.0231269800000000],LTC[0.0000000097668468],TRX[0.0023703879747840],UBXT[1.0000000000000000],USD[0.0001059558475115] |
| 06995469 | BAO[1.0000000000000000],USD[1786.0093680735000000],USDT[1099.8036410000000000] |
| 06995482 | USD[0.0019309460000000] |
| 06995508 | TRX[0.0000060000000000],USD[0.0030423598249334],USDT[0.0000000081345319] |
| 06995511 | USDT[0.2000000000000000] |
| 06995516 | USD[0.0916318600000000] |
| 06995517 | USD[0.0916318600000000] |
| 06995519 | USD[-178.5381024900000000],USDT[430.2061000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06995523 | GBP[1671.24209509000000000],USD[0.000000240061543] |
| 06995536 | BTC[0.27330858000000000] |
| 06995541 | TRX[6.50010000000000000],USDT[2.50000000000000000] |
| 06995554 | ATOM[22.90000000000000000],ETH[0.39492100000000000],SOL[9.80803800000000000],USD[0.051986300000000000] |
| 06995559 | MATIC[0.00433705000000000],TRX[0.38001400000000000],USD[0.00000006041100] |
| 06995560 | TRX[0.00001600000000000],USD[1181.30999357850000000000000000],USDT[0.0033980097021656] |
| 06995561 | USDT[0.0001972853064314] |
| 06995565 | GBP[0.00000000530454598],USD[0.00000001727779627],XRP[76.24259544000000000] |
| 06995570 | BRZ[10.08623155000000000] |
| 06995572 | ATLAS[57092.89688265000000000],USDT[0.0107910000445645] |
| 06995574 | BUSD[806.52174158000000000],USDT[0.00000000002045064] |
| 06995580 | BTC[0.00010000000000000],LTC[0.01694000000000000],TRX[1.00006600000000000],USDT[0.5081389367500000] |
| 06995582 | FTT[558.58826000000000000],TRX[0.00041200000000000],USD[0.98622472000000000],USDT[0.010000001255464] |
| 06995590 | TRX[0.00000100000000000] |
| 06995593 | AKRO[1.00000000000000000],AUD[0.0005764510125340],BAO[1.00000000000000000],BAT[1.00000000000000000],DENT[2.00000000000000000],KIN[3.00000000000000000],RSR[1.00000000000000000],TRX[2.00000000000000000],UBXT[1.00000000000000000] |
| 06995605 | BTC[0.00001556687590000],FTT[18.00000000000000000],USD[0.00901971311814000],USDT[0.2598149636750000] |
| 06995625 | USD[0.00000000493440046] |
| 06995633 | BRZ[0.08933624000000000],USD[0.0031412333351128] |
| 06995662 | USD[0.00000000094108464] |
| 06995667 | TRX[0.00007000000000000] |
| 06995675 | TRX[0.01009000000000000],USDT[0.00000000050498000] |
| 06995685 | BAO[1.00000000000000000],BNB[0.20862796000000000],USD[0.01000031461971 08] |
| 06995686 | USD[0.0003066747000000] |
| 06995695 | CHF[0.0000019331345917] |
| 06995703 | BNB[0.00000001000000000],MATIC[0.00006247000000000],TRX[0.62712007000000000],USDT[1.0000748247798520] |
| 06995714 | TRX[0.00008000000000000],USDT[0.20000000000000000] |
| 06995717 | TRX[1.3241052715834047] |
| 06995720 | ETH[0.00673017000000000],USD[0.0000951262402 42] |
| 06995737 | TRX[0.00502029500000000],USDT[0.0077638609170242] |
| 06995748 | TRX[161.00001500000000000],USD[115.49222055560000000000000000],USDT[0.0000000065468575] |
| 06995754 | TRX[0.43727000000000000],USDT[1.1126194692500000] |
| 06995768 | BTC[0.00000001000000000],JPY[1000.40334000000000000],USD[4.1194300000000000] |
| 06995812 | USD[50.00000000000000000] |
| 06995825 | BTC[0.00008200000000000],USD[0.8384639200000000] |
| 06995833 | USD[0.99490367000000000],USDT[18.00000000559368 19] |
| 06995842 | DENT[1.00000000000000000],USD[0.00000000244488218],XRP[415.17440309000000000] |
| 06995869 | USD[0.00000000636933604],USDT[0.00000000246332250],WAXL[0.70130000000000000] |
| 06995875 | TRX[0.00001300000000000] |
| 06995877 | GBP[0.00000000028457310] |
| 06995882 | HTBEAR[100.00000000000000000],RSR[0.63170250000000000],USD[-2.89633687126 65722],USDT[5.3529778100000000],XRP[0.80000000000000000] |
| 06995906 | TRX[0.00000800000000000] |
| 06995908 | USD[0.00710775000000000],USDT[0.0021885273219270] |
| 06995930 | BAO[1.00000000000000000],GBP[0.00000581846623 87],RSR[1.00000000000000000],SXP[1.00000000000000000],TRX[1.00000000000000000] |
| 06995943 | TRX[0.00010700000000000],USD[0.0551366567490000] |
| 06995953 | USD[0.00095700000000000],USDT[0.49000000000000000] |
| 06995958 | TRX[175.48021700000000000],USDT[304.20000000000000000] |
| 06995971 | USD[9124.39917350000000000] |
| 06995983 | SOL[0.20200000000000000],USD[0.4075470000000000] |
| 06995985 | USDT[0.07091400000000000] |
| 06996000 | BRZ[0.51898404000000000],TRX[0.00001700000000000],USD[5.3380261512513520],USDT[0.0000000049451496] |
| 06996006 | BNB[0.00000000191766000],TRX[0.00001700000000000],USDT[0.0000016429139898] |
| 06996017 | BAO[5.00000000000000000],DENT[1.00000000000000000],ETH[0.17157996000000000],GBP[0.0000092189111233],KIN[5.00000000000000000],RSR[2.00000000000000000],UBXT[1.00000000000000000] |
| 06996051 | USD[99.47047192000000000],USDT[0.00000000068480376] |
| 06996066 | USD[50.00000000000000000] |
| 06996080 | USD[1.15128970855078 76],USDT[0.3206883762798912],XRP[0.01820000000000000] |
| 06996093 | TRX[36.81359652000000000],USDT[15.8974124800000000] |
| 06996123 | BTC[0.00006246000000000],USDT[6400.9048305600000000] |
| 06996129 | GHS[10.41044437000000000],USD[0.00000000001333913] |
| 06996130 | BRZ[31.99752930000000000],USD[43.00000000053889903],USDT[52.00000000034967514] |
| 06996138 | USD[0.0278726355131344] |
| 06996140 | MATIC[0.00033935000000000],SAND[0.00213155000000000],USD[0.0862730972314864],USDT[0.0096118952512471] |

Schedule F Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06996141 | USDT[80.100000000000000] |
| 06996165 | BNB[0.000000010000000],DOGE[28.985170978013926],TRX[0.000000025294580],USDT[0.000000081553294] |
| 06996222 | TONCOIN[0.083927700000000],USD[0.010223603600000],USDT[0.000000006010080] |
| 06996228 | TRX[0.000006000000000],USDT[0.050000000000000] |
| 06996231 | USDT[96.800000000000000] |
| 06996233 | USD[0.000000028502476],USDT[0.000000077289991] |
| 06996237 | BTC[0.034468400000000],USD[0.777947950000000] |
| 06996248 | ETHW[3.255320000000000],USD[0.185784784500000] |
| 06996253 | ETH[0.023785990000000],SOL[0.581410000000000] |
| 06996254 | ETH[0.000000007515372] |
| 06996296 | ETH[0.000781370000000],TRX[1.000000000000000],USD[0.052693475500000] |
| 06996307 | USDT[0.000000012359572] |
| 06996316 | USD[0.008814621242808] |
| 06996317 | AKRO[3.000000000000000],ALEPH[0.000000035650076],BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.032235010000000],GBP[0.000070149903465],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000040728097] |
| 06996328 | TRX[0.000017000000000] |
| 06996339 | BTC[0.000021718767500] |
| 06996342 | USD[94.476365173360000] |
| 06996416 | USD[-0.000718982758462],USDT[0.007522070000000] |
| 06996424 | USD[100.009001000000000] |
| 06996431 | TRX[0.000014000000000],USDT[20.156222790000000] |
| 06996457 | MATH[0.855820000000000],USD[0.226410420000000] |
| 06996461 | USD[0.000000030000000] |
| 06996477 | BTC[0.000000043000000] |
| 06996481 | BTC[0.054500000000000],USD[0.036487355000000] |
| 06996486 | ETH[0.045986320000000],MATIC[146.472050000000000] |
| 06996490 | BTC[0.008759270000000] |
| 06996512 | USD[-11.637457349918648700000000000],USDT[46.800000000000000] |
| 06996554 | APT[0.000000095395936],BAO[2.000000000000000],BTC[0.000000431096161],SOL[2.066986987542669],TRX[0.000014000000000],USD[0.000000041255338] |
| 06996588 | ETH[0.278269010000000] |
| 06996599 | TRX[0.000023000000000],USDT[1547.281890820000000] |
| 06996600 | USDT[302.009928860000000] |
| 06996601 | BTC[0.003899268000000],USD[0.336611920000000] |
| 06996602 | AKRO[2.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],GBP[0.966248295989542],KIN[4.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 06996617 | ETH[0.000430000000000],USD[0.960252977811000000] |
| 06996618 | ETHW[0.996503480000000] |
| 06996651 | BTC[0.030435830000000],DOT[10.331592610000000],ETH[0.792475040000000],ETHW[0.742873690000000],NEAR[49.542967370000000],SOL[7.956616970000000] |
| 06996663 | USDT[0.000000006588876] |
| 06996665 | NFT[317220805172236673][1],NFT[330632587728339670][1],NFT[342093967085688502][1],NFT[352887617714764572][1],NFT[416141816530026793][1],NFT[439381661080903665][1],NFT[469389723580253296][1],NFT[500737245031481142][1],NFT[507836816207950018][1],USD[0.648065220800000] |
| 06996685 | USDT[2017.543848000000000] |
| 06996720 | USD[0.879213746671202],USDT[0.194266570000000] |
| 06996747 | BRZ[10.141490717500000],USD[1.331004293150000] |
| 06996751 | GBP[13.158591572016678],USD[0.000000013606676],USDT[0.000000092873305] |
| 06996755 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],GBP[53.925455719721240],KIN[3.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000] |
| 06996765 | USD[0.000000106629163],USDT[30675.721598985779187] |
| 06996779 | MATIC[0.000007450000000] |
| 06996787 | USD[-101.989995507807095],USDT[130.825154363843968] |
| 06996793 | BTC[0.000080760000000],USDT[0.135504972544000] |
| 06996809 | TRX[0.000000100000000],USD[0.000000027082330],USDT[0.000000093894277] |
| 06996810 | USDT[0.000000095114754] |
| 06996816 | USD[19.386713218825000] |
| 06996825 | BRZ[0.948629300000000] |
| 06996829 | BTC[0.020907200000000] |
| 06996838 | ETHW[0.000023530000000],USD[0.000000155976273],USDT[0.000000059335421] |
| 06996840 | BNB[0.000000068793258],ETH[0.000000082184363] |
| 06996852 | USDT[0.000371544116315] |
| 06996865 | BTC[0.026900020000000],KIN[1.000000000000000],USD[1.787020045573979] |
| 06996868 | AKRO[1.000000000000000],AUD[0.612731850816125],DENT[1.000000000000000],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.000000091504548],XRP[0.003793396414809] |
| 06996870 | USD[0.000000585276399],USDT[73.836726700000000] |
| 06996882 | TRX[0.000690000000000],USD[1.492164736917184],USDT[0.000000013834686] |
| 06996887 | TRX[0.000390000000000],USD[99.453750864600000],USDT[0.000000059608796] |
| 06996911 | PROM[0.570000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06996912 | USD[0.001134851275226 1],USDT[188.237298867869011 6] |
| 06996921 | USD[0.000000057220767],USDT[61.3000184387282996] |
| 06996943 | TRX[0.000012000000000],USD[0.000000120726606],USDT[885.6806682453033300] |
| 06996955 | USD[0.0000000023000000] |
| 06997010 | EUR[0.000000087323587],USDT[0.6560721850000000] |
| 06997020 | DOGE[0.000000033918400],LTC[0.000000006937000],TRX[46.1600100027770820],USD[0.000001889245488],USDT[0.0000001 5320 1832] |
| 06997052 | BAT[11892.4826390200000000],BCH[26.1963567500000000],BTC[4.0994861300000000],DOGE[109213.8683399600000000],DOT[945.4132069000000000],ETH[58.7766650700000000],ETHW[58.1290456300000000],MATIC[10528.9315519300000000],SAND[2771.6724610200000000],USD[0.000000039273790],USDT[1036.0941165400000000],XRP[0.4251855200000000] |
| 06997058 | BNB[0.001457590000000],USD[160.3367786242000000],USDT[2.7095143200000000] |
| 06997096 | SOL[0.760805610000000],TRY[0.000004110733 6676],USDT[0.0000004 28238595] |
| 06997102 | TRX[362.829182000000000],USDT[2265.872309889 1500000] |
| 06997111 | BTC[0.000000333266265 3],DOGE[0.000668254479220 0],ETH[0.000009200000000 0],XRP[0.0000000052889725] |
| 06997113 | ARS[0.000032155096030 8],HT[0.0616693800000000] |
| 06997133 | BAO[2.000000000000000],BTC[0.000002610000000 0],GBP[0.000023895419450],KIN[3.000000000000000],RSR[2.000000000000000] |
| 06997151 | BTC[0.0000100000000000] |
| 06997169 | USD[0.000000022459542],USDT[0.0000000038914102] |
| 06997176 | USD[0.0000662428931876] |
| 06997183 | TRX[0.000014000000000 0],USD[0.000080000000000 0],USDT[0.2391779593143472] |
| 06997187 | USDT[0.0018936893895 88] |
| 06997190 | CAD[0.000000080549192],DOGE[5585.8486509823862928],ETH[0.000000004 2375000] |
| 06997213 | TRX[0.000002000000000 0],USDT[49.2000000000000000] |
| 06997241 | BAO[1.000000000000000 0],KIN[16722408.0267558400000000],USD[0.0000000000001536] |
| 06997254 | BTC[0.000279260000000 0],ETH[0.004417510000000 0],RAY[2.3173021000000000],SUSHI[1.7856401900000000],USD[0.0019479070449642] |
| 06997292 | TRX[0.000008000000000 0],USD[0.0000000043000000] |
| 06997318 | LTC[3.000000000000000 0] |
| 06997319 | AUD[0.000000020814671],BAO[1.000000000000000 0],TRX[1.0000000000000000] |
| 06997339 | USD[0.0000000496400000] |
| 06997346 | ETH[0.000089800000000 0],FTT[0.7522719210900000] |
| 06997359 | BRZ[3.970631620000000 0],USD[0.0417090739976000] |
| 06997363 | BRL[305.8200000000000000],BRZ[0.003440235125801 9],FTT[0.0003336094010835],USD[0.0000000072151315],USDT[0.0000000083680365] |
| 06997390 | ETH[0.001197050000000 0],USD[0.0023896157313195] |
| 06997421 | DENT[1.000000000000000 0],TRX[0.000055000000000 0],USDT[0.0000000096000000] |
| 06997425 | BTC[0.013721640000000 0],ETH[0.0360626300000000] |
| 06997442 | ETH[0.000000000169348],TRX[0.9500310000000000] |
| 06997486 | JPY[585.8060110664000000],SOL[-0.0816126971148963] |
| 06997496 | BTC[0.000001354 14600],TRX[0.0003300000000000] |
| 06997504 | BNB[0.000000200000000],ETH[0.014320570000000 0],USD[1.3460571523940797] |
| 06997527 | AKRO[1.000000000000000 0],BAO[1.000000000000000 0],BNB[0.000000100000000],USD[0.0000918125331 9995] |
| 06997529 | KIN[1.000000000000000 0],TRX[0.000017000000000 0],USD[0.0033197709026934],USDT[0.2419190808901791] |
| 06997530 | SOL[0.000000054000000],TRX[0.0000000093000000] |
| 06997560 | BNB[0.000000100000000],EUR[0.000000005513924 9],GBP[0.000000006000000],GHS[0.0029404683912934],USDT[0.0000000005168616] |
| 06997566 | BTC[0.000053800000000 0],USDT[0.0000000004000000] |
| 06997567 | TRX[0.293405000000000 0],USDT[70.5917788200000000] |
| 06997587 | BTC[0.000000100000000],DENT[1.000000000000000 0],USD[0.3756615446953240],USDT[10029.0549240000000000] |
| 06997602 | USD[0.0464623942000000] |
| 06997647 | AUD[0.003716160833861 7],BAO[1.000000000000000 0],DENT[1.000000000000000 0],TRX[1.000000000000000 0],UBXT[1.0000000000000000] |
| 06997654 | JPY[2574.8167600000000000],SOL[1.0000857200000000] |
| 06997656 | BRZ[1.534294620000000 0],TRX[0.000083000000000 0],USDT[6.5369342291294373] |
| 06997676 | ETHBULL[2.099982000000000 0],LTC[0.006469457939 2000],USD[0.0065218240479277],USDT[0.0995584623500000] |
| 06997692 | JPY[719.1555400000000000] |
| 06997699 | MXN[0.000000223009734],USD[0.000000018993252],USDT[0.0049363274081 28] |
| 06997723 | USD[-28.1614051390072865],USDT[32.0436057400000000] |
| 06997728 | BNB[0.000719040000000 0],TRX[0.000231000000000 0],USDT[6.5159777500000000] |
| 06997740 | AKRO[1.000000000000000 0],KIN[1.000000000000000 0],USD[-0.0398542467895150],XRP[0.1316452300000000] |
| 06997772 | TRX[0.000002000000000 0],USDT[48.8550000000000000] |
| 06997777 | BTC[0.000046760000000 0],ETH[0.000927000000000 0],STOR[1.0297633900000000],USD[8.3000707808280383] |
| 06997790 | BTC[0.032271930000000 0],TRX[110.2685313000000000],USDT[0.0001132331737314] |
| 06997864 | AAVE[0.000000000000000],AUD[0.9955647258832020],BTC[0.0177183700000000],DENT[2.000000000000000 0],DOGE[5951.1425132400000000],DOT[12.5528884100000000],ETH[0.6339236200000000],KIN[4.000000000000000 0],SUSHI[1.0024229300000000],USD[0.000000158222579],USDT[393.1983880926750000],XRP[126.0178927700000000] |
| 06997913 | ETH[0.000000100000000],MATIC[11.4986000000000000] |
| 06997935 | CQT[0.018547120000000 0],USD[0.000000005000000],USDC[700.0000000000000000] |
| 06997943 | AKRO[1.000000000000000 0],BAO[2.000000000000000 0],DENT[1.000000000000000 0],KIN[2.000000000000000 0],USD[0.0000038374111835] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06997960 | JPY[682.636780000000000] |
| 06997975 | AKRO[1.000000000000000000],AUD[0.5463153195195630] |
| 06997994 | SOL[6.848632000000000000],TRX[0.003580000000000],USDT[0.2565473600000000] |
| 06998001 | USD[0.003997751880000000],USDT[0.0000040067148046] |
| 06998008 | TRX[0.000031000000000000] |
| 06998013 | JPY[3649.493770000000000000] |
| 06998038 | TRX[0.000007000000000000],USDT[1.450000000000000000] |
| 06998055 | USD[0.000000240679474],USDT[822.935496050000000000] |
| 06998076 | USDT[1.213612210000000000] |
| 06998077 | USD[253.936419990000000000],USDT[0.5064883000000000000] |
| 06998083 | USDT[0.4446776146351372] |
| 06998092 | TRX[0.000000010000000000],USDT[0.0000006982984449] |
| 06998093 | FTT[0.0000625196202762],USD[0.0029536380000000] |
| 06998140 | BRZ[0.5435757200000000],USD[0.0000000115840272] |
| 06998149 | APT[0.000009990000000],TRX[0.0728757800000000000],USDT[0.0003353504917008] |
| 06998155 | USD[50.323367480000000000] |
| 06998162 | USDT[22.112030061361920] |
| 06998184 | 1INCH[0.000000000549445],AAVE[0.0000000015032532],ARS[0.0416679380999498],BAR[0.0000000092282467],LTC[0.0000000142039739],SOL[0.0091540331117107] |
| 06998199 | USD[0.0007885910000000] |
| 06998213 | USD[0.0073431200000000] |
| 06998223 | TRX[0.000008000000000000] |
| 06998227 | AVAX[0.000000000531395000],BNB[0.0000000033776679],ETH[0.0000000023807224],MATIC[3.513227741799584],USDT[0.000000111210587] |
| 06998237 | SAND[0.000000000932158532] |
| 06998253 | USD[50.010000000000000000] |
| 06998256 | USD[197.107285418463160],USDT[249.6361903600000000] |
| 06998262 | BAO[2.000000000000000000],DENT[1.000000000000000000],GHS[0.0000002647279567],TRX[1.000000000000000000],USDT[0.0012496000000000] |
| 06998292 | TRX[0.004929000000000000],USD[0.000062270000000000] |
| 06998316 | TRX[0.005000000000000000] |
| 06998318 | ETH[0.0002122900000000] |
| 06998324 | APT[0.000000030665024] |
| 06998335 | TRX[0.100016000000000000] |
| 06998339 | USD[0.0000000062126127] |
| 06998343 | TRX[0.1373080000000000000],USD[726.9540792946163098],USDT[40.3188879344024452] |
| 06998357 | BAO[1.000000000000000000],BTC[0.0002588400000000],ETH[0.0038685000000000],KIN[1.000000000000000000],SOL[0.1598620000000000000],USD[0.0001697677453234],XRP[10.1271173200000000] |
| 06998368 | USD[0.0004851109408104] |
| 06998406 | AUD[0.0001404887998811],USD[0.0001218132470836] |
| 06998410 | AUD[0.7989607813956100] |
| 06998413 | TRX[0.000011000000000000],USDT[0.0399851685000000] |
| 06998418 | BTC[0.0000125300000000] |
| 06998428 | BTC[0.0000957000000000] |
| 06998432 | MATIC[0.0000043984517700],TRX[0.000090000000000000] |
| 06998434 | BTC[0.0002068088519689],ETH[59.9799070761020800],FTT[38.000000000000000000],USD[100.0052391408145800],USDC[353380.000000000000000000],USDT[5374.0769787061308200] |
| 06998442 | AUD[0.000000119089965],ETH[0.0000000010349595],SUSHI[0.0023459600000000],USD[0.000000035567013],XRP[0.000000042961962] |
| 06998454 | ALGO[0.005909000000000000] |
| 06998455 | TRX[0.000016000000000000],USD[2.7071715470150557],USDT[0.2888541576779084] |
| 06998468 | AUD[63.1435912880220000],KIN[1.000000000000000000] |
| 06998478 | AUD[102.7511455338244950] |
| 06998488 | SOL[4.323318390000000000],USD[200.0694669584000000],USDT[0.0030295323880913] |
| 06998497 | BRZ[7.7367597233032282],TRX[0.000000068970384],USD[0.000000084632927] |
| 06998499 | APT[0.0000667920000000],BNB[0.0000095107000000],DOGE[192.0021657500000000],MATIC[0.0004614084684684],SOL[0.0000092376345072],TRX[0.8641031987251690],USD[0.0827459810232490],USDT[0.0014077935496712] |
| 06998502 | AUD[0.9757471725871097],BAO[1.000000000000000000],BTC[0.0030964700000000],DENT[1.000000000000000000],ETH[1.9557442000000000],KIN[1.000000000000000000] |
| 06998515 | FTT[0.000000010000000] |
| 06998527 | TRX[0.000033000000000000],USD[0.2630958979379626],USDT[0.0014236475135594] |
| 06998528 | FTT[0.0450079000000000],NEAR[1110.7444594400000000],PEOPLE[778476.727247220000000000],TRX[0.000019000000000],USD[0.4135577844756128],USDT[0.0147963929319680] |
| 06998533 | BTC[0.000005000000000],TRX[0.000012000000000000],USD[0.0064716041633628],USDT[107.9559304700000000] |
| 06998538 | USD[1.413419330000000000] |
| 06998548 | KIN[1.000000000000000000],TRX[0.0000860100000000],USDT[366.6582461621392246] |
| 06998552 | BNB[0.0057400000000000],MATIC[0.0000000046900000],TRX[0.6802640000000000000],USDT[39.8038603675000000] |
| 06998554 | USD[0.0000000098957623],USDT[0.000000088965170] |
| 06998561 | AUD[0.0002573200000000],USDT[330.000000054505672] |
| 06998568 | TRX[0.100013000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06998573 | BTC[0.0000000900000000],USD[0.5302900923196002] |
| 06998590 | BTC[0.0000000300000000],USD[0.4211711925000000] |
| 06998602 | USD[50.0000000000000000] |
| 06998604 | AKRO[1.0000000000000000],BTC[0.0000446200000000],USD[0.0007563742610660] |
| 06998606 | EUL[0.0720700000000000],FTT[0.0284788339914000],USD[0.2638298489000000],USDT[0.0000000044198588] |
| 06998615 | USD[1.6892536575000000] |
| 06998619 | BNB[0.0000000040595556],BTC[0.0000000080597834],USD[65.1845519219393160000000000],USDT[0.0000000128828120],XRP[0.0000000058475552] |
| 06998627 | BRZ[0.0007559600000000],USD[55.4525027218790766] |
| 06998629 | TRX[0.0000090000000000],USDT[0.0009364600000000] |
| 06998632 | ALGO[12.0000000000000000],ATOM[0.3000000000000000],BTC[0.0159000800000000],ETH[0.0340424524799000],RAY[1768.5302625300000000],SOL[0.2802761200000000],UNI[0.6000000000000000],USD[2993.7982303130461300] |
| 06998636 | AUD[101.7514391069098273],USD[0.0000000038419966] |
| 06998662 | USD[0.6176638000000000] |
| 06998669 | BNB[0.0200000000000000] |
| 06998670 | AUD[77.3243805592776420],BTC[0.0000000100000000] |
| 06998676 | DENT[1.0000000000000000],TRX[0.0001890000000000],UBXT[1.0000000000000000],USDT[0.0000000034876000] |
| 06998684 | BAO[1.0000000000000000],BTC[0.0000000042921434],FIDA[2.0000000000000000],TRX[0.0001180000000000],USD[0.0000672975050360] |
| 06998687 | BUSD[2252.0000000000000000],TRX[27.2589446700000000],USD[5.0607690836344852],USDT[0.5829024319159843] |
| 06998714 | CRO[5317.9393173900000000],DOT[20.6649910900000000],MATIC[0.1719750000000000],USD[389.0757735732000000] |
| 06998715 | BTC[0.0002988500000000],ETH[0.0016891900000000],GBP[0.0000000648126526],MBS[15.4499986500000000],TONCOIN[0.0000061300000000],USD[-3.0053824627843214000000000] |
| 06998732 | AUD[0.0002630177675447],DENT[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 06998734 | ETHW[0.0008813200000000],USD[0.1824144014000000],XRP[13.0000000000000000] |
| 06998747 | ETH[0.0090462400000000] |
| 06998789 | USD[0.2100000000000000] |
| 06998794 | TRX[0.0000440000000000],USDT[2.5560072400000000] |
| 06998795 | BAO[1.0000000000000000],ETHW[4.2847040100000000],USDT[0.0021347630772451] |
| 06998825 | SOL[0.0000000083442892] |
| 06998827 | APE[0.1889676300000000],BAO[4.0000000000000000],GBP[69.8030300964732272],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000021821818958] |
| 06998829 | TRX[140.6034700000000000] |
| 06998849 | BTC[0.0000000053340000],FTT[7.5820291423676314],USD[0.2310264915000000] |
| 06998850 | AMD[0.0089968000000000],TRX[0.0000300000000000],USD[503.1045472314750000],USDT[0.0046500000000000] |
| 06998863 | AUD[68.5102196879600296] |
| 06998865 | BAO[1.0000000000000000],CHF[0.0002514862544311] |
| 06998869 | BRZ[0.5474303404400000] |
| 06998874 | TRY[0.0000001193280576],USD[0.0000000030636260],USDT[0.0006775310375592] |
| 06998875 | BNB[0.0000001420200000],USDT[0.0000000021842287] |
| 06998878 | USD[60.5697820100273922] |
| 06998888 | 1INCH[0.0000000072998251],BNT[0.0000000077095455],CEL[-0.0162942679108005],GMT[0.2518022525184190],USD[0.0214853562949992] |
| 06998916 | XRP[17286.9423067800000000] |
| 06998925 | BTC[0.0000000022949822],JPY[166.7560930806564686] |
| 06998939 | TRX[0.0001160000000000] |
| 06999005 | ETHW[1.3470936000000000] |
| 06999034 | DMG[0.9000000000000000],USD[0.0873165977862417],USDT[20.9990555709800000] |
| 06999037 | USD[0.0555748302326989],USDT[0.0000000012309790] |
| 06999061 | GBP[0.0000612254763642],USDT[0.0000000067950100] |
| 06999104 | USDT[91.5513270000000000] |
| 06999112 | GBP[0.0060307466707973] |
| 06999115 | USD[0.0000000037582000] |
| 06999118 | USD[0.0000000029615200],USDT[12.0079518400000000] |
| 06999134 | LTC[0.0090566800000000],USD[0.0000003081645072] |
| 06999136 | TRX[0.0000080000000000],USD[99021.3058309800000000] |
| 06999141 | BTC[0.0019485500000000] |
| 06999178 | ETH[0.0000004386389600],TRX[0.0000220012617780],USDT[0.0000006199253885] |
| 06999204 | CAD[0.0044564000000000],RSR[1.0000000000000000],TRX[0.0003100000000000],USDT[0.0000000036219556] |
| 06999206 | BAO[3.0000000000000000],BTC[0.0000000079300030],KIN[3.0000000000000000],TRX[1.0000000000000000],USDT[48.0649256442776720],VND[0.0000893526020007] |
| 06999222 | DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000002671326950] |
| 06999241 | BTC[0.0001000000000000] |
| 06999250 | USD[0.0000098875296641] |
| 06999263 | TRX[0.0000010000000000] |
| 06999264 | AUD[0.0006424655283696] |
| 06999284 | TONCOIN[14.3000000000000000],USD[0.0804660800000000] |
| 06999308 | USD[0.0000000039644610] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 06999321 | AUD[0.0000000093569024] |
| 06999323 | KIN[2.000000000000000],TRX[0.000011000000000],USDT[39.7493189307390539] |
| 06999333 | TRX[0.000019000000000],USDT[1.000000000000000] |
| 06999351 | TRX[0.761871000000000],USDT[44.1665949363779064] |
| 06999354 | USD[1.000000005844436500],USDT[0.513234470000000] |
| 06999358 | USD[0.176163380000000] |
| 06999359 | USD[0.000030883628824],USD[0.0000031413097229] |
| 06999361 | BTC[0.000000021713000],USD[0.0000000403824600],USDT[0.0000000035407940],XRP[11625.3549391954180240] |
| 06999364 | BTC[0.000001800000000] |
| 06999369 | BNB[14.897020000000000],USD[5.4229210000000000] |
| 06999378 | SOL[0.059000000000000] |
| 06999382 | TRX[0.000015000000000],USDT[10.610000000000000] |
| 06999383 | BNB[0.000000007899000],HT[0.000017950000000],TRX[0.003961626465838] |
| 06999387 | USDT[0.000000000800000] |
| 06999396 | ETH[0.000279900000000],USD[0.000000035000000] |
| 06999407 | TRX[1.978400000000000],USD[0.005795809500000],USDT[0.494280000000000] |
| 06999409 | BTC[0.000000090000000],LTC[0.179341050000000],USD[1044.7133159982016681],USDT[0.000000089983624] |
| 06999461 | USD[0.015633750000000],USDC[1711.8958685300000000] |
| 06999467 | BTC[0.000000200000000] |
| 06999507 | USD[5.212207235400000],USDT[0.000000092830816] |
| 06999520 | JPY[0.678334976494775],USD[0.004523925770748],USDT[1001.8782561379687628] |
| 06999521 | BTC[0.000000083750000],CHF[0.006091213261342],FTT[0.000000008563444],USD[0.000000061817600],USDT[0.0710355740823980] |
| 06999531 | USD[0.000000029151992],USDT[0.007002380000000] |
| 06999548 | TRX[0.000080000000000] |
| 06999552 | USDT[1.238490820000000] |
| 06999561 | FTT[8.387978320000000],USDT[0.1472528165803184] |
| 06999564 | ALGO[0.000000010000000],DAI[0.000000100000000],TRX[0.000017010000000],USD[0.000002671289488],USDT[0.000001668568814],XRP[0.0000001000000000] |
| 06999569 | TRX[0.000001000000000],USD[9.330000000000000] |
| 06999588 | TRX[0.000003000000000] |
| 06999646 | ATLAS[22221.702447380000000],DENT[1.000000000000000],UBXT[1.000000000000000],USD[0.000000026790826] |
| 06999649 | KIN[1.000000000000000],TRX[1.000000000000000],USD[0.005907053011237],XRP[0.000073360000000] |
| 06999700 | NFT[3532394406337439]7][1],NFT[3552577458533371]48][1],TRX[0.000018000000000],USDT[0.000009430000000] |
| 06999729 | AUDIO[165.366554810000000],BAO[2.000000000000000],CHZ[115.953085180000000],DENT[1.000000000000000],FTT[4.975740310000000],GALA[1513.798729550000000],KIN[2.000000000000000],LINK[2.530662070000000],MATIC[5.897794610000000],UBXT[1.000000000000000],USD[0.000000486746351],XRP[19.99312394000000] |
| 06999738 | MATIC[0.001297760000000],TRX[0.300020000000000],USDT[3.385123558380264] |
| 06999748 | AAVE[0.007128110000000],CEL[1.585939855130000],CRO[0.042739119864000],FTT[0.000116020000000],GBP[0.405185356046042],GMX[0.000002414470000],KNC[0.000000048675000],LTC[0.075288525957171],SUSHI[2.290103038936000],USD[0.000189762677037] |
| 06999754 | BTC[0.000000100000000],USD[0.037997041050750] |
| 06999762 | CHZ[1.000000000000000],EUR[0.001509486253425] |
| 06999766 | TRX[0.000300000000000],USDT[0.000000019767100] |
| 06999812 | BTC[0.000000100000000],KIN[1.000000000000000],USD[612.7420281328136700] |
| 06999818 | BUSD[1098.337893520000000],USD[0.000000009080000] |
| 06999846 | USDT[22977.016784800000000] |
| 06999848 | AKRO[1.000000000000000],DENT[1.000000000000000],DOGE[400.000000000000000],TRX[711.927013000000000],USD[4.5727877000000000] |
| 06999861 | BNB[0.000000018000000],FTT[0.000008906331285],SHIB[0.000000006411852],SOL[0.026877524684000],TRX[0.000000025849304],USDT[0.000000072888128] |
| 06999871 | TRX[0.000063000000000],USDT[1339.900000000000000] |
| 06999903 | USD[1.000000000000000] |
| 06999909 | BRZ[10.000000000000000],BTC[0.000480000000000] |
| 06999911 | TRX[18.000000000000000],USDT[8.150000000258000] |
| 06999933 | ETH[0.054157824000000],TRX[0.001754000000000] |
| 06999935 | USD[0.000000042200000] |
| 06999943 | BTC[0.003300000000000],ETH[0.037000000000000],USD[0.100732194594299],USDT[1.820190760000000] |
| 06999955 | BTC[0.000100000000000],USD[0.025096747550000] |
| 06999977 | DMG[0.003947140000000],HT[0.000000660000000],USD[0.003445000000000],USDT[0.012288040000000],VND[536794.063085065279440] |
| 06999981 | APT[0.000000042439940],NFT[4005316054348133366][1],SOL[0.000000099000000],USD[0.000456935226761],USDT[0.000000067673576] |
| 06999983 | TRX[0.000002000000000] |
| 06999996 | ETH[0.180902470000000] |
| 07000016 | GBP[0.000082833567695],HOLY[1.000000000000000] |
| 07000019 | CAD[0.000000082783864],ETH[0.0000000057218046],FTT[0.0000007547024204],LTC[0.000000011930000],USD[0.000000132614680] |
| 07000027 | ETH[0.043000000000000] |
| 07000059 | USD[20.000000000000000] |
| 07000063 | USD[1019.456841328700000],USDT[2139.237753540000000] |
| 07000064 | ETH[0.000000045471452],USDT[0.7560085979158325] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07000068 | BTC[0.0000000036676400],TRX[50.6073901700000000],USDT[3.7000000101512027] |
| 07000079 | TRX[0.0000140000000000],USD[0.0000000009600400] |
| 07000102 | ETH[0.0000000045881500],TRX[0.0000290000000000] |
| 07000121 | TRX[0.0000130000000000] |
| 07000134 | TRX[0.0000250000000000],USD[0.6790884711650000],USDT[0.2432330000000000] |
| 07000160 | TRX[0.0000170000000000] |
| 07000165 | BAO[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000095571414],USDT[0.0000000075803157] |
| 07000190 | USDT[0.4925000000000000] |
| 07000205 | FTT[0.0000000004832734],LTC[114.2029388000000000],USD[-446.6788365635034372000000000] |
| 07000208 | TRX[0.0000200000000000],USDT[0.0000000086250000],XRP[0.4563077000000000] |
| 07000221 | USDT[1.8455110000000000] |
| 07000223 | USDT[2169.9403528600000000] |
| 07000226 | EUR[0.0000000081984909],KIN[1.0000000000000000],USDT[0.0000000030565495] |
| 07000240 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[2.0000000000000000],KIN[3.0000000000000000],TRX[0.0000120000000000],USD[0.0000000093453130],USDT[0.0000000041562768] |
| 07000244 | BTC[0.0272477900000000],JPY[9031.7968100000000000],XRP[0.0005881000000000] |
| 07000255 | BRZ[0.3546322500000000],USD[0.0000000024384202] |
| 07000270 | TRX[0.0000080000000000],USDT[0.0000000026560002] |
| 07000282 | USDT[0.0000000134665369] |
| 07000313 | USD[0.0082731957400000],USDT[0.1200000000000000] |
| 07000331 | BAO[2.0000000000000000],ETH[0.0070573500000000],KIN[1.0000000000000000],USD[0.0000118973329546] |
| 07000334 | ETH[0.1080000000000000],USD[2.5375716400000000] |
| 07000338 | AKRO[1.0000000000000000],EUR[155.0001324517476628] |
| 07000339 | LTC[2.7846715400000000] |
| 07000340 | TRX[0.0000410000000000] |
| 07000341 | BRZ[4.3000000000000000],USD[0.1181929220000000] |
| 07000362 | TRX[0.0000830000000000] |
| 07000367 | APE[14.0386166700000000],BTC[0.0087000800000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0001434642442080],USDT[110.9201938460596070] |
| 07000376 | MNGO[10.0000000000000000],TRX[0.0000110000000000],USD[0.0404747500000000],USDT[11.1504892027481680] |
| 07000388 | USD[0.0000000155000000] |
| 07000389 | USDT[0.0000000076024642] |
| 07000405 | BRL[1598.1800000000000000],BRZ[0.0009018800000000],TRX[0.0002900000000000],USDT[0.0000000039519063] |
| 07000411 | 1INCH[0.0000000100000000],APT[-0.1081030402426975],TRX[0.0005200000000000],USDT[1.2579551867171229] |
| 07000413 | USD[3.8583969847250000],USDC[2200.0000000000000000] |
| 07000439 | TRX[0.0002230000000000],USDC[49.9441645100000000],USDT[0.0000000033890407] |
| 07000451 | TRX[0.0001500000000000] |
| 07000478 | BRZ[0.0000571600000000],USD[0.0669455770602664] |
| 07000491 | BUSD[855.0823166400000000] |
| 07000516 | USD[0.0000000069882500] |
| 07000530 | USDT[0.0000000098867925] |
| 07000538 | EUR[183.0000001129934437],KIN[1.0000000000000000],SECO[1.0000000000000000] |
| 07000540 | BRL[9.0700000000000000],BRZ[0.0016402500000000],BTC[0.0000000008800625] |
| 07000565 | ADABULL[194.0000000000000000],BNBBULL[5.5500000000000000],BULL[1.1180000000000000],DOGEBULL[4570.0000000000000000],ETHBULL[8.8600000000000000],MATICBULL[2100.0000000000000000],THETABULL[128900.0000000000000000],USD[0.0022756285000000],USDT[0.0340772406013362],XRPBULL[1197000.0000000000000000] |
| 07000567 | BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],TRX[0.0000080000000000],USD[0.0000000030797834],YFI[0.0099329100000000] |
| 07000569 | BRZ[6.6936414250000000] |
| 07000571 | EMB[63879.1100617900000000],UBXT[1.0000000000000000],USD[0.0100000000082394] |
| 07000583 | ETH[0.0490000000000000],USD[1.2690063000000000] |
| 07000593 | TRX[0.0000090000000000],USDT[367.7800000000000000] |
| 07000637 | BRZ[0.0049575549266200],TRX[0.0002270000000000],USDT[0.0000000017316108] |
| 07000642 | THETABULL[28900.0000000000000000],USD[0.0049098600000000],USDT[0.0000000088753173] |
| 07000668 | BTC[0.0000000068346415],TRX[0.0000010000000000],USD[0.0000000098324492],USDT[0.0105130833860573] |
| 07000678 | TRX[0.0002300000000000],USDT[3514.4379161600000000] |
| 07000692 | TRX[0.0000080000000000] |
| 07000714 | USDT[0.0000000013074625] |
| 07000755 | USD[19.0875756143564376],USDT[0.0268152300000000] |
| 07000758 | SOL[0.0188371500000000] |
| 07000766 | USD[200.0100000000000000] |
| 07000784 | BUSD[144.8945064100000000],FTT[5.0990500000000000],USD[0.0000000079550000] |
| 07000793 | TRX[6.7409212800000000],USDT[3.1554505966817264] |
| 07000804 | ALGO[0.0000000050000000],BNB[0.0000000986021238],CRO[0.0000000011868802],DOT[0.0000000093501711],ETH[0.0000000030000000],FTT[0.0001278536690346],MATIC[0.0000000060000000],RAY[1.8372192205436887],TRX[0.0000000093457667],USD[0.0000003866640076],USDT[0.0000000055370819] |
| 07000806 | USD[0.0000000100000000] |
| 07000807 | BAO[1.0000000000000000],ETH[0.1277609100000000],KIN[2.0000000000000000],USD[0.0000127833750687] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07000820 | KNC[8.800000000000000000],TRX[0.000009000000000000],USDT[0.038471808000000000] |
| 07000824 | EUR[0.000000096185432],FIDA[1.000000000000000000] |
| 07000828 | USD[0.000000254068741 0] |
| 07000852 | BNB[0.000653770000000000],USDT[0.795603384000000000] |
| 07000856 | USD[10.00000002825584 64] |
| 07000857 | AUD[0.000000112395368],BNB[0.000000008000000],BRZ[0.000000008200000],BTC[0.000000006296113],ETH[0.000000098000000],EUR[0.000000163044200],JPY[0.000013146043300],SOL[0.000000050000000],TRY[0.000001369462192],USD[0.000000050869338],USDT[0.000000001687657],YFII[0.000000067000000] |
| 07000861 | USDT[0.000000005900504] |
| 07000869 | BTC[0.000000100000000],USDT[0.0000000083143411] |
| 07000877 | BTC[0.000000031612560],USD[0.000000008467020 0],USDT[2.152554265175261 8] |
| 07000879 | EUR[0.009240000000000],TRX[0.000013000000000],USD[0.005481168011 9684],USDT[0.000000003101278] |
| 07000893 | TRX[0.680006880000000],USD[0.003991541300000 0],USDT[92583.45705017024188 72] |
| 07000898 | BTC[0.002308350000000 00] |
| 07000927 | ARS[0.000000265508476 2],DOGE[1.509596337405264 2],FTT[0.000000007254208 0],KIN[0.0000000100000000 0],USD[0.000000083352169],USDT[0.000000003131386] |
| 07000944 | BRZ[0.000749728694833 3],USD[0.000000025000000 0] |
| 07000966 | USD[0.350514000000000 0] |
| 07000974 | BTC[0.000000011330000],DOT[4.199320000000000000],FTT[0.000000027733000],NEAR[2.799524000000000],USD[0.000000085934758],USDT[111.22356936273010 35] |
| 07001001 | USD[0.000000028694581] |
| 07001007 | BTC[0.000000091547815],DMG[0.094000000000000000],LUA[0.036000000000000000],MATH[0.099600000000000000],MPLX[1.981800000000000000],MTA[0.976000000000000000],TRX[0.000230000000000],UBXT[0.999200000000000000],USD[43.737219553866486 8],USDT[0.000000009927498] |
| 07001015 | BNB[0.006379870000000000],BTC[0.000616330000000],ETH[0.000897290000000],ETHW[0.000000100000000],FTT[0.004893861173585 4],GBP[2100.878629530000000],MATIC[0.611225860000000],SOL[0.006017770000000],USD[1.30962271176500000],USDT[0.0042317913750000 0] |
| 07001039 | BAO[1.000000000000000000],GBP[1.512440377578854],USD[0.0000000031532896] |
| 07001051 | BTC[0.000042800000000],ETH[0.004949600000000],GBP[6804.982267090000000],USD[1.130596172000000 0] |
| 07001094 | FTT[150.0958732000000000],TRX[47.572611820000000],USDT[4.86363088000000000] |
| 07001099 | GBTC[0.008656700000000],TRX[0.000009000000000],USD[0.003608955500000 0],USDT[0.000000054186182] |
| 07001102 | CRO[1069.786000000000000],USD[0.555280870000000 0],USDT[0.0000000057668634] |
| 07001107 | BRL[368.000000000000000],BRZ[0.944412640000000],TRX[0.000038000000000],USDT[0.2000000015991568] |
| 07001124 | USDT[7921.396905180000000 00] |
| 07001141 | USD[0.000000005215 2596] |
| 07001153 | USDT[0.018482411500000 00] |
| 07001154 | AAVE[0.009014000000000],ATOM[0.009640000000000],BSVBULL[139990000.0000000000000000],BTC[0.000096000000000],CHZ[9.972000000000000000],COMP[0.000098600000000],COMPBULL[8156.0000000000000000],DOGE[1.831200000000000],FTT[2.898820000000000],HNT[16.1938800000000000000],KNCBULL[969.800000000000000001],LTCBULL[1927.800000000000000000],LUA[0.018780000000000000],MKR[0.001971400000000000],MTA[7.172400000000000000],SRM[0.979200000000000000],SUSHI[1.478700000000000000],TRX[0.950800000000000000],USDT[250.810031230175000],XRP[0.960600000000000000],XTZBULL[618982.0000000000000000] |
| 07001160 | USD[0.044083357750000] |
| 07001177 | BRZ[300.000000000000000] |
| 07001179 | BRZ[5.000000000000000 00] |
| 07001180 | TRX[0.000035000000000],USD[0.000000084289600],USDT[0.000001956450632] |
| 07001183 | AKRO[1.000000000000000000],TRX[0.000070000000000],UBXT[1.000000000000000000],USDT[0.000000004992109],ZAR[0.004456517564240] |
| 07001198 | USD[0.000120213799644] |
| 07001223 | USDT[0.004496792000000 0] |
| 07001234 | TRX[517.224464000000000 00] |
| 07001236 | TRX[0.000570000000000],USDT[0.000009867102830 8] |
| 07001251 | TRX[0.000140000000000] |
| 07001253 | TRX[0.000310000000000],USD[3.176790321500000 00],USDT[21943.98013801243141 5] |
| 07001281 | USD[20.000000000000000 0] |
| 07001293 | ALGO[23.0361560700000000 0],AUDIO[37.075089440000000000],BAO[1.000000000000000000],BTC[0.000000200000000],DOGE[50.078600140000000],KIN[1.000000000000000000],SHIB[550859.5709063000000000],USD[0.138687220489322 0],XRP[20.031830520000000 0] |
| 07001300 | BRZ[0.265590240000000 0],TRX[0.000080000000000],USDT[0.000000000602128] |
| 07001306 | USDT[0.000000046806316] |
| 07001313 | TRX[0.000110000000000] |
| 07001339 | USDT[0.365771000000000 00] |
| 07001364 | AVAX[3.654348700000000000],BAO[1.000000000000000000],USD[0.000000910859550],USDT[1.000000087333073] |
| 07001367 | USD[0.000000155958364] |
| 07001390 | TRX[0.000000076643798],USDT[0.000000082716420] |
| 07001397 | TRX[0.000290000000000],USD[0.000000033832299] |
| 07001404 | FTT[0.094197843025000 0] |
| 07001405 | BRZ[7.013872000000000 00] |
| 07001418 | USD[0.004054550000000 00] |
| 07001429 | TRX[0.000000100000000] |
| 07001449 | ATLAS[0.000000053645762],KIN[1.000000000000000000] |
| 07001451 | GBP[0.000000065116307],GRT[1.000000000000000000],KIN[1.000000000000000000] |
| 07001476 | USD[0.000005203752096] |
| 07001477 | TRX[0.000140000000000],USDT[10.072774660000000 0] |
| 07001482 | BTC[0.000000060000000],TRX[0.010398000000000],USDT[0.000000006500000] |
| 07001514 | BAO[1.000000000000000000],KIN[4.000000000000000000],TRX[0.000130000000000],USD[0.022117518092352 4],USDT[16.309268530050684 0],WAXL[0.835600000000000000] |
| 07001534 | AKRO[2.000000000000000000],KIN[1.000000000000000000],TRX[0.000170000000000],USD[0.016459359242818 8],USDT[0.000000009686601] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07001539 | BAO[2.000000000000000000],TRX[0.000007000000000000],UBXT[1.000000000000000000],USD[0.000000007954716],USDT[67.197416620991676] |
| 07001543 | ARS[0.0025467126607500] |
| 07001548 | ETH[0.0000000071775804] |
| 07001575 | USD[10.000821960000000] |
| 07001597 | BTC[0.057921410000000000],DOGE[0.135126760000000000],USD[0.0004576800000000],USDT[135.3197444160000000] |
| 07001601 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DOGE[0.038838910000000],ETH[0.000239700000000],ETHW[0.000009410000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.0071019716251420] |
| 07001602 | USDT[22.8158425970761440] |
| 07001603 | 1INCH[130.4971866975072000],BTC[0.0049059705403100],GMT[0.0030034304174168],TRX[820.1457667582815300],TSLA[1.2183857718130000],USD[0.0000008238447435],USDT[0.000000114707410] |
| 07001644 | BTC[8.999400000000000000],SOL[665.992000000000000],TRX[70.000012000000000],USDT[59034.8819425000000000] |
| 07001657 | USD[0.0833886824594452] |
| 07001661 | FTT[0.1004963300000000],LINK[0.0989400000000000],TRX[0.000009000000000],USD[0.000000007510452],USDT[19.8557488004823259] |
| 07001669 | UBXT[1.000000000000000000] |
| 07001682 | BTC[0.000000019828205],FTT[26.800000000000000000],USD[0.2368864585468466] |
| 07001687 | FRONT[1.000000000000000000],GBP[0.0000122946507305] |
| 07001698 | IP3[0.0000000093693576] |
| 07001705 | TRX[0.000016000000000],TRY[0.000000019464464],USDT[0.0000000003024445] |
| 07001710 | BNB[0.0020000000000000],BTC[0.0190887140000000],ETH[0.2069767600000000],ETHW[0.0060613000000000],FTT[5.4022385300000000],TRX[0.000020000000000],USD[0.2458393092100000],USDC[3564.000000000000000],USDT[0.0074958895000000] |
| 07001715 | TRX[0.000011000000000] |
| 07001736 | BAO[2.000000000000000000],TRX[1.000008000000000000],USD[58.9409438533672000],USDT[98.6592084536428405] |
| 07001767 | BAO[18.000000000000000000],BTC[0.0088111210770972],DOGE[297.1795254400000000],ETH[0.000000070000000],GBP[0.0000216216300349],KIN[20.000000000000000],LTC[1.1179284307652000],MATIC[0.0004863339792781],PAXG[0.0000005600000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],XRP[368.3386092181344794] |
| 07001783 | TRX[0.000012000000000],USD[0.000000079556101],USDT[0.000000000389158] |
| 07001784 | ATLAS[23000.000000000000000],SOL[0.2300000000000000],USD[0.2567847082500000] |
| 07001791 | ETH[0.0002990500000000],SOL[0.0032036537480000],USD[0.0003810175740796],USDT[0.1924490628000000] |
| 07001809 | USDT[0.0000000031061662] |
| 07001817 | USDT[0.0000000007842345] |
| 07001850 | BUSD[2101.7275318400000000],USD[0.000000100000000] |
| 07001879 | TRX[0.000016000000000],USDT[4.2370100000000000] |
| 07001889 | BNB[0.0000000061390776],BRZ[-0.4168282758358138],BTC[0.000000022779975],USD[0.1591464176887516] |
| 07001925 | BNB[0.0002000000000000],ETH[0.4407717900000000] |
| 07001928 | USD[1.8975051955000000] |
| 07001932 | KIN[6622516.5562913900000000],UBXT[1.000000000000000000],USD[0.000000000000088] |
| 07001934 | BTC[0.0001595000000000],USD[0.0390050662198544],USDT[0.0220173364162000] |
| 07001961 | APE[4.2649688100000000],ATOM[2.5199625000000000],BAO[15.000000000000000000],BTC[0.0121802200000000],DOT[0.0008646000000000],ETH[0.1059569400000000],FTT[25.9184448600000000],KIN[13.000000000000000],LINK[2.8420606000000000],MATIC[0.0005367200000000],NEAR[13.3243712100000000],RSR[1.000000000000000000],TONCOIN[14.2386230000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[150.0558353449930703],XRP[107.2706232400000000] |
| 07001981 | TONCOIN[0.000000070038970] |
| 07002006 | USDT[0.000000002009852] |
| 07002028 | BRZ[200.000000000000000] |
| 07002048 | BAO[2.000000000000000000],GBP[0.0114968568636706],KIN[5.000000000000000000],USD[0.000002031047215] |
| 07002053 | BTC[0.0000506200000000],USDT[0.0000831989304853] |
| 07002072 | AUD[0.0000002762843666],USD[0.0497421703244832],USDT[0.0000000331072238] |
| 07002073 | USD[128.5268348038735822],USDT[0.0000001067179641] |
| 07002115 | USD[0.0570312614000000],USDT[7.5714051500000000] |
| 07002121 | FTT[6.0483216000000000],SRM[191.9616000000000000],USD[342.4788577436777680] |
| 07002124 | USD[4.7299970450000000],XRP[284.0000000000000000] |
| 07002132 | ETHW[0.0003047300000000],USD[0.0085769477150000],USDT[124.9142851000000000] |
| 07002148 | TRX[6.9894110000000000] |
| 07002155 | USD[39.1321600000000000],USDT[10.0000000000000000] |
| 07002159 | BTC[0.0032539900000000],USDC[50.0000000000000000] |
| 07002207 | BTC[0.0000775400000000],USD[2.0644000000000000] |
| 07002225 | TRX[34500.4995753654101212],USD[0.0017634025877708],XRP[1000.0000000000000000] |
| 07002281 | ETH[0.1307104600000000],KIN[1.000000000000000000],TRX[0.000007000000000],USDT[0.0000014444958172] |
| 07002304 | BTC[0.0000000037376950],MATIC[0.000000017245508],TRX[0.000130086935856],USDT[0.0000000068300858] |
| 07002321 | GHS[2.0000000000000000] |
| 07002323 | USD[0.0001531612819053] |
| 07002339 | BTC[0.3095262600000000] |
| 07002351 | USDT[0.9837126000000000] |
| 07002375 | BRZ[0.4855810800000000],TRX[0.0004300000000000],USDT[0.0000000012795452] |
| 07002380 | FTT[0.0014907799794774],USD[0.0014132488713353],USDT[0.0000000005699151] |
| 07002381 | FTT[40.3707942100000000],USDT[0.0000002097338523] |
| 07002394 | BNB[0.0000000052052550],BTC[0.000000010000000],USDT[0.0000000660187951] |
| 07002397 | BTC[0.0205179200000000],MANA[86.6312660500000000],TRX[0.0003300000000000],UBXT[1.000000000000000000],USDT[0.0000617468181415] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07002399 | BRL[557.450000000000000000],BRZ[0.003727020000000000],USDT[0.000000015740523] |
| 07002407 | BAO[1.000000000000000000],BTC[0.044230320000000000],ETH[0.171496860000000000],USDT[3580.419366716694780] |
| 07002429 | ETH[0.000000008255363],USD[0.000000005952134] |
| 07002449 | USD[4.741334564815640000] |
| 07002477 | BAO[1.000000000000000000],SHIB[1148798.163641950000000000],USD[3.268101290000019013] |
| 07002486 | FTT[0.000000401955200],USD[0.000000053677600],USDT[0.000000021550750] |
| 07002514 | USDT[0.000000041978921] |
| 07002518 | BTC[0.015000000000000000],USD[-17.956364120000000000] |
| 07002521 | BAO[1.000000000000000000],BTC[0.000000008460870],ETH[0.000000022000000],FTT[0.000000088109725],KIN[4.000000000000000000],MXN[0.000000055691578],SHIB[3197121.699074207562700000],USD[0.023697101501884300],USDT[0.000000879627608] |
| 07002528 | USD[0.000735300000000] |
| 07002537 | ATLAS[5000.000000000000000000],FTT[148.300000000000000000],USD[8.720834940955000000000000000000],USDT[0.000000166170573] |
| 07002552 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.164986400000000000],KIN[1.000000000000000000],TOMO[1.000000000000000000],TRX[16108.698922940000000000],USD[0.000088496392444] |
| 07002558 | BTC[0.000361370000000000],DOGE[31.929681980000000000],ETH[0.003666440000000000],KIN[1.000000000000000000],SHIB[92006.127607870000000000],USD[0.000000098312772],USDT[0.000000011216956] |
| 07002565 | BNB[0.000000046357504],DENT[1.000000000000000000] |
| 07002578 | USDT[0.000000189383600] |
| 07002585 | APE[0.000000020380000],BTC[0.000000002000000],DOGE[0.000000008680000],ETH[0.000000077664800],SRM[0.298341960000000],SRM_LOCKED[24.421658040000000000],TRX[0.000444000000000000],USD[0.256444050668036,2],USDT[0.000000091339101],XRP[0.000000049249200] |
| 07002590 | AUD[1710.305331110000000000],USDT[2466.521676930000000000] |
| 07002596 | USDT[0.850868880245742900] |
| 07002610 | SOL[0.000000006012000],XRP[0.000000010000000] |
| 07002611 | SHIB[880000.000000000000000000],USD[0.792024595172790200] |
| 07002623 | BAO[1.000000000000000000],ETH[0.000000099743424],GBP[0.008479281286464],XRP[0.000000034204673] |
| 07002636 | FTT[0.099800000000000000],TSLA[105.671804000000000000],USD[0.621938666000000000] |
| 07002640 | USD[2800.000000004288662] |
| 07002660 | MATIC[31.500000000000000000] |
| 07002662 | DOGE[501.000000000000000000] |
| 07002669 | USDT[5.000000000000000000] |
| 07002672 | USD[23949.466422946750663900],USDT[0.000000011347987] |
| 07002675 | USD[108.713249557725000000] |
| 07002693 | AUD[2000.000000000000000000],USD[20811.082837330650000000000000000000] |
| 07002710 | TRX[0.000009000000000],USDT[100.526492830000000000] |
| 07002724 | BNB[0.000000002194100],TRX[0.000070000000000] |
| 07002731 | APT[0.000000035734300],ETH[0.000000009148640,0],TRX[0.000016000000000],USDT[0.000010725231813] |
| 07002744 | SOL[0.057538000000000000],USDT[0.310834625000000] |
| 07002758 | USD[784.000000035994860],XRP[1087.889173850000000000] |
| 07002765 | TRX[45.000000000000000000],USD[0.003804077101179,7],USDT[0.284954745470800,46],XRP[0.000004000000000] |
| 07002769 | MATIC[0.000000027282492],USDT[3.000000054176182] |
| 07002780 | USD[0.000000005000000] |
| 07002807 | CAD[0.000021079546112,8],EUR[0.000000002817034,1],KIN[3.000000000000000000] |
| 07002819 | ALGO[0.796000000000000000],TRX[0.000018000000000],USD[0.059378630500000000],USDT[0.000000078610242] |
| 07002822 | BAO[8.000000000000000000],CAD[17.240350381420875,5],DENT[2.000000000000000000],ETH[0.057366380000000000],KIN[3.000000000000000000],NEAR[28.533905650000000000],USD[2.926190005741171500000000000],XRP[476.652446190000000000] |
| 07002823 | AKRO[1.000000000000000000],BCH[4.195114920000000000],DENT[1.000000000000000000],GBP[0.000000487727558,0],GRT[1.000000000000000000],KIN[1.000000000000000000],LTC[1.511123190000000000],SHIB[2.426040990000000000],USD[0.004566401467748,5],XRP[54.397950510000000000] |
| 07002827 | TRX[0.000014000000000],USDT[4981.733620530000000000] |
| 07002831 | VND[48500.000000000000000000] |
| 07002842 | USD[0.007336192200000000] |
| 07002846 | KIN[1.000000000000000000],USD[0.000456637275076],XRP[0.331291170000000000] |
| 07002849 | USDT[9.931174775000000000] |
| 07002866 | BTC[0.000100000000000000],USD[0.000000016539393] |
| 07002868 | ETH[0.999232000000000] |
| 07002871 | LTC[0.000038300000000000],TRX[0.000017000000000000],USDT[0.735243430920000000] |
| 07002878 | USD[0.000000086780406],XRP[0.000000100000000] |
| 07002899 | TRX[0.000538200000000],USDT[0.039536413571 9912] |
| 07002913 | JPY[0.649946823181938] |
| 07002914 | TRX[3.406635630000000000],USDT[1.000000000777256] |
| 07002920 | ETH[0.000242090000000],FTT[0.046027170000000000],USD[0.761488881343750,0],USDT[0.710191076467781,8],XRP[7549.000000000000000] |
| 07002923 | USD[0.000000076512124],USDT[0.000000008410586] |
| 07002925 | XRP[0.000000041788789] |
| 07002932 | BNB[0.000000076000000],TRX[0.000000100000000],USD[0.000000056048710] |
| 07002939 | BTC[0.000007100000000] |
| 07002944 | DENT[1.000000000000000000],TRX[1.000000800000000000],USDT[1040.384681066125302,0] |
| 07002948 | USD[50.000000000000000] |
| 07002949 | AVAX[0.000000020000000],ETH[0.001889967506377,6],USD[0.000000617315204] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07002950 | USD[0.0000000061168555] |
| 07002955 | FTT[3.9879546700000000],MATIC[0.0000000087226248],TRX[0.0000000040000000],USDT[13.8207675381698268] |
| 07002964 | APT[0.0000097863303175],ETH[0.0000000079227584] |
| 07002965 | TRX[0.0002290000000000],USDT[0.3858800000000000] |
| 07002970 | USDT[10072.4834238300000000] |
| 07002982 | AVAX[0.0000000037940000],BAO[1.0000000000000000],USD[27.0967093941401520] |
| 07002987 | AAPL[0.0911676000000000],BAO[2.0000000000000000],KIN[2.0000000000000000],TSLA[0.0539005800000000],USD[0.0209685500000000],USDT[14.5294610011506257] |
| 07002992 | DOGE[84.0000000000000000],USD[1.2602749451500000],USDT[0.0065798320000000] |
| 07002996 | TRX[0.0000260000000000],USDT[37.9328710786217007] |
| 07003008 | BTC[0.0100675900000000] |
| 07003027 | TRX[12.0000010000000000],XRP[1.6022877600000000] |
| 07003029 | USDT[5133.0350921600000000] |
| 07003035 | USDT[2.8368200608848030] |
| 07003037 | TRX[0.0000130000000000],USDT[0.0000060058677345] |
| 07003040 | FTT[2.0396355500000000],USDT[0.0000000017073295] |
| 07003048 | AVAX[0.0194407700000000],USD[57.3692909285000000] |
| 07003051 | TRX[0.0002830000000000] |
| 07003052 | USD[0.0070177965000000],USDT[985.2100000000000000] |
| 07003057 | BTC[0.0000000010000000],TRX[0.0000850000000000],USD[0.0000000145983919],USDT[1774.9184321132932832] |
| 07003066 | BUSD[590.3027245400000000],TRX[0.0004600000000000],USD[0.0000000012500000],USDT[1989.7715568420000000] |
| 07003079 | TRX[9608.5908226500000000],XRP[1230.1329221800000000] |
| 07003095 | USD[0.0044083357750000] |
| 07003111 | CRO[0.0000000085900275],USDT[0.0000005637175174] |
| 07003172 | AKRO[1.0000000000000000],GBP[0.0008609104699948],KIN[1.0000000000000000],RSR[1.0000000000000000] |
| 07003180 | TRX[0.0000001000000000] |
| 07003181 | ETH[0.0000000200000000],USD[8.5780314803951667],USDT[0.0000000401039976] |
| 07003189 | AKRO[1.0000000000000000],BAO[1.0000000000000000],USD[0.0000000232842220],USDT[0.0000000081372595] |
| 07003191 | BTC[0.0000001000000000] |
| 07003205 | BTC[0.0000000012940000],TRX[0.2654910000000000],USD[0.0000000100017694],USDT[0.5462376840726432],XRP[0.0000001000000000] |
| 07003208 | USD[0.0001251951625000],USDT[0.0000000086669591] |
| 07003233 | USD[0.0099810966000000],USDT[0.0700000000000000] |
| 07003244 | AAVE[0.0099319042678890],AUD[4000.0034349369752705],ETH[1.8729910700000000],USD[0.0000000171432325],USDT[0.3331218056977744] |
| 07003249 | BTC[0.0000003600000000],USD[0.0016938793856612] |
| 07003331 | AUD[0.0000002284174028],BAO[2.0000000000000000],BTC[0.0000000200000000],KIN[2.0000000000000000],UBXT[1.0000000000000000] |
| 07003372 | SPY[0.0000000011500000],USD[4.2801388956147794] |
| 07003379 | USD[0.0067655700000000] |
| 07003384 | USD[50.0100000000000000] |
| 07003400 | SHIB[8711505.0000000000000000],USD[1.2425232450000000] |
| 07003402 | BAO[1.0000000000000000],USD[0.8420865500000000],USDT[77.0315869900000000] |
| 07003409 | ETH[0.4641105700000000],USD[0.6831521301989089] |
| 07003416 | BAO[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000070803530],USDT[0.0000000000355598] |
| 07003427 | BNB[0.0000000088926922],USD[0.0963581418983135],USDT[0.0000000066080230] |
| 07003433 | USD[0.0000000002500000] |
| 07003451 | USD[0.0000000051364464],USDT[0.0000962392205910] |
| 07003454 | USD[20.0000000000000000] |
| 07003456 | USD[0.0088340304900000],USDT[0.0000000064775209] |
| 07003460 | BAO[2.0000000000000000],USD[0.0000095225247625] |
| 07003462 | BTC[0.0000050400000000],USD[0.0000000182741231],USDT[7.9901425452578882] |
| 07003484 | USD[0.0000001500000000],USDC[5039.7530536200000000] |
| 07003499 | MATIC[5.0000000000000000],USD[16.4174329820000000] |
| 07003502 | USD[21.5658992386200000000000000],USDC[6710.5000000000000000],USDT[0.0000000085511334] |
| 07003508 | BAO[5.0000000000000000],GBP[154.2354983936378555],KIN[3.0000000000000000],SHIB[12455734.2458966600000000],USD[95.7214030862001771] |
| 07003510 | USD[0.0030516211000000],USDT[5.5600000000000000] |
| 07003520 | FTT[0.0000000015808682],SRM[0.0273665200000000],SRM_LOCKED[23.7131040200000000],USD[0.0000028469928360],USDT[0.0000000108451092],XRP[0.0604938588588188] |
| 07003532 | BUSD[10532.9055537800000000],USD[0.0000001112500000] |
| 07003540 | TRX[0.0000010000000000],USDT[929.8071844000000000] |
| 07003552 | APT[0.9971500000000000],TRX[0.0000240000000000],USD[0.0000001315173359],USDT[0.0000000097479587] |
| 07003553 | USD[0.0002437100600000] |
| 07003558 | TRX[0.0000470000000000] |
| 07003592 | USDT[130.7082778900000000] |
| 07003597 | BUSD[1900.0000000000000000],USD[387.3142816328000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07003605 | FTT[150.069752040000000000],USD[0.0000000062875000] |
| 07003610 | TRX[0.0000170000000000],USD[0.4750998170000000],USDT[0.0000000010521739] |
| 07003616 | TRX[0.0000010000000000],USDT[2.0800000000000000] |
| 07003645 | BAO[1.0000000000000000],TONCOIN[0.0631375000000000],TRX[0.0000150000000000],USD[0.0000000111431564],USDT[91.9689452713615889] |
| 07003653 | BTC[0.0000985113984502],DOGE[0.9273345586266185],USD[0.0000000404541903],USDC[267.6964595500000000] |
| 07003658 | BAO[1.0000000000000000],GBP[0.0000001229532436],KIN[1.0000000000000000],USD[0.0000000470369180] |
| 07003663 | ETH[0.0020864000000000],USD[0.0000321430090535] |
| 07003684 | 1INCH[49.3075584100000000],AKRO[1.0000000000000000],BAO[114.3397246900000000],DENT[1.0000000000000000],DODO[0.0045894200000000],ETHW[0.0000917900000000],FTM[0.0009152300000000],FTT[0.0000091700000000],GBP[0.0742633198364326],KIN[3.0000000000000000],TRX[0.0237757500000000],UBXT[1.0000000000000000],USD[0.0000250913487394] |
| 07003685 | ETH[0.0100000000000000],USDT[0.0000000042047250] |
| 07003696 | TRX[0.0000030000000000] |
| 07003702 | EUR[0.0000000567173191],TRX[1.0000000000000000],XRP[0.0111291000000000] |
| 07003723 | XRP[0.0000000100000000] |
| 07003732 | USDT[1.2000000000000000] |
| 07003742 | ETH[0.0000000095031987] |
| 07003775 | USDT[0.0000000122718732] |
| 07003777 | BTC[0.0000418650000000],ETH[0.0000000070825694],MATIC[0.0000000409324428],USD[0.0000369957468837] |
| 07003785 | BTC[0.0002900000000000],USDT[0.0568079100000000] |
| 07003792 | USD[0.0000036330900000],USDT[0.0000000064775209] |
| 07003793 | BTC[0.0025267000000000],USD[0.3763407818351726] |
| 07003802 | TRX[0.0000100000000000],USD[6.0800000000000000] |
| 07003807 | BTC[0.0002551700000000],USD[0.0000734793429373] |
| 07003810 | AAVE[0.0098640000000000],BTC[0.0000995200000000],USD[89.9160985125000000] |
| 07003816 | BTC[0.0000004500000000],USD[0.0001617100377635] |
| 07003827 | GBP[0.0000000108852731],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000078187383],USDT[0.0004702415308751] |
| 07003833 | APT[34.0185783700000000],AUD[800.0000000056965586],BNB[0.1500000000000000],BTC[0.0243083187800000],CRO[15083.1607216400000000],ETH[0.1228007954000000],FB[0.0000000800000000],FTT[73.1660518654273881],GMX[3.3906465690000000],GOOGL[0.0008290817000000],HNT[0.0100862100000000],MANA[111.3368712400000000],RAY[3833.1414221500000000],TSLA[0.0086860410000000],USD[314.5851807028173389] |
| 07003846 | BTC[0.0000000400000000],USDT[0.0000276978240845] |
| 07003847 | USD[50.0000000000000000] |
| 07003871 | USD[0.0310326530000000] |
| 07003888 | ETH[0.0000645000000000],TRX[0.0000180000000000],USD[0.0980443017336666],USDT[0.0000000102089588] |
| 07003889 | BAO[1.0000000000000000],SOL[0.0000000029220000],USD[0.2491382450000000] |
| 07003896 | AKRO[1.0000000000000000],DENT[1.0000000000000000],KIN[1138284.0044066600000000],REN[771.6849667600000000],SWEAT[0.0474960800000000],USD[0.0008704413498049] |
| 07003921 | 1INCH[100.9800000000000000],ALGO[447.3900000000000000],ATOM[20.0000000000000000],BICO[260.0000000000000000],BUSD[33.1640405700000000],FTT[0.0977400000000000],TRX[0.9980000000000000],USD[9.4184000072460000],USDT[0.0000000043814040] |
| 07003924 | APT[6.9986000000000000],ETHW[10.0000000000000000],LOOKS[99.9800000000000000],SOL[4.9990000000000000],USD[1.8640780000000000],WAXL[49.9900000000000000] |
| 07003930 | XRP[29.8000000000000000] |
| 07003931 | CEL[0.0000000099268582],FTT[4924.5998750000000000],TRX[0.0004300000000000],USD[0.1048933196319771],USDT[0.4159482125000000] |
| 07003934 | USD[0.0027528399100000] |
| 07003935 | USD[226.7743992000000000] |
| 07003940 | TRX[0.0000000060000000],USD[0.0042448002629124] |
| 07003941 | BAO[1.0000000000000000],ETH[0.0000000619146000],KIN[1.0000000000000000],MATIC[0.0000000250000000],RSR[1.0000000000000000],SOL[0.0000000076800000],TRX[0.0000180000000000] |
| 07003960 | EUR[0.0000000080753320],USD[0.0007880757863148] |
| 07003975 | BAO[1.0000000000000000],BTC[0.0002628900000000],GBP[0.0001013686173530],KIN[2.0000000000000000] |
| 07003998 | BABA[0.0015280000000000],FB[0.0094720000000000],SPY[0.0003142000000000],USD[0.5906436061000000],USDT[0.0085175400000000] |
| 07004023 | BTC[0.0013684000000000],DMG[167.7829200000000000],USD[1.8127925498048168] |
| 07004028 | TRX[0.0000210000000000] |
| 07004045 | EUR[0.0000003669872259],TOMO[1.0000000000000000] |
| 07004056 | USD[1164.3507025200000000] |
| 07004059 | BTC[0.0000000098000000],ETH[0.0820467190847188],USD[0.0000434384348769] |
| 07004104 | TRX[4.4395768500000000],USD[0.7582730400000000],USDT[0.8400000008014035] |
| 07004105 | FTT[44.0080419700000000],JPY[0.0000000400000000],TRX[0.0000490000000000],USD[0.0015813542565400],USDT[1.1453596849606265] |
| 07004135 | LTC[0.0000000962596620],TRX[0.0002090000000000],USD[594.4534922370769880000000000],USDT[0.0000000047433913] |
| 07004138 | USD[0.0084533535576130] |
| 07004145 | KIN[1.0000000000000000],USD[0.0000000144933828],USDT[0.0000000082083096],XRP[0.0000000088507835] |
| 07004146 | TRX[0.0000000000000000],USDT[14.7230000000000000] |
| 07004147 | AVAX[0.5000000000000000],DOGE[86.1738414800000000],DOT[1.5000000000000000],MATIC[10.0084350800000000],SOL[0.3000000000000000],TRX[0.0000150000000000],USD[0.0000000386586688],USDT[0.0000000019150108] |
| 07004152 | APE[0.0000000098900000],BTC[84.5030101429434900],DOGE[0.0000000077424300],ETH[70.0009827326305000],FTT[50972.8180117048623574],TRX[0.0006300000000000],USD[-1379257.1034397544366339],USDT[10.0074368490032732],XRP[0.0000000024107900] |
| 07004160 | USD[0.4361372900000000] |
| 07004168 | USDT[9.2000000000000000] |
| 07004171 | ETH[0.0151568800000000] |
| 07004172 | BTC[3.6510047100000000] |
| 07004179 | ATOM[0.0000000100000000],FTT[2.3662919191252248] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07004182 | BAO[2.000000000000000000],KIN[1.000000000000000000],SUSHI[0.0001566100000000],USD[21.7703254047207903] |
| 07004203 | HT[0.0948626018816800],USD[0.2855627178108643] |
| 07004205 | ETH[1.0405817183432300] |
| 07004218 | BNB[0.0151335190607429],TRX[0.9307260000000000],USDT[0.0000000033609497] |
| 07004256 | USD[0.0000000093605334],USDT[21.0000422133017760] |
| 07004259 | USDT[1.0000000000000000] |
| 07004282 | TRX[14.2000010000000000],USDT[0.0000000097035336] |
| 07004348 | USD[25.0000000000000000] |
| 07004356 | USD[0.0272593390000000],USDT[0.0000000076820667],XRP[0.0511000000000000] |
| 07004362 | USD[0.0023967678000000] |
| 07004365 | ETH[0.0074651600000000],USDT[0.0000019289491344] |
| 07004367 | USD[0.3006115100000000],XRP[1400.7718000000000000] |
| 07004369 | BTC[0.0000000020000000],USDT[230.2504652266956288] |
| 07004372 | EUR[0.0000000064717060],USD[0.0099509000000000],USDT[0.0000518575582970] |
| 07004375 | TRX[0.0000140000000000] |
| 07004396 | JPY[0.6915198338578900] |
| 07004401 | BTC[0.2564479200000000],ETH[4.4051380400000000],USDT[10429.3540743200000000] |
| 07004402 | TRX[0.0001800000000000],USDT[0.6700000000000000] |
| 07004407 | MATIC[0.2000180368689160],SLP[0.0000000076000000],TRX[0.0059488500000000],USDT[0.0257425900012071] |
| 07004413 | ETH[0.0004000000000000] |
| 07004418 | HT[0.0623740000000000],TRX[0.0001300000000000],USD[0.0000000019000000],USDT[0.0037340500000000] |
| 07004425 | USD[0.0000000091617600],USDT[0.0000000033319762] |
| 07004434 | ETH[0.0000000089571300] |
| 07004435 | USD[10.2171339100000000000000000000] |
| 07004448 | MATIC[0.0000000020800000] |
| 07004471 | TRY[0.9580684300000000],USD[0.0748802900000000] |
| 07004473 | KIN[1.0000000000000000],USDT[0.0025898025384520] |
| 07004498 | TRX[0.2769300000000000],USDT[0.0000000040359692] |
| 07004503 | USDT[0.0080198625000000] |
| 07004535 | CHZ[79.9840000000000000],LINK[3.0386246400000000] |
| 07004540 | ETH[0.0000000655000000],SLP[0.0000000039220000] |
| 07004546 | TRX[0.0000090000000000],USDT[10799.0938901500000000] |
| 07004575 | USD[0.0054108749000000],USDT[0.9600000000000000] |
| 07004580 | ALGO[83.3226667000000000],ATOM[2.1733900800000000],BAO[2.000000000000000000],COMP[0.2856480800000000],DOT[8.7993649600000000],KIN[1.000000000000000000],MKR[0.1149875000000000],NEAR[11.5326422100000000],TRX[0.0001500000000000],USDT[0.0963390329569949] |
| 07004588 | AKRO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.4047851000000000],NEAR[30.0000000000000000],UBXT[1.000000000000000000],USD[0.0000001848441002],USDT[378.4058757513317748] |
| 07004599 | USDT[0.1322072241606500] |
| 07004615 | GBP[0.0014873994972083],USD[0.0000000003637164] |
| 07004637 | ETH[1.0792197042663442],FTT[26.0165973794084911],NFT [4360434058925701 11][1],SOL[28.4344355943869379],USD[0.0000000110757617],USDT[0.0000000009555337] |
| 07004639 | BTC[0.0000000072054000] |
| 07004655 | PERP[26.8000000000000000],TRX[0.0003100000000000],USD[14.7318785279795310],USDT[0.0000000021560455] |
| 07004658 | BAO[2.000000000000000000],BTC[0.0029639900000000],SWEAT[705.1521777000000000],USD[-7.9023310727024120000000000000],USDT[0.0080298114377920] |
| 07004674 | TRX[0.0001300000000000] |
| 07004690 | TRX[0.0000200000000000],USDT[0.0000000090323104] |
| 07004700 | BTT[71820589.1176784000000000],DOGE[13402.6882415400000000],LINK[77.9373128800000000],LTC[2.9022132400000000],WRX[1847.3160489800000000],XRP[1893.6422697200000000] |
| 07004702 | BNB[0.0047623042343895] |
| 07004717 | APE[2.0578494900000000],USD[5.0362493500000000] |
| 07004722 | ALPHA[1.0000000000000000],EUR[169.0000000047494134] |
| 07004730 | TRX[0.0000000835980975],USD[0.0000002482252555] |
| 07004739 | USD[0.0000000193405014] |
| 07004748 | USDT[0.3076990739947582] |
| 07004771 | FTT[0.0857423000000000],MTA[13.3566522600000000],TRX[30.2578619800000000],USD[1.9896083900000000],USDT[0.0000000618419204] |
| 07004778 | TRX[0.1150385900000000],USDT[0.0030168902728423] |
| 07004784 | GBP[0.0008219399759365] |
| 07004788 | TRX[8.0000000000000000],USD[0.5407661835000000] |
| 07004800 | BTC[0.0032211852324400],FTT[0.3615775820659191] |
| 07004811 | ETH[1.0000000000000000],JPY[75065.5544100000000000] |
| 07004826 | USD[0.0000458723423093],USDT[0.0000000085734797] |
| 07004841 | POLIS[85.3587926800000000],TRX[1.0000000000000000],USD[0.0000913242829784] |
| 07004845 | GHS[0.4992003490685000],USD[0.0144664851110518],USDT[0.0923322008017738] |
| 07004855 | EUR[1027.9684139300000000],FTT[10.1021306800000000],NIO[0.0029591000000000],USD[731.9732991635000000],USDC[100.0000000000000000] |
| 07004858 | USDT[0.0351970240000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07004877 | BTC[0.0000000041218450] |
| 07004882 | DOGE[113.9772000000000000],USD[0.0564647400000000],XRP[0.9858000000000000] |
| 07004894 | TRX[2.6000160000000000],USDT[3.7300000000000000] |
| 07004925 | BUSD[228.5164259000000000],USD[0.0000000046928390] |
| 07004929 | BTC[0.0000001400000000],ETH[0.0000017600000000],GBP[8946.6856885564170138],USD[0.0010806280159678] |
| 07004944 | USD[0.0390274200000000] |
| 07004981 | AKRO[1.0000000000000000],BAO[10.0000000000000000],DENT[5.0000000000000000],DOGE[0.4557185400000000],ETHW[0.0008118100000000],FTT[0.0819872600000000],KIN[15.0000000000000000],PEOPLE[9.1700000000000000],SHIB[30363.2040472100000000],TRX[4.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000080146011],USD[0.0000000080146011],USDC[248.5549807100000000],USDT[0.0000000017885120] |
| 07004982 | AUD[0.0000000013274468],ETH[0.0000000500000000],FTT[3.9122877600000000],LINK[15.7970451700000000],SOL[13.9179710400000000],SRM[88.3630927200000000],TRYB[0.0377046300000000],USD[0.0000000038754060],USDT[0.4876554774352321],XRP[0.4745976600000000] |
| 07005020 | TRX[0.0000020000000000],USDT[7.4000000000000000] |
| 07005037 | KIN[1.0000000000000000],USD[0.0000000001497606],XRP[23.0756329500000000] |
| 07005045 | AKRO[1.0000000000000000],BAO[2.0000000000000000],GBP[0.0000085247103260],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 07005048 | GBP[9.1141606684041043],USD[0.0000078480013],USDT[0.0000001660003532] |
| 07005052 | BRZ[1.0000000000000000] |
| 07005057 | USD[0.0259156060000000],USDT[0.2665971300000000] |
| 07005083 | BTC[0.0000504682484141],ETH[0.0001292100000000],TRX[0.0000130000000000],USD[0.0049370542928269],USDT[0.0000000079866925] |
| 07005095 | BTC[0.0005000000000000],EUR[0.5497220050000000],USDT[0.0000000174080000] |
| 07005117 | USDT[9754.3145523800000000] |
| 07005122 | FTT[204.8506000000000000] |
| 07005145 | AUD[0.2100888300000000] |
| 07005200 | TRX[0.0001150000000000],USDT[0.0000000071281142] |
| 07005207 | AKRO[2.0000000000000000],BAO[8.0000000000000000],CAD[475.8062801428596965],DENT[1.0000000000000000],ETH[0.0427696400000000],HOLY[0.6864946000000000],KIN[5.0000000000000000],TRX[3.0000000000000000],USD[0.0000000082039104] |
| 07005233 | BTC[0.0000403800000000],USD[0.0140210485676492] |
| 07005253 | RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000396327761],XRP[3897.1183681700000000] |
| 07005264 | DOGE[8.0000000000000000],USD[0.0000000081624072],USDT[0.0000000026282254] |
| 07005279 | TRX[0.0002400000000000],USD[0.3247114881758535],USDT[0.0000000013528794] |
| 07005296 | HOLY[11.0000000000000000],SECO[18.0000000000000000],SRM[17.0000000000000000],SWEAT[300.0000000000000000],USD[2.3711502140000000],USDT[0.0000000012126505] |
| 07005298 | BTC[0.1469000000000000],IMX[4439.9000000000000000],USD[0.0378468622850000],USDT[0.0026003200000000] |
| 07005302 | BRZ[0.0000000062384688],BTC[0.0000000056070121],ETH[0.0000000035122629],MATIC[3757.0025691560651681],USDT[0.0000000069500352] |
| 07005304 | BRZ[0.1600000000000000],USD[-0.0022246627577063] |
| 07005313 | USDT[3.8537692330000000] |
| 07005315 | HTBEAR[1900.0000000000000000],USD[202.3013827172500000000000000],USDT[0.0029000000000000] |
| 07005317 | BAO[2.0000000000000000],DENT[1.0000000000000000],NEAR[0.0000000028856840],TRX[0.0000180000000000],USD[0.0000021960638576],USDT[0.0000000275029803] |
| 07005324 | BTC[0.0009629600000000],ETH[0.0505239200000000],USD[0.0014389809957608] |
| 07005334 | USDT[0.0000001000000000] |
| 07005338 | BTC[0.2715720762200000],ETH[0.0007484000000000] |
| 07005340 | USD[0.0000000077729512] |
| 07005350 | USD[5.5191995000000000] |
| 07005354 | FTT[3.0000000000000000],TRX[0.0000160000000000],USD[1.5699528950000000],USDT[0.0000000014957648] |
| 07005455 | CHF[0.0000083767909635],ETH[1.6785131300000000] |
| 07005465 | TRX[0.0000130000000000],USDT[2.0843770000000000] |
| 07005477 | USD[0.0000000080550885] |
| 07005489 | BTC[0.0000007400000000],RSR[1.0000000000000000],USDT[0.6619472202279680] |
| 07005491 | CRO[393.4221220200000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000086404740] |
| 07005501 | BNB[0.0000000048742200],BTC[0.0000000098723234],DOGE[14.3693070187376257],USDT[0.0000763352505913] |
| 07005503 | SOL[0.0001444400000000],USD[0.0000029571167328] |
| 07005532 | USD[10.0000000000000000] |
| 07005540 | ATLAS[13355.2715928000000000],AUD[0.0000000000232960],DENT[1.0000000000000000] |
| 07005565 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000001000000000],DENT[1.0000000000000000],ETH[0.0000007500000000],KIN[4.0000000000000000],RSR[1.0000000000000000],USD[0.0000083913259693],USDT[0.0000119993845790] |
| 07005571 | BAO[1.0000000000000000],CAD[0.0000001369880040],DENT[2.0000000000000000],KIN[1.0000000000000000],USD[8909.6627000351625343],USDT[0.0036922752462320],XRP[0.0000494000000000] |
| 07005575 | AVAX[0.0000000050300000],BNB[0.0000000072868440],ETH[0.0000000053960000],USD[0.0000014596215033] |
| 07005583 | USD[0.0086557285350000] |
| 07005584 | LTC[0.0052120300000000],USD[0.0000000050000000],USDT[0.0025249017702807] |
| 07005587 | BRL[97.0000000000000000],BTC[0.0018152500000000],SOL[4.3100000000000000],USD[0.0080490524391436],USDT[0.0007815440591724] |
| 07005602 | ETH[0.0221281000000000],USDT[42.8100000000000000] |
| 07005631 | USD[0.0020375259200000] |
| 07005644 | BAO[1.0000000000000000],FTT[0.8132007800000000],USDT[0.7100001217498166] |
| 07005648 | TRYB[1881.5424390000000000],USD[0.0710603500000000] |
| 07005650 | TRX[0.3250870000000000] |
| 07005659 | AUD[62.8069915914160852] |
| 07005665 | EUR[300.0000000000000000],USD[-144.6976530843500000] |
| 07005678 | BTC[0.0000665000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07005679 | BRL[16.00000000000000000],BRZ[0.99714146350176000],USD[0.000000064362819] |
| 07005685 | SOL[0.0000000081519172] |
| 07005711 | USD[0.0295808147500000] |
| 07005729 | USD[16.4102855175702000] |
| 07005736 | USD[0.0000412927339326] |
| 07005737 | USD[0.000000108515504],USDT[16773.3977103208315082] |
| 07005740 | USD[0.4388040000000000] |
| 07005748 | TRX[0.0005900000000000],USD[851.666334795490337000000000000],USDT[0.0000000120808747] |
| 07005761 | GBP[0.0000638497419368],KIN[1.0000000000000000] |
| 07005766 | KIN[2.0000000000000000],USDT[0.0000048717561758],XRP[1.3581130100000000] |
| 07005768 | USD[0.0000000081312080],USDT[0.000000041319254] |
| 07005770 | USD[0.0000000040787016] |
| 07005774 | USDT[0.0001287447931102] |
| 07005780 | BTC[0.0000000090220000],USD[0.0058762622165391],USDT[0.3242324780883072],XRP[0.0000000077309625] |
| 07005794 | ARS[0.0119963687197139],BTC[0.0000792100000000] |
| 07005799 | AKRO[2.0000000000000000],BAO[2.0000000000000000],CHF[0.0000000389895515],DENT[2.0000000000000000],EUR[0.0000001656474475],KIN[4.0000000000000000],SOL[23.3584536914029310],TRX[1.0000000000000000],UBXT[1.0000000000000000],XRP[0.0000000055863575] |
| 07005808 | TRX[0.0000200000000000],USD[0.0000000127352568],USDT[0.0000000054414327] |
| 07005861 | AKRO[3.0000000000000000],APT[0.0007473000000000],BAO[9.0000000000000000],BTT[0.0000000047470940],KIN[8.0000000000000000],TRX[132.7916084900949532],USD[0.0020320186854695],XRP[0.0401982516849198] |
| 07005894 | MATIC[-0.0000001242285578],USD[0.0000003042968781] |
| 07005898 | AUD[100.0000000000000000] |
| 07005910 | BTC[0.0167199300000000],CHZ[206.3011976300000000],LTC[1.5100510400000000],MXN[0.0000049411804174] |
| 07005920 | USD[0.0000000091892408] |
| 07005929 | BNB[0.0000000100000000],TONCOIN[0.0000000065073279],TRX[1.9986480699231648] |
| 07005932 | USDT[198.5775650000000000] |
| 07005940 | MPLX[0.8163240000000000],USD[0.0000003016805033] |
| 07005952 | TRX[0.0006740000000000],USDT[10419.4769000000000000] |
| 07005958 | AUD[0.0000000058329118],KIN[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000045571950] |
| 07005967 | APT[1.0000000000000000],TRX[0.0000070000000000],USD[2.5382198500000000],USDT[0.0000000066588916] |
| 07005968 | ATLAS[113419.0069000000000000],AUD[0.0000059396570352],ETH[0.0459433100000000],USD[0.3525472717000000],USDT[0.3802720022551626] |
| 07005981 | TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000058147192] |
| 07005991 | ATOM[118.2818619157500000] |
| 07006013 | AKRO[1.0000000000000000],APT[0.0000000052940143],BAO[2.0000000000000000],BNB[0.0000000187283337],CHF[0.6798230543627009],KIN[1.0000000000000000],LINK[-0.0248634533860903],MKR[-0.0002164711180368],RSR[1.0000000000000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],USD[2172.4975098135247628] |
| 07006021 | EUR[88.4908607817100007],KIN[1.0000000000000000] |
| 07006031 | ETH[0.0000000050000000],MPLX[0.6553350000000000],TRX[173.0000000000000000],USD[0.0293992442800296],USDT[0.0739245045427504] |
| 07006040 | USD[1.1458880200000000] |
| 07006046 | SOL[0.0099300000000000],USD[0.0677912754858324],USDT[13.7505786475000000],XRP[0.9960000000000000] |
| 07006047 | ETH[0.0052363500000000] |
| 07006051 | TRX[0.0000010000000000],USD[0.0090084995000000] |
| 07006075 | BTC[0.0000500000000000],USD[0.0095113400000000] |
| 07006089 | AURY[47.9988000000000000],AVAX[7.0000000000000000],BRZ[0.3033056000000000],BUSD[192.9653264600000000],FTM[44.9910000000000000],FTT[10.2980000000630720],LINK[0.0960000000000000],SOL[0.5000000000000000],USD[0.0000000090000000] |
| 07006114 | DOGE[0.0138324200000000],TRX[15.4060960000000000],XRP[0.1050237400000000] |
| 07006117 | USD[40.3272360000000000] |
| 07006128 | TRX[0.0284000000000000],USD[0.0000000084169341],USDT[1215.2383847862811892] |
| 07006134 | GBP[10.0000000000000000] |
| 07006149 | AUDIO[1.0000000000000000],BAO[2.0000000000000000],DOGE[0.0000000021355542],FTT[17866.2606274569491706],GRT[1.0000000000000000],UBXT[1.0000000000000000],XRP[13606.5190630938165536] |
| 07006153 | XRP[50.0000000000000000] |
| 07006166 | BTC[0.0133523000000000],TRX[0.0000680000000000],USDT[0.0000000055724980] |
| 07006169 | USDT[0.1391310000000000],XRP[0.0000000076691648] |
| 07006172 | XRP[21026.8846592300000000] |
| 07006180 | SHIB[45261385.2803520700000000] |
| 07006194 | ETH[0.0005663500000000],USDT[39.1921600000000000] |
| 07006204 | ALGO[18054.0211875100000000],DOGE[3514.4251262500000000],FTM[2491.3677897900000000],GALA[461017.1892113800000000],WRX[10852.3801057800000000],XRP[2876.7621295000000000] |
| 07006208 | BTC[0.0122585703831897],DOGE[1582.6841791000000000],FTT[2.2964670900000000],GALA[4402.5464793780000000],SAND[115.5471851900000000],TRX[0.0138574800000000],USDT[0.0000962349849443],XRP[11037.7289282600000000] |
| 07006217 | TRX[0.0000070000000000],USD[0.9162284494334400],USDT[0.0078891998093708] |
| 07006220 | BNB[0.0043976286567632],LTC[0.0007376745430000] |
| 07006234 | USD[0.0000019624691408] |
| 07006258 | USDT[90.4021580000000000] |
| 07006262 | XRP[1.2437715500000000] |
| 07006279 | BRL[209.7900000000000000],BRZ[0.0047333100000000],TRX[0.0003330000000000],USDT[0.000000032823680] |
| 07006289 | XRP[50724.3294370200000000] |
| 07006314 | FTM[5.2877035100000000],USD[0.0000000100173508],USDT[0.0000000002589608] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07006315 | BRL[552.260000000000000000],BRZ[0.0031065600000000],TRX[0.0000750000000000],USDT[0.000000005197 2593] |
| 07006329 | XRP[16900.586457060000000000] |
| 07006331 | USD[20.140950430000000000] |
| 07006334 | USDT[1.467291460000000000] |
| 07006349 | USD[500.010000000000000000] |
| 07006351 | TRX[0.140000000000000000],USDT[0.000000001544015] |
| 07006363 | USD[200.010000000000000000] |
| 07006368 | EUR[0.111014032000000000],KIN[1.000000000000000000] |
| 07006384 | BNB[0.816341259036124500],USD[0.000004445709155 0] |
| 07006400 | TRX[0.000017000000000000] |
| 07006404 | BTC[0.000000007000000000],ETH[0.000000004377712 2],USD[1.985059157500000000] |
| 07006410 | BTC[-0.000000436046524],USD[61.871797872965845 6],USDT[0.000028441784261 9],XRP[2.0026773444536420] |
| 07006434 | USD[10007.033488860000000000] |
| 07006443 | USD[393.119771820000000000] |
| 07006446 | AKRO[2.000000000000000000],BAO[1.000000000000000000],CHZ[1.000000000000000000],DENT[3.000000000000000000],DOGE[1.000000000000000000],FIDA[1.000000000000000000],FRONT[1.000000000000000000],FTT[693.415980860000000000],MATH[1.000000000000000000],MATIC[1.000000000000000000],RSR[2.000000000000000000],SECO[1.0000639100000000000],TOMO[1.000000000000000000],TRX[1.004014200000000000],UBXT[3.000000000000000000],USD[0.0000000232837662],XRP[10005.555245620000000000],FTT[25.994812000000000000],TRX[0.000013000000000000],USD[217.852831744000000000],XRP[0.508478000000000000] |
| 07006460 | |
| 07006464 | TRX[0.000001000000000000],USDT[201.115330000000000000] |
| 07006465 | ARS[0.019684459184991 6],BAO[1.000000000000000000],TRX[104.078722750000000000],USD[0.002967980000000000],USDT[0.000026927934398] |
| 07006474 | USD[0.091650570000000000] |
| 07006476 | TRX[0.000013000000000000],USD[0.007000138600000000],USDT[0.000000056241437] |
| 07006493 | USD[100.000000000000000000] |
| 07006503 | BTC[0.000012040000000000],USDT[0.092928500000000000] |
| 07006516 | BNB[0.000000046553762],DOGE[0.000000005740000 0],ETH[0.000000010000000 0],TRX[0.800271960000000000],USDT[0.000000065090665] |
| 07006525 | BTC[0.000000017400000 0],TRX[0.311829381000000000],USDT[1.042897238067 5800] |
| 07006540 | BTC[0.000012290000000000],XRP[0.000000066176000] |
| 07006544 | BNB[0.010048100000000000],BTC[0.210892090000000000],LINK[127.717464280000000000] |
| 07006546 | FTT[54.156212870000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.3066643078389039],XRP[0.813970320000000000] |
| 07006547 | ETH[609.987623097500000000],FTT[3999.620000000000000000],TRX[5064.000040000000000000],USD[-9325.9772859691464804],USDT[101724.724755272297 6876] |
| 07006555 | XRP[1.399808000000000000] |
| 07006557 | DYDX[0.031832410000000000],SNX[672.700000000000000000],USD[0.034068613500000000] |
| 07006566 | USD[80.023207194000000000] |
| 07006592 | RSR[101.401929070000000000],SHIB[98732.911454920000000000],SWEAT[26.034749400000000000] |
| 07006611 | BAO[1.000000000000000000],BTC[0.000000010000000 0],GBP[0.000083120000000000],KIN[5.000000000000000000],SNY[0.001220950000000000],USD[51.671202817424201 8] |
| 07006623 | JPY[225.258520000000000000] |
| 07006635 | BNB[0.000500000000000000],TRX[0.523869000000000000],USD[0.000000027500000 0] |
| 07006636 | BTC[0.000011530000000000],SAND[0.004192113224520 0],XRP[0.000000074450000] |
| 07006639 | BAO[1.000000000000000000],USDT[0.025984360376671 0] |
| 07006641 | USD[0.000905063458638 0] |
| 07006643 | XRP[49554.544882640000000000] |
| 07006645 | ETH[0.001881960000000 0],FTT[25.000000100000000],USD[-0.5794513260230117] |
| 07006663 | XRP[9767.618761980000000000] |
| 07006680 | ETH[0.000010000000000 0] |
| 07006684 | BTC[0.000031370000000000],TRX[1124.796522020000000000],XRP[21948.476445870000000000] |
| 07006690 | USDT[0.004138602340369 0] |
| 07006699 | USD[0.000000561104000],USDT[0.589857662676715 53] |
| 07006706 | BAO[3.000000000000000 0],BNB[0.000000010000000 0],DENT[1.000000000000000000],KIN[2.000000000000000000],TRX[1.000000000000000000],USDT[0.0466197737218705],VND[0.001050931106130] |
| 07006711 | APT[1.064081170000000 0],USD[0.000000708990892] |
| 07006713 | USD[1.051800300000000000],USDC[4220.000000000000000000],USDT[0.002697980000000000] |
| 07006724 | WRX[0.093455200000000 0] |
| 07006734 | AUD[0.000000219944776],USDT[1.000000009405684 5] |
| 07006746 | TRX[0.000070000000000 0],USDT[9657.658694710000000000] |
| 07006753 | BUSD[10048.880000000000000000],USD[0.009374528600000 0],USDT[0.094765930000000000] |
| 07006762 | BNB[0.000000080919200],TRX[0.000160000000000 0],USD[0.000000015567649],USDT[0.000000078952252] |
| 07006765 | XRP[25016.547305520000000000] |
| 07006766 | USD[0.000000198644783],USDT[131.337485110000000000] |
| 07006770 | BNB[0.000002030000000000],TRX[0.000021000000000 0],USD[0.000006555884323] |
| 07006782 | USD[8292.580606430000000000],USDT[0.002739990000000 0] |
| 07006790 | ETH[0.004000010000000 0] |
| 07006794 | ETH[0.005168200000000 0],USD[15.291602160500000000] |
| 07006796 | GBP[0.999200000000000 0],USD[61.676223647500000000] |
| 07006799 | BTC[0.000100000000000 0],USD[0.296909420700067 20] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07006801 | USD[0.0001218061306400] |
| 07006811 | BTC[0.0000191000000000],LINK[0.0004916600000000],MATIC[679.4695578500000000],WRX[0.0012435900000000],XRP[1.3808419900000000] |
| 07006816 | USD[145.0347626552500000],USDC[9468.3122395100000000] |
| 07006835 | AUD[0.0037177038758352],USDT[0.0016302243949491] |
| 07006844 | AKRO[2.0000000000000000],FTT[246.2629357300000000],KIN[2.0000000000000000],SOL[0.0002651300000000],TRX[0.8138280000000000],UBXT[1.0000000000000000],USD[0.4197482132156685],USDT[0.7086090813321900] |
| 07006861 | TRX[0.0000000100000000] |
| 07006862 | BTC[0.0231571800000000],ETH[1.7390819100000000],USDT[0.0834579600000000] |
| 07006864 | FTT[4.6000000000000000],USD[1.7813919505100000] |
| 07006865 | USD[692.3150188022460250],USDT[0.0081601700000000] |
| 07006868 | TRX[0.0000010000000000] |
| 07006869 | FTT[4.4000000000000000],USD[9.2580832955000000] |
| 07006870 | DOGE[59870.7292935800000000],XRP[0.0928602900000000] |
| 07006875 | ETH[0.0000000099961400],XRP[0.0000000100000000] |
| 07006876 | FTT[0.1000000000000000],USD[1.2096918775000000] |
| 07006878 | XRP[1.0924923300000000] |
| 07006884 | ETH[0.0000000095480000],SHIB[8900000.0000000000000000],USD[1.0007802380000000],USDC[81.4160000000000000],USDT[0.0000000100000000] |
| 07006890 | BTC[0.0004998000000000],SOL[0.0065000000000000],USDT[10.4163645400000000] |
| 07006891 | TRX[0.0000170000000000],USDT[9427.3489631000000000] |
| 07006896 | AKRO[1.0000000000000000],DENT[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[796.8788977631687314] |
| 07006911 | FTT[0.0000000100000000],USD[0.0000000027601024],USDT[0.0000000012744704] |
| 07006921 | JPY[0.6618017143561600] |
| 07006928 | USD[1.0000000000000000] |
| 07006932 | BAO[2.0000000000000000],EUR[0.0000000095729806],UBXT[1.0000000000000000],USD[6.8417949100510346],VND[0.0000000079588204] |
| 07006944 | KIN[1.0000000000000000],USDT[3602.1421725540000000] |
| 07006945 | AKRO[1.0000000000000000],ETH[0.0844267900000000],FTT[7.8434944200000000],KIN[1.0000000000000000],TRX[0.8449600000000000],USD[0.0000552890723337] |
| 07006950 | KIN[1.0000000000000000],SHIB[1080108.0108010800000000],USDT[0.0100000000000012] |
| 07006973 | TRX[0.0000090000000000],USDT[35.0687879000000000] |
| 07006996 | PERP[0.0172812600000000],USD[0.0096417300800000] |
| 07007011 | USD[0.0000000086199930],USDC[972.7662378400000000],USDT[0.0000000017394930] |
| 07007029 | BNB[0.0000000091584063],DOGE[0.0000000052409612] |
| 07007030 | TRX[0.0000740000000000],USDT[24.5910000000000000] |
| 07007033 | BTC[0.0040610000000000],DOT[5.8290000000000000],SOL[15.4510043900000000] |
| 07007042 | LINK[0.0010841000000000],MANA[0.0339164700000000],XRP[0.1229065918928204] |
| 07007043 | USD[100.7410367757243636],USDT[0.3842698600000000] |
| 07007049 | USDT[10042.3381496600000000] |
| 07007050 | ETH[0.0000000032400000] |
| 07007054 | USDT[0.0001000645565557] |
| 07007082 | USD[739.8096846800000000],USDT[0.0003526264580338] |
| 07007089 | BUSD[403.9494372100000000],USD[0.0000000025000000],USDT[31.0000000000000000] |
| 07007112 | AKRO[1.0000000000000000],BAO[2.0000000000000000],FTT[14.4264411000000000],KIN[2.0000000000000000],TRX[11239.2616306000000000],USD[0.0000000134078351],XRP[23090.2945790900000000] |
| 07007119 | SAND[0.0000000087236000],USD[0.0002196500000000] |
| 07007125 | USDT[0.0000000029625347] |
| 07007159 | USD[0.0000331900000000] |
| 07007169 | USDT[0.0000000074293950] |
| 07007171 | BNB[0.0000000182462800],TRX[0.0000150000000000],USD[0.0000000008880136] |
| 07007181 | BTC[0.0000000009506412],ETH[1.0674011100000000],EUR[0.0075809800000000],FTM[1355.7108323800000000],REN[179.4770239200000000],XRP[380.2891583900000000] |
| 07007209 | USD[0.0000040000000000],USDT[1.1100000053016900] |
| 07007213 | BUSD[170000.0000000000000000],FTT[165.0000000000000000],USD[850.9764948000000000] |
| 07007218 | USD[0.0347548288500000],USDT[0.0000000077093432] |
| 07007222 | USD[0.0000000067440472],USDT[0.0000000088436096] |
| 07007235 | USD[0.0000000050684930],USDT[7.3956773800000000] |
| 07007236 | DENT[2.0000000000000000],KIN[1.0000000000000000],SOL[0.0000000011410169],UBXT[2.0000000000000000],USDT[0.0000045421405066] |
| 07007237 | USD[0.0000000146162080],USDT[0.0000000049781625] |
| 07007257 | BAO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000558278481560] |
| 07007277 | USDT[0.0000002089525306] |
| 07007309 | BTC[0.0122888100000000],USD[2086.4926970864929814000000000],XRP[645.2965861100000000] |
| 07007324 | MATIC[1.0000182600000000],TOMO[1.0000000000000000],USD[0.0000000123139949],USDT[0.0000000056258797] |
| 07007352 | USD[0.0012191191254102],USDT[0.5683434576000000] |
| 07007356 | TRX[0.0001200352000000],USDT[9.7415570467039033] |
| 07007358 | BTC[0.0009998000000000],USD[8426.2373270000000000] |
| 07007371 | XRP[100215.6482123400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07007398 | LTC[0.000001650000000],TRX[0.000014000000000],USD[0.000000065928605],USDT[0.000000007686993] |
| 07007403 | TRX[0.750032000000000],USD[0.000074162400000] |
| 07007411 | BTC[0.003100000000000],ETH[0.816846000000000],KSHIB[6550.000000000000000],USD[1.010414700000000] |
| 07007434 | TRX[0.000015000000000] |
| 07007466 | ALGO[0.200000000000000],USDT[4.236875124566805] |
| 07007488 | AKRO[1.000000000000000],DENT[1.000000000000000],GBP[0.000979884771109] |
| 07007492 | ACB[47.708906560000000],AUD[0.000000125290048],GOOGL[1.000000000000000],TRX[2.000000000000000] |
| 07007512 | GRT[4969.859512240000000],NEAR[63.971098600000000],SOL[25.133716140000000],USDT[206.152943440000000] |
| 07007542 | HNT[0.095460000000000],USD[0.904967278000000],XRP[221.955600000000000] |
| 07007544 | AKRO[1.000000000000000],BAO[1.000000000000000],BAT[1.000000000000000],DENT[1.000000000000000],ETH[3.527765730000000],KIN[1.000000000000000],RSR[1.000000000000000],RUNE[1.000750830000000],UBXT[1.000000000000000],USD[12273.829103710964793],USDT[0.000000097232991] |
| 07007545 | BAO[861330.442721790000000],GBP[0.789692581654063],KIN[8354221.880534670000000],SHIB[15723270.440251570000000],SNX[80.458406970000000],SPELL[194588.493982350000000],TRX[280.303814290000000],USD[179.500000435488289] |
| 07007551 | BTC[0.003599280000000],USD[81.452800000000000] |
| 07007561 | USD[200.010000000000000] |
| 07007562 | USDT[0.941678260000000] |
| 07007572 | APT[0.995200000000000000],BTC[0.000000023040000],USD[0.493721468415795] |
| 07007575 | USD[6313.585215230000000] |
| 07007594 | USD[6.222088438975000],USDT[0.000000076121239] |
| 07007603 | GBP[0.000023589000628],KIN[1.000000000000000] |
| 07007606 | UBXT[1.000000000000000],USD[0.000000015446376] |
| 07007621 | FTT[0.049178440000000],USD[123.047602560314016500000000] |
| 07007622 | AKRO[1.000000000000000],AUD[0.000021409137753],BAO[5.000000000000000],DENT[1.000000000000000],ETH[0.038860480000000],KIN[2.000000000000000],USD[0.000000080099681],XRP[123.603337670000000] |
| 07007631 | ETH[0.026000000000000],USD[0.958975879000000] |
| 07007635 | AKRO[1.000000000000000],BAO[9.000000000000000],BTC[0.000000050000000],DENT[1.000000000000000],DOGE[1233.138793370000000],GMT[0.545672350000000],HOLY[0.000009160000000],KIN[6.000000000000000],LTC[0.712593530000000],NFT[468881458500455840][1],TRX[2.000012000000000],UBXT[2.000000000000000],USD[0.000000088477499],USDT[3.202248520794333?] |
| 07007644 | DENT[1.000000000000000],NFT[366790158377948246][1],TRX[0.000064000000000],USDT[0.050156987797146] |
| 07007661 | BUSD[1910.733236140000000] |
| 07007673 | USD[0.390763406350302?],USDT[0.000000015807370] |
| 07007684 | USD[4084.186273640000000] |
| 07007694 | CHZ[1.000000000000000],FTT[2030.233363090000000],TOMO[1.000000000000000],TRX[0.966807000000000],USD[9125.152125100000000],USDT[0.003733850601088] |
| 07007699 | BAO[1.000000000000000],ETH[0.014926540000000],USD[0.000065439382868] |
| 07007704 | LTC[0.009664000000000],TRX[0.010131000000000],USD[0.354868047500000],USDT[0.000000060000000] |
| 07007716 | USD[0.001175555651622?],USDT[0.000000044664112] |
| 07007735 | XRP[5353.499290540000000] |
| 07007748 | BAT[17.392073510000000],GBP[0.000049890121897?],USD[0.000000093878945] |
| 07007765 | BTC[0.000006890000000],ETH[0.000520620000000],KNC[0.295620176520500?],USDT[3.100000000000000] |
| 07007776 | USD[0.007323197585000] |
| 07007804 | TRX[0.000083000000000],USDT[0.005793545177800?] |
| 07007819 | TRX[0.000060000000000],USDT[0.007947331250000] |
| 07007820 | USDT[0.552114613000000] |
| 07007827 | ETHW[0.000564160000000],REN[0.800000000000000],SNX[0.007200000000000],USD[0.009957831000000],USDT[0.070000000000000] |
| 07007832 | TRX[0.325267000000000],USDT[13.283873012950000] |
| 07007837 | BAO[1.000000000000000],SHIB[107843.372549010000000],USD[0.000000000000980] |
| 07007839 | USD[6.000000068627188],USDT[0.074029800000000] |
| 07007860 | USD[0.000000057750000] |
| 07007863 | TRX[2.627875000000000],USDT[6.198895000000000] |
| 07007869 | USD[0.086587734600000] |
| 07007878 | AXS[0.400000000000000],GRT[58.000000000000000],USD[0.620438900000000] |
| 07007882 | USD[0.000000041350000] |
| 07007894 | BNB[1.116915365639872?],CHF[0.000013168186990],EUR[0.000023663508835] |
| 07007912 | ETH[7.048830540000000],NFT [479369766285215323][1] |
| 07007918 | USDT[400.000000000000000] |
| 07007927 | USD[0.016058923400000],USDT[15196.030326000000000] |
| 07007928 | AVAX[0.000019180000000],KIN[2.000000000000000],TRX[0.001149561014725?],USDT[0.000000069581948] |
| 07007930 | USD[0.000000107527572],USDT[0.000000002483928] |
| 07007935 | MATIC[0.008674960000000],TRX[4.162010620000000],USDT[3.723348769169183?] |
| 07007944 | ETH[0.000000033185000],LTC[0.000000039905255] |
| 07007945 | SOL[2.274319390000000],TRX[87.996400000000000],USDT[0.246665770000000] |
| 07007946 | SOL[9.740380510000000] |
| 07007963 | AKRO[1.000000000000000],BAO[2.000000000000000],GBP[0.720406806244256?],KIN[4.000000000000000],SECO[1.000000000000000],TRX[1.000000000000000] |
| 07007970 | USD[0.003172873865000] |
| 07007976 | BTC[0.000000010000000],ETH[0.003259600000000],FTT[25.000000000000000],TRX[0.000011000000000],USD[16.488561152088512?],USDT[0.000000083324268] |
| 07007986 | USD[0.000000094301411?],USDT[0.000000019536358] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07008000 | USD[1.6930928800000000],USDC[10063.0000000000000000] |
| 07008012 | GBP[0.0001215435603884] |
| 07008022 | WRX[1.5445119100000000],XRP[0.4938213900000000] |
| 07008026 | TRX[0.0000900000000000],USD[-7.7694559262250000],USDT[50.0000000000000000] |
| 07008049 | BRL[577.0000000000000000],BRZ[0.9471882700000000],TRX[0.0000750000000000],USDT[0.1500000076534590] |
| 07008057 | USD[1.3158402966500000],USDT[99.0299076500000000] |
| 07008063 | USD[0.0000000087654574],USDT[0.0000000984718772] |
| 07008067 | USD[-2.0867858862500000],USDT[80.2943850000000000] |
| 07008070 | BRL[235.4500000000000000],BRZ[-1.3996098800000000],TRX[0.0000460000000000],USDT[0.5500000049009705] |
| 07008080 | USD[20.0000000000000000] |
| 07008090 | GALA[1.1138306900000000] |
| 07008091 | BRL[1262.4500000000000000],BRZ[0.2509241400000000],TRX[0.0001520000000000],USDT[0.0000000108897073] |
| 07008102 | CHZ[199.9900000000000000],FTT[18.1931342319280000],RAY[59.7285958300000000],SRM[186.7676632300000000],SRM_LOCKED[0.1426428200000000],USD[0.3394031642590950],USDT[0.0000000138775148] |
| 07008107 | USD[0.0000037743371292] |
| 07008109 | BTC[0.0000004600000],ETH[0.0000000637681684],USD[0.0000110209609247] |
| 07008116 | BTC[0.1016780100000000] |
| 07008122 | AKRO[7.0000000000000000],ATOM[0.0000003300000000],AXS[0.0000001000000000],BAO[32.0000000000000000],BCH[0.0003835700000000],BLT[0.0000002000000000],BRZ[0.5086996910000000],BTC[0.0972102200000000],CEL[223.7357485800000000],CVX[0.0065778200000000],DMG[0.2941189200000000],ETH[0.3277197491841743],GBP[0.0000000014500000],GENE[0.0611967200000000],KIN[39.0000000000000000],KSOS[1546.5650242300000000],MEDIA[0.0000020000000000],MTA[0.0000038000000000],REAL[0.0000010000000000],RSR[3.0000000000000000],SOL[20.3637646800000000],SUN[6.0285808800000000],TRX[10.0000000000000000],UBXT[6.0000000000000000],USD[0.4316693249346076],USDT[0.1383552978874168],XRP[1076.6455802000000000] |
| 07008130 | DOGE[10.2613038100000000],GHS[0.0000000087112567] |
| 07008156 | BRZ[0.9929788200000000],USD[0.0852915018756544] |
| 07008159 | ATOM[12.5831946200000000],BAO[3.0000000000000000],BTC[0.0000000500000000],DENT[1.0000000000000000],ETH[0.0676252500000000],GBP[79.4099483146902772],USD[0.0000003339526650] |
| 07008161 | USD[0.0002437100600000] |
| 07008163 | USD[0.0061163396650000] |
| 07008170 | BUSD[236.4864860000000000] |
| 07008173 | BTC[0.0007987700000000],ETH[0.4317133500000000],USDT[1001.6233877600000000] |
| 07008177 | TRX[0.0001100000000000],USD[0.0000000111780084],USDT[0.0000000019818713] |
| 07008184 | DENT[1.0000000000000000],TRX[1.0000000000000000],USDT[3432.0824163683286252] |
| 07008185 | EUR[0.0000000063344590],TOMO[1.0000000000000000],USDT[0.2275767700000000] |
| 07008219 | AUD[0.0000179967438681],BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 07008230 | ALPHA[1.0000000000000000],DENT[1.0000000000000000],FTT[32413.8536960400000000],HT[0.0552217100000000],JST[5.7741333400000000],TRX[0.2235674800000000],USD[17782.3907449407233790],USDT[1.4663122662125000] |
| 07008241 | TRX[0.0100880000000000],USDT[0.0051310000000000] |
| 07008248 | USDT[0.0000000075000000],XRP[0.1237170000000000] |
| 07008250 | BNB[0.0002103100000000],BTC[0.0000121500000000],MATIC[0.0021752700000000],USDT[0.0179637068500000],XRP[0.0191448000000000] |
| 07008259 | USDT[8.5500000000000000] |
| 07008282 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[47.8889810623542647],GBP[0.0000000029820115],KIN[3.0000000000000000],MATIC[1.0000182600000000],RSR[1.0000000000000000],TRX[0.0000850000000000],UBXT[1.0000000000000000],USD[0.0000000137101968],USDT[0.0000000101280161] |
| 07008290 | USD[0.0007390000000000] |
| 07008291 | TRX[0.0000000000000000],USDT[0.0460325400000000] |
| 07008308 | USD[0.0000000045518140],USDT[0.0058457864775209] |
| 07008326 | BTC[0.0000013033965000],USD[2.3021438781960000] |
| 07008335 | BRZ[0.0383800400000000],TRX[0.0000950000000000],USDT[54.1500000006907492] |
| 07008339 | ETH[7.0494592100000000] |
| 07008353 | AUD[0.0000000003187241],BAO[3.0000000000000000],ETH[0.0000009000000000],SHIB[1234305.9545582600000000] |
| 07008358 | USD[0.0090741074600000] |
| 07008359 | USD[0.1372612500000000] |
| 07008361 | BRZ[0.0028873600000000],TRX[0.0000090000000000],USDT[0.0000000110202560] |
| 07008372 | TRX[0.0000150000000000],USDT[0.2402313320000000] |
| 07008379 | ETHW[0.9725292700000000],USD[1.7542166504000000] |
| 07008383 | ETH[0.0008485700000000],GALA[3.7038881100000000],USD[0.0293849675000000],USDT[0.0472150600000000] |
| 07008386 | ASDBULL[499946.8000000000000000],BCHBULL[8628563.6000000000000000],BNBBULL[5.1893521000000000],BULL[2.1559703600000000],COMPBULL[2250000.0000000000000000],DOGEBULL[516.6181000000000000],FTT[9.1000000000000000],HTBULL[1558.7037900000000000],KNCBULL[132000.0000000000000000],LINKBULL[47000.0000000000000000],MATICBULL[42152.2340000000000000],OKBBULL[115.9805820000000000],PRIVBULL[1929.7226000000000000],TRX[0.0005300000000000],TRXBULL[1409.7321000000000000],UNISWAPBULL[290.9901200000000000],USD[44.2729536237750000],USDT[0.0000001189831188],VETBULL[6000.0000000000000000],XRPBULL[526053.8000000000000000] |
| 07008389 | XRP[356.6200000000000000] |
| 07008395 | USD[0.0063126876000000] |
| 07008406 | XRP[1362.8233659300000000] |
| 07008407 | USD[0.0061163396650000] |
| 07008408 | USD[2209.5440500738423848] |
| 07008420 | KIN[1.0000000000000000],USD[0.0000000038059360],XRP[199.6004478000000000] |
| 07008436 | USD[0.0040039904460146] |
| 07008438 | USD[0.4242363730000000] |
| 07008439 | USD[0.0000000093441600],USD[0.0000000666259685] |
| 07008445 | AKRO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0001500000000000],USD[0.0000000723443895],USDT[0.0000914131773958] |
| 07008455 | USDT[0.0000000093831320] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07008460 | ETH[0.301330000000000],USD[-100.095636044000000000000000000] |
| 07008472 | ETH[0.001726239576276z4],FTT[0.000000004337100] |
| 07008474 | USD[0.000000008807923z6],USDT[530.840336317815809] |
| 07008475 | USD[0.000000003646020z9],USDT[0.005559182589797z7] |
| 07008479 | USD[2.198122460000000z0] |
| 07008480 | USD[0.000000003394440z0] |
| 07008484 | USDT[0.0020201035496761] |
| 07008498 | TRX[0.000077000000000z0],USDT[23746.0207283000000000000] |
| 07008518 | GBP[150.1232558546420000],TRX[0.000007000000000z0],USD[0.000000057932204],USDT[0.0003254000000000] |
| 07008523 | GBP[17.513318168118014z3],KIN[2.000000000000000z0],USD[0.000000059150315] |
| 07008533 | KIN[3.000000000000000z0],TRX[0.972260000000000z0],USDT[0.000000004334580],XRP[23049.8753567125384549] |
| 07008537 | APT[0.000028390000000z0],BAO[7.000000000000000z0],FTT[1.093170796931136z3],KIN[1.000000000000000z0],MNGO[0.007667550000000z0],SOS[995.347826080000000z0],TRX[1.000000000000000z0],USD[0.000000001822542] |
| 07008552 | TRX[0.000141000000000z0],USDT[106.258351670000000z0] |
| 07008579 | TRX[0.000001000000000z0] |
| 07008603 | BTC[0.000050005437980z0],USD[0.000000007856940z5],XRP[10636.2402363854417944] |
| 07008610 | CRV[0.935307800000000z0],ETH[0.956078740000000z0],SOL[19.7217140000000000],USD[0.000094675485852],USDT[0.000000063463089] |
| 07008619 | ETH[0.138648580000000z0],MAGIC[36.575359746400000z0],USDT[0.0000112977103560] |
| 07008632 | BAT[1.000000000000000z0],BNB[0.000595000000000z0],BTC[0.000238300000000z0],DOGE[1.000000000000000z0],ETH[0.043746508564000z0],EUR[0.606253739169591z3],FTT[0.000760366720000z0],KIN[2.000000000000000z0],RSR[1.000000000000000z0],UBXT[1.000000000000000z0] |
| 07008637 | USD[0.000000005682109z8] |
| 07008651 | USDT[0.611581092000000z0] |
| 07008658 | FTM[0.000000099281024],KIN[1.000000000000000z0],UBXT[1.000000000000000z0],USDT[0.710000084906224] |
| 07008663 | SOL[0.098200000000000z0],USD[7.027500000000000z0] |
| 07008690 | BNB[0.000000027150600],BTC[0.000000047258032],LTC[0.020436687860868z8],TRX[0.000001000000000z0],USD[0.000544252279060],USDT[0.000000081667092] |
| 07008697 | DENT[1.000000000000000z0],XRP[0.000000024272544] |
| 07008748 | USDT[0.000000032129524] |
| 07008755 | USDT[0.000000034036526] |
| 07008758 | USD[0.000000033560000] |
| 07008765 | USDT[0.000000020114870] |
| 07008783 | XRP[10.000000000000000z0] |
| 07008792 | USDT[484.1339384822764950] |
| 07008810 | EUR[0.033566350000000z0],TONCOIN[0.071380000000000z0],USD[-0.0009377092223581] |
| 07008817 | APT[0.095800000000000z0],BTC[0.000150000000000z0] |
| 07008828 | USD[1.489592750000000z0] |
| 07008833 | BRZ[1.678095022051800z0],ETH[0.000000054942780],USD[0.0000012400749415] |
| 07008836 | USD[0.008444000000000z0],USDT[0.080000000000000z0] |
| 07008838 | ETH[0.046509606857600],SOL[0.436109512607192z4] |
| 07008846 | TRX[11.2644000000000000],USDT[0.468280146357789z5] |
| 07008847 | USD[7.186648700847384z4] |
| 07008867 | BTC[0.000051274160000z0],TRX[0.003252520000000z0] |
| 07008925 | TRX[0.000055000000000z0],USD[0.000001048579720z0] |
| 07008935 | USD[14.450135673517888z0],USDT[0.000000105172157] |
| 07008954 | APT[0.000000089846782],BTC[0.000000057624132],MATIC[0.000000034800000],USDT[0.000000047567726] |
| 07008963 | TRX[1.005762760000000z0],USDT[36.232800203073304] |
| 07008969 | MATIC[75.1327816023259200],USDT[0.000000158335528] |
| 07008977 | BTC[0.000000300000000z0],USD[0.0001735990978780] |
| 07008988 | FTT[9.985310900000000z0],TRX[0.000001000000000z0],USDT[0.882025000000000z0] |
| 07009011 | GBP[0.0001738336026466],KIN[1.000000000000000z0] |
| 07009015 | USDT[0.000000001123373z2] |
| 07009016 | BTC[0.0008127200000000z0],USD[6.204931477119829z8],USDT[0.000825464239458] |
| 07009025 | BTC[0.000000131408472],TRX[0.000000009063707],USDT[0.000000025836152] |
| 07009028 | BNB[0.000000031472875] |
| 07009029 | GBP[0.000000065205809],USDT[0.070884651322788z0],XRP[56.000000000000000z0] |
| 07009030 | GALA[0.001957370000000z0],USD[0.000000070248860] |
| 07009055 | USDT[0.000000428674644z4] |
| 07009066 | ETH[0.000000010810000],USD[0.000000001500000z0] |
| 07009078 | BTC[0.000001900000000z0],USD[50.308589932343844z1] |
| 07009084 | BTC[0.000108410000000z0],DOT[0.076901280000000z0],ETH[0.004408270000000z0],FTT[2.000000000000000z0],LINK[0.099244000000000z0],SRM[1.927792290000000z0],SRM_LOCKED[0.003135710000000z0],TRX[324.000000000000000z0],USDT[0.114181234379189z7] |
| 07009097 | USD[0.383433900000000z0] |
| 07009103 | TRX[0.000015000000000z0],USD[223.623566370625000z0],USDT[0.0079460000000000] |
| 07009105 | BAO[1.000000000000000z0],ETH[0.004485980000000z0],USD[0.000396323647450],USDT[7.500000068480376] |
| 07009106 | USD[0.000000010555569] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07009111 | APT[0.000000002576444],BNB[0.000000000060190245],BTC[0.000000002724780509],DOGE[0.000000024778009],ETH[0.000000049462780],FTT[25.4888186942252867],LTC[0.000000003741142],SHIB[0.00000003028687],SYN[0.00000000750000000],USD[0.000000070057696],USDT[0.000000028089790],XRP[0.000000027282486] |
| 07009129 | APT[0.0000153960197000],AVAX[0.000014568130640],BNB[0.0000053313704000],DOGE[0.0094623940800000],ETH[0.000000020000000],MATIC[0.0084713826253000],SOL[0.0000016360000000],TRX[0.0020877889416000],USDT[0.0003593742440000] |
| 07009131 | TRX[0.000015000000000],USDT[0.0000640242281033] |
| 07009146 | USDT[0.0000000052226417] |
| 07009158 | ETH[0.0003292900000000],USD[0.0013443137228348],XRP[517.4127892900000000] |
| 07009184 | USDC[50.8621808100000000],USDT[0.0000000053764808] |
| 07009192 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[4.0000000000000000],GBP[258.1912589972890667],KIN[9.0000000000000000],RSR[1.0000000000000000],SOL[0.0608189700000000],TRX[1.0000000000000000],USD[0.0168928062422339],XRP[0.0008772700000000] |
| 07009196 | BAO[2.0000000000000000],BTC[0.0000552400000000],FIDA[1.0000000000000000],GBP[1.5138446748045591],SUSHI[0.0000057700000000] |
| 07009204 | BTC[0.1293836100000000],USDT[7067.9374481700000000] |
| 07009210 | SOL[0.0002356200000000],USD[0.0000002271145582] |
| 07009256 | TRX[0.0003500000000000],USDT[0.3117390020260200] |
| 07009267 | USD[100.6018007800000000] |
| 07009286 | TRX[0.0000220000000000],USDT[0.0673170243979700] |
| 07009289 | BTC[0.0000000300000000],FTT[0.0000000092010400],USD[-1.0400009213493877],USDT[1.0490453837787970] |
| 07009295 | USDT[0.0000000083950200] |
| 07009323 | ETH[0.0000000018285000],USD[0.1982099252126619] |
| 07009324 | USD[0.0431502712050000] |
| 07009333 | BTC[0.0055500000000000],USD[2.0105627625000000] |
| 07009348 | USDT[0.4002000000000000] |
| 07009350 | USD[-1.0429892677000000],USDT[1.3924968696974000] |
| 07009353 | USD[1.0071211000000000] |
| 07009355 | BAO[2.0000000000000000],GBP[3.6810374248075039],KIN[3.0000000000000000],RSR[2.0000000000000000],TOMO[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 07009366 | ETH[0.0004000000000000],MATIC[64.0000000000000000],SOL[2.0700000000000000],USD[0.4428983860000000],USDT[0.2805979921605836] |
| 07009372 | USDT[0.0000000034214360] |
| 07009384 | BTC[0.0063931200000000] |
| 07009393 | DENT[1.0000000000000000],USD[0.0000000175250000],USDC[253.9703138400000000],USDT[0.0000000107173960] |
| 07009397 | USD[0.0126541165485868],USDT[0.0001632215105958] |
| 07009409 | USD[14.4628293320000000] |
| 07009441 | BRL[225.0000000000000000],BRZ[0.3403258800000000],TRX[0.0000520000000000],USDT[0.0000000037346280] |
| 07009447 | DENT[1.0000000000000000],GBP[1016.1553714920160465],KIN[1.0000000000000000],SUN[0.0072996600000000],USD[0.0044943257407480],USDT[0.0000000083978800] |
| 07009454 | USD[33.2704083467000000],USDT[0.0000000055977723] |
| 07009458 | USDT[0.0000000009310559] |
| 07009465 | BCH[0.0000878100000000],XRP[0.7034200300000000] |
| 07009469 | TRX[0.0003500000000000],USDT[0.1715311570000000] |
| 07009479 | EUR[0.0026439100000000],USDT[0.0000000085872640] |
| 07009480 | USD[36.6509902282000000000000000],USDT[3.1490000000000000] |
| 07009493 | ETH[0.0061874135000000],USDT[0.0000000054879133] |
| 07009495 | XRP[15728.7109529500000000] |
| 07009499 | ETH[0.0004159800000000],USD[63.8515700750000000000000000] |
| 07009500 | BAO[1.0000000000000000],USD[0.0000001222273397],USDT[0.0000000062539374] |
| 07009508 | USDT[13.8549710000000000] |
| 07009524 | ALGO[12.0000000000000000],BAO[1.0000000000000000],DOGEBULL[84.0000000000000000],ETHW[0.0009100800000000],TRX[0.1826470000000000],USD[0.2148059007666792],USDT[0.0581006075000000],XRPBULL[230000.0000000000000000] |
| 07009533 | USD[0.0000000017542963] |
| 07009536 | AKRO[1.0000000000000000],ALGO[202.8853562600000000],APE[5.4364966000000000],BAO[4.0000000000000000],KIN[4.0000000000000000],LOOKS[106.4209511200000000],PAXG[0.0389905600000000],TRX[1.0000000000000000],USD[0.0217209717992137],XRP[0.0021414900000000] |
| 07009538 | AKRO[1.0000000000000000],USD[0.0000000042883448] |
| 07009542 | DOGE[270.5306551900000000],XRP[14613.5218105600000000] |
| 07009549 | ALGO[4015.3046029600000000],AVAX[126.5132376900000000],BAO[1.0000000000000000],TRX[23071.1909018300000000],USD[12.6964761924622464],XRP[4061.4002875800000000] |
| 07009555 | ETH[0.0378800000000000],KIN[1.0000000000000000],TRX[9.0000210000000000] |
| 07009576 | BTC[1.8507361600000000],ETH[3.0272573900000000],XRP[126227.4193680200000000] |
| 07009577 | FTT[0.1047300220046976],USD[0.3528964040500000],USDT[0.0000000087210969] |
| 07009600 | BTC[0.0000687000000000],USD[0.0004002600000000] |
| 07009618 | MATIC[17.0000000000000000] |
| 07009666 | DOT[0.0246000000000000],USD[0.0084631200000000] |
| 07009668 | ATOM[0.0000089100000000],BAO[1.0000000000000000],BTC[0.0005127500000000],DENT[1.0000000000000000],FTT[0.1314862000000000],GBP[0.0001405238631747],XRP[17.5618496300000000] |
| 07009685 | BTC[0.0330513600000000] |
| 07009697 | USD[101.5358266541441142],USDT[0.0000000055936819] |
| 07009700 | ARS[0.0004704314935],GME[0.0153622000000000],LTC[0.0000000063186677],USD[0.0000000347820832] |
| 07009715 | USDT[2500.0000000000000000] |
| 07009729 | BTC[-0.0000007770001689],USD[3.9973311243631032],USDT[0.0470213057467898],WAXL[0.8402779900000000] |
| 07009730 | TRX[0.0000620000000000],USD[0.0000000134722247],USDT[0.0000000008976052] |
| 07009737 | USD[40.7670000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07009740 | TRX[4.346711000000000000] |
| 07009741 | ETHW[0.000534800000000000],USD[0.008564924700000000] |
| 07009753 | AUD[77.648208820600001080],TRX[1.000000000000000000] |
| 07009758 | GALA[19854.734307960000000000],XRP[0.175912880000000000] |
| 07009762 | USD[11.980302957880221600000000000] |
| 07009769 | BNB[0.000323359215699200],FTT[0.000000021418352] |
| 07009774 | BTC[0.370663570000000000],FTM[59487.946040060000000000] |
| 07009777 | USD[9503.535167882987500000] |
| 07009788 | USD[0.137705465900000000],USDT[0.006625000000000000] |
| 07009790 | USDT[19.420000000000000000] |
| 07009793 | TRX[0.000003000000000000],USD[5.986639138330000000],USDT[0.010000000000000000] |
| 07009799 | DENT[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000009950223920],USDT[83.347671020000000000] |
| 07009826 | ETH[0.003665754516543000] |
| 07009828 | XRP[0.800000000000000000] |
| 07009839 | TRX[0.666696000000000000],USDT[0.734894257500000000] |
| 07009840 | BTC[0.000003934000000000],USD[0.000000051095586],XRP[0.000000570000000000] |
| 07009846 | BTC[1.007550430000000000],USD[0.001984963534364] |
| 07009848 | AMPL[0.000000091384798],AUD[0.000000155126554],BTC[0.000000100000000],DOT[0.002129340000000000],KIN[1.000000000000000000],USD[-0.094107852903183],USDT[0.657158033896723B] |
| 07009860 | USD[0.165332058024514B],XRP[0.175095278283459B] |
| 07009875 | USD[0.000000007902400],USDT[0.000000030504827] |
| 07009880 | APT[0.099800000000000000],USDT[2.670471650000000],VND[0.002479302053795] |
| 07009884 | ARS[0.000000047901440],USD[0.060012721393223B],USDT[0.000000012583256] |
| 07009891 | TRX[0.010000000000000000],USDT[0.009765913700000000] |
| 07009892 | FTT[8.644098083273160T],TRX[0.000013000000000000],USD[-0.039490814462238000000000000] |
| 07009899 | BTC[0.000000046624996],ETH[0.000000082931626] |
| 07009912 | FTT[4.222207380000000000],USD[0.000000964400512] |
| 07009936 | USD[0.000000027474114],USDT[2158.141218236574086T] |
| 07009942 | FTT[0.028574139398832D],USD[0.009702019557131B] |
| 07009944 | BTC[0.000000093400000],ETHW[28.698964760000000000] |
| 07009948 | AAPL[0.552141560000000000],KIN[2.000000000000000000],NEAR[0.000245200000000000],USD[0.126992560000000000],VND[0.014600035501375B] |
| 07009954 | TRX[0.000013000000000000],USD[407.627303667500000],USDT[0.000000026064998],XRP[0.514400000000000000] |
| 07009960 | ETH[0.000018920000000000],WRX[0.101517900000000000] |
| 07009966 | BNB[0.000004800000000000],USD[0.000233934392798] |
| 07009982 | USD[4.050349486778369B],USDT[527.053546818750000000] |
| 07009984 | AUD[0.000000225123419],KIN[1.000000000000000000],MATH[1.000000000000000000],USDT[0.905185570000000000] |
| 07009988 | BNB[0.000000095189813],TRX[0.000000010000000] |
| 07010005 | BAO[1.000000000000000000],FTT[1.400000000000000000],USD[0.000000002650508],USDT[14.535813173940228],WAXL[0.642019384725000000] |
| 07010018 | TRX[0.000054000000000000],USDT[11359.134048274125000] |
| 07010023 | USD[0.475700815000000],USDT[84.757046000000000000] |
| 07010036 | ATLAS[21341.801760270000000000],BAO[1.000000000000000000],USD[0.000000000084772] |
| 07010049 | AUD[0.001249207401272] |
| 07010053 | USD[8325.089421860000000000] |
| 07010058 | BUSD[2466.208719000000000000],USD[27.999084529897917600],USDT[0.000000095986600] |
| 07010061 | USDT[0.932458905000000000] |
| 07010072 | USDT[2.803137002951880D] |
| 07010079 | AUD[1.333374491000000000],BTC[0.006600000000000000] |
| 07010085 | USDT[0.000057610000000000] |
| 07010095 | XRP[0.735039270000000000] |
| 07010101 | USD[990.000000000000000000] |
| 07010105 | ALGO[1.000000000000000000],BNB[0.002103600000000000],BTC[0.001835410000000000],FTM[0.000000088431288],MATIC[0.001386080000000000],TRX[0.065360711597736],USD[0.002824307000000000],USDT[0.669686902170479T] |
| 07010106 | USD[0.000000006191852] |
| 07010112 | USDT[0.000142363677824] |
| 07010117 | USD[0.366253140000000000] |
| 07010120 | BAO[1.000000000000000000],DENT[1.000000000000000000],TRX[0.009765270000000000],USD[0.000000083044479] |
| 07010146 | BAO[1.000000000000000000],BTC[0.000200000000000000],USDT[12.844526281237295D] |
| 07010159 | EUR[0.000005497192514D],USD[0.000003359387306J] |
| 07010160 | TRX[0.220682000000000000],USDT[0.004896216000000000] |
| 07010161 | AUD[0.001353861606979J] |
| 07010176 | ALGO[0.944814170000000000],ARS[0.000001049514065S] |
| 07010177 | AUD[0.002734882618946],CHZ[1.000000000000000000],DENT[1.000000000000000000] |
| 07010183 | ETH[0.000027170000000000],USD[0.000000088066996] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07010204 | BOBA[724.5046375800000000],GALA[73044.6452048300000000],WRX[62253.2472362300000000],XRP[3770.4314117300000000] |
| 07010209 | USD[-8.2950308800000000000000000],USDT[222.4000000000000000] |
| 07010217 | BTC[0.0000987650000000],USD[498.0123910400000000] |
| 07010229 | AUD[78.8128216600000000],USDT[0.0000000004690636] |
| 07010237 | USDT[1.0000000000000000] |
| 07010238 | USD[0.0099871000000000],USDT[0.4500000000000000] |
| 07010243 | AUD[0.0002008253374097] |
| 07010273 | LTC[0.0000000072781000] |
| 07010281 | USD[0.0044083357750000] |
| 07010282 | AUD[0.0757651834729558],BTC[0.0100000000000000] |
| 07010287 | AKRO[1.0000000000000000],APT[0.0009137800000000],BAO[1.0000000000000000],BTC[0.0000002800000000],ETH[0.0000000076729917],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0169882030710622] |
| 07010288 | XRP[0.0274429700000000] |
| 07010289 | USDT[0.8412964500000000] |
| 07010292 | BAO[1.0000000000000000],USD[0.0000000020292167] |
| 07010308 | ETH[0.0000131896000000],MATIC[0.0002216100000000],USD[0.0676004600744978] |
| 07010309 | ETH[0.0000000092681200],TRX[0.0000100000000000] |
| 07010317 | TRX[0.0000210000000000] |
| 07010326 | USD[0.0000016854788756] |
| 07010332 | TRX[0.0000150000000000],USD[0.0000000036484860],USDT[0.0000000031439623] |
| 07010335 | TRX[0.2558297500000000],USDT[0.4273395294947225] |
| 07010352 | BTC[0.0000000041365594],TRX[0.2205130677889257],USD[0.0001656760522832] |
| 07010353 | AMZN[0.0000000015516190],BTC[0.0000000099567268],TRX[0.0002290000000000],TSLA[0.0000000017388343],USD[311.3977716213644310],USDC[250.0000000000000000],USDT[0.0000000054655929] |
| 07010357 | TRX[0.0101240000000000],USD[5974.3790223138000000] |
| 07010369 | AUD[0.0893051920656105],COIN[0.0100050000000000],ETH[0.0100140985348000],ETHW[0.0001090051230000],FTT[0.0982242977835877],GBTC[0.0000700000700000],SQ[0.0020000070200000],USD[0.0503120835632248],XRP[0.8352580159585000] |
| 07010372 | USD[0.0002274497243784] |
| 07010391 | APT[0.0085442100000000] |
| 07010394 | USDT[3.8000000000000000] |
| 07010402 | LTC[0.0068060000000000],USDT[29.0888235600000000] |
| 07010419 | RAY[0.0000000100000000],SRM[0.0002202400000000],SRM_LOCKED[0.0954265500000000] |
| 07010433 | NEAR[0.0710200000000000],USD[367.8567631726569227] |
| 07010451 | AUD[185.0888716357427214],KIN[1.0000000000000000] |
| 07010453 | ETH[0.0000000054680609],MOB[0.4502841582460000],OKB[0.0000000053279689],USD[0.0078191021828389],USDT[32126.0112049969161504] |
| 07010469 | USDT[100.0000000000000000] |
| 07010475 | USDT[111.6705543800000000] |
| 07010480 | USD[0.0029108846900000] |
| 07010486 | USD[0.0049346700000000] |
| 07010487 | TRX[1.0000000000000000],USDT[0.0041407900000000] |
| 07010499 | BCH[17.4570868500000000],WRX[2262.4877955700000000] |
| 07010528 | USD[0.0000000065834985] |
| 07010532 | BNB[0.0023739244986492] |
| 07010537 | USD[5.5250595503000000],USDT[0.0039060000000000] |
| 07010545 | EUR[0.9978794062000000],USD[0.0000001174745000] |
| 07010584 | BTC[0.0000000090000000],USD[0.7579859340570967] |
| 07010588 | ETHW[8.2310000000000000],USD[0.0214288198000000],USDT[0.0744988024119306] |
| 07010589 | AUD[0.0000428044611198],BTC[0.0000614700000000] |
| 07010592 | USD[100.0000000000000000] |
| 07010597 | BTC[0.0004000000000000],USD[7.7580608895000000],USDT[8.8251667160000000] |
| 07010608 | AUD[0.0000000148183110],USDT[0.0000583726741930] |
| 07010620 | KIN[232270.5106907800000000],USDT[0.0000000069988252] |
| 07010627 | SWEAT[23300.0000000000000000],USD[0.9429409590000000] |
| 07010638 | BTC[0.0156420200000000],DENT[1.0000000000000000],ETH[0.2319362200000000],UBXT[1.0000000000000000],USD[0.0001249231479156] |
| 07010646 | XRP[0.0000000100000000] |
| 07010654 | TRX[0.0000000100000000] |
| 07010657 | TRX[0.0002700000000000],USD[0.0000000076083900],USDT[0.0000000032666681] |
| 07010671 | TRX[0.0000300000000000],USD[-0.0018860036163146],USDT[13.9947348900000000] |
| 07010686 | TRX[0.0000100000000000] |
| 07010693 | TRX[0.8048104200000000],USDT[1.3499971514600268] |
| 07010711 | BTC[0.1178467500000000] |
| 07010713 | TONCOIN[1.0000000000000000],USD[0.0000000036629609],USDT[0.0000000027147365] |
| 07010726 | DENT[10005.7504395200000000],KIN[1000001.0000000000000000],USD[0.4829289400000000],USDT[83.7385457700000000] |
| 07010737 | ETH[0.0000000020000000],TRX[0.0000120000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07010740 | AKRO[1.000000000000000000],BAO[1.000000000000000000],ENS[1.077181870000000000],GBP[0.000000152234403],KIN[1.000000000000000000] |
| 07010741 | USDT[0.0085897200000000] |
| 07010746 | TRX[0.0000150000000000],USD[498.037150920000000000],USDT[2456.860000000019086236] |
| 07010753 | TRX[0.0000170000000000],USDT[1406.614525349671332] |
| 07010762 | USD[21.0164321116580564] |
| 07010763 | AUD[501.0000000000000000] |
| 07010769 | BAO[2.000000000000000000],ETH[0.0938883200000000],TRX[59.195437260000000000],USD[0.000004876093465824] |
| 07010775 | USD[2011.4459764800000000] |
| 07010804 | APT[0.0007306400000000],BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000009287820],USDC[44.351440110000000],USDT[0.0008459975000000] |
| 07010810 | USD[10.0000000000000000] |
| 07010814 | SHIB[599.2155022300000000],TRX[0.0000260000000000],USD[0.2611320942500000] |
| 07010834 | AUD[20000.0000000000000000] |
| 07010842 | USD[20.0000000000000000] |
| 07010846 | USDT[10.0100000000000000] |
| 07010847 | FTT[0.0002088000000000],USD[0.0000015533971760] |
| 07010849 | BTC[0.0000000041480000],ETH[0.0000000007636145],MATIC[10.5775446507073417],USD[0.0000000056012673] |
| 07010851 | AUD[0.0000886128750480],BTC[0.0595120000000000] |
| 07010866 | USD[0.0060773025000000],USDT[0.0553316000000000] |
| 07010872 | AUD[0.0000032350046704] |
| 07010877 | LTC[0.0201359000000000],USD[0.0430685042475200],USDT[0.0007256700000000] |
| 07010892 | USDT[0.9584567481281760] |
| 07010894 | USD[0.0071741111500000] |
| 07010895 | BTC[0.4115158900000000],ETH[0.5201146400000000],MANA[1674.221671110000000],TRX[0.5481242100000000],USD[0.3788246590000000],XRP[9531.677310960000000] |
| 07010897 | AUD[0.7652153468539032] |
| 07010906 | BNB[0.0088000000000000],CHZ[7.940000000000000],HT[0.0609000000000000],USD[0.000000008800000],USDT[0.000000100000000] |
| 07010911 | BAO[1.000000000000000000],GBP[103.684974637934846900],TRX[1.000000000000000000],USD[0.000000064659128],XRP[0.0146078477678993] |
| 07010948 | BAO[1.000000000000000000],TRX[89.850078180000000000],USDT[0.000000003200090] |
| 07010967 | CHF[0.000000076253300],EUR[0.0050384194781106] |
| 07010968 | BTC[0.0014112700000000],ETH[0.0207797300000000],GBP[0.000864999584293] |
| 07010978 | AUD[0.0568374435222880],CHZ[9.9500000000000000],DOT[0.0994600000000000],ETH[0.0009968000000000],LTC[0.0019600000000000],USD[0.0052592384844600],USDT[0.0081960111976608],XRP[0.9794000000000000] |
| 07010983 | USD[4.6619830822750000] |
| 07010995 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],USDT[267.7337881087401371] |
| 07011002 | HT[197.1000000000000000],TRX[0.0000130000000000],USD[7183.8387357815450000] |
| 07011024 | USD[0.0000000078819387],USDT[183.7205165100000000] |
| 07011037 | IMX[7.9000000000000000],TRX[0.0000190000000000],USD[0.0036199300942674],USDT[0.0051392676162691] |
| 07011041 | DOGEBULL[9.9500000000000000],MATICBULL[24887.400000000000000],TRX[0.0200130000000000],USD[0.0194705585000000] |
| 07011048 | USD[0.3255985006915316] |
| 07011054 | USDT[0.0000008901319331] |
| 07011064 | USDT[3005.0882115500000000] |
| 07011065 | TRX[0.0102030000000000] |
| 07011073 | USD[0.0069199500367112],USDT[0.0046445579963901] |
| 07011081 | TRX[0.0202760000000000] |
| 07011083 | ETH[0.0339310200000000],SOL[48.6171481900000000] |
| 07011093 | BNB[0.0053883400000000],PERP[0.9914225300000000],USD[18.4771661258393876],USDT[0.9266809494930162] |
| 07011110 | TRY[0.0000000432361620],USDT[0.0000000001202440] |
| 07011116 | AUD[0.0000544112525180],BAO[1.000000000000000000],KIN[1.000000000000000000] |
| 07011126 | HT[99.0793400000000000],HTBULL[0.9790000000000000],TRX[0.0000130000000000],USD[295.779030917000000000000000] |
| 07011133 | TRX[0.0000150100000000],USDT[0.0000000035967958] |
| 07011143 | ETH[0.0000808000000000] |
| 07011149 | TRX[0.0000160000000000],USD[0.0000000094928644],USDT[0.0065000000000000] |
| 07011174 | AUD[0.0000001290650520],USD[0.9650018018450832],USDT[0.0031288200000000] |
| 07011176 | BRZ[0.9515520300000000],TRX[0.0001220000000000],USDT[0.9000000100553772] |
| 07011181 | CHF[0.0030459606652339] |
| 07011190 | USD[-0.1226346980500000],USDT[0.1232909767166045] |
| 07011192 | TRX[0.0001670000000000],USDT[20403.290000010000000] |
| 07011193 | BTC[0.0000000001272325],USD[8.2283902963764270] |
| 07011196 | ETH[2.4880655800000000],USD[0.0000177115724432],XRP[0.0078432500000000] |
| 07011207 | USD[9455.2179397200000000] |
| 07011221 | TRX[0.0000010000000000],USD[0.0000000001024878] |
| 07011238 | USD[30.0000000000000000] |
| 07011255 | USD[0.0000000107708033] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07011259 | DOGE[0.7338626700000000],LTC[0.0001000000000000],TRX[0.5619189826060503],USDT[1.5382159446471722] |
| 07011263 | USD[0.0000024142114779],XRP[0.4837536500000000] |
| 07011268 | AKRO[2.0000000000000000],BAO[4.0000000000000000],KIN[1.0000000000000000],USD[0.0000000677412571],USDT[69.8633211868050084] |
| 07011270 | USDT[0.0000000165130688] |
| 07011273 | BAO[2.0000000000000000],GBP[0.0001096853118744],KIN[1.0000000000000000],RSR[1.0000000000000000] |
| 07011277 | BAO[2.0000000000000000],FRONT[1.0000000000000000],GBP[0.0000041659702312],SUSHI[0.0000000024666300] |
| 07011301 | TRX[0.0002050000000000],USDT[0.0000000021976216] |
| 07011304 | ETHW[0.0001715500000000],USD[0.0564528186000000] |
| 07011312 | BVOL[0.0993290000000000],FTT[24.9952500000000000],MATIC[99.9810000000000000],USD[24578.4381470060250000] |
| 07011316 | TONCOIN[0.0864811900000000],USD[0.0097958150000000],USDT[8.3588337250000000] |
| 07011318 | USDT[0.0000000021009872] |
| 07011325 | BTC[0.0000144400000000],ETH[0.0000000099460416],USD[0.0001538155033855] |
| 07011326 | GBP[1.0069003000000000] |
| 07011335 | ETH[0.0000000034000000] |
| 07011342 | BTC[0.0001726557440000],USD[0.0026812100000000],USDT[0.0001127251272384] |
| 07011344 | USD[0.0000000429243666] |
| 07011370 | USD[0.0000120000000000],USDT[12.5859000000000000] |
| 07011389 | BTC[0.0000479700000000],ETH[0.0006248100000000],USD[1.4659496047260427],USDT[0.0011629888732606] |
| 07011416 | SOL[0.0200000000000000],TRX[0.0001400000000000],USDT[6.1314616083536380] |
| 07011417 | BTC[0.0005182100000000],USD[0.0000780160253465] |
| 07011424 | EUR[0.0000000171393036] |
| 07011458 | BTC[0.0102947000000000] |
| 07011488 | USDT[0.0000000035000000] |
| 07011491 | USDT[0.3542000000000000] |
| 07011499 | USD[20.0000000000000000] |
| 07011503 | XRP[5.8986360000000000] |
| 07011505 | USD[0.0079151594000000] |
| 07011507 | BTC[0.0192000000000000],DOT[60.4000000000000000],ETH[0.2420000000000000],SOL[12.5000000000000000],UNI[57.5000000000000000],USD[197.6840452900000000] |
| 07011512 | ETH[0.0010000000000000],TRX[0.2698080000000000],USDT[3.0316089755250000] |
| 07011524 | FTM[6253.9948291459452051],USD[13329.5347613952500000] |
| 07011530 | BTC[0.0000000089040101],TRX[0.0000000076653746] |
| 07011532 | TRX[0.3382010000000000],USD[0.0666071751000000],USDT[0.0069232185000000] |
| 07011535 | BNB[0.0007400000000000],ETH[0.0009996000000000],USDT[0.0000000080000000] |
| 07011549 | USD[0.0029108846900000] |
| 07011566 | FTT[0.0988115800000000],USD[0.1189090226250000],USDT[8072.7658840000000000] |
| 07011567 | XRP[0.1688231000000000] |
| 07011572 | BTC[0.0000032400000000],ETH[0.0001766000000000],USD[0.2663776200000000],USDT[0.6049825000000000] |
| 07011584 | USD[0.0000000007378502] |
| 07011585 | AKRO[2.0000000000000000],AUD[0.0000000121845822],BAO[4.0000000000000000],DENT[2.0000000000000000],KIN[3.0000000000000000],SXP[1.0000000000000000],TRX[2.0000000000000000],UBXT[5.0000000000000000],USDT[0.9261640200000000] |
| 07011612 | BTC[0.0900401500000000],JPY[701078.0488500000000000] |
| 07011613 | ALGO[2820.7219495000000000],ATLAS[7901.6703733400000000],DENT[1.0000000000000000],KIN[2.0000000000000000],MANA[10039.8558580400000000],RSR[1.0000000000000000],USD[33.7116006613209095],XRP[150254.1261521500000000] |
| 07011639 | TRX[0.0002500000000000] |
| 07011644 | USD[0.0000001209390021],USDT[0.0000000070640000] |
| 07011678 | ETH[0.0000000013110000] |
| 07011743 | BNB[0.0000000001214400],BTC[7.8794835187084444],ETH[0.0000000094178300],LTC[0.0000000094675200],TRX[0.9467245020521800],TSLA[0.0093799116524700],USD[-112040.1884330150663796],USDT[0.0000000086821004] |
| 07011750 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0019384446640164],DENT[1.0000000000000000],ETH[0.0062274285798630],GBP[0.0000705110966226],KIN[6.0000000000000000],USD[0.0000000081905143] |
| 07011752 | BNB[0.0000000121884800],LTC[0.0003610500000000] |
| 07011771 | USD[49.4031905666400000],USDT[0.0000000037424211] |
| 07011773 | USD[0.0000000025000000] |
| 07011775 | BAO[2.0000000000000000],GBP[0.0001691367209907],UBXT[1.0000000000000000] |
| 07011780 | FTT[0.0115695786955760],USD[37.1351367835555738000000000],USDT[0.0000000048094391] |
| 07011785 | USDT[0.0000000011310694] |
| 07011789 | BTC[0.0026132100000000] |
| 07011791 | BNB[0.0070405300000000],USD[1.8986110950000000] |
| 07011810 | TRX[0.0005800000000000],USDT[9354.2494122200000000] |
| 07011820 | TRX[0.0001000000000000],USDT[99.0000000000000000] |
| 07011825 | FTT[0.2753214900000000],TRX[0.0001100000000000],USDT[0.0000000350640910] |
| 07011830 | USDT[0.0000000040000000] |
| 07011848 | TRX[0.0000500000000000],USDT[15.0000000000000000] |
| 07011851 | USD[0.0060646563000000],USDT[0.0100000000000000] |
| 07011859 | USDT[23.6344874989434000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07011866 | TRX[0.0100950000000000],USDT[2.0900000000000000] |
| 07011875 | TRX[0.5004140000000000] |
| 07011878 | ETH[0.3046247400000000],HT[0.0978400000000000],MASK[7.0000000000000000],SOL[0.0293060000000000],USD[1.5025404730199434000000000],USDT[0.0000000177604723] |
| 07011879 | USD[0.0000002046829666],USDT[31609.5807307800000000] |
| 07011882 | USD[3.7282262655290588] |
| 07011900 | USD[100000.0000000000000000] |
| 07011904 | TRX[8.0000000000000000] |
| 07011909 | GBP[111.5200000000000000] |
| 07011939 | XRP[0.6796830000000000] |
| 07011945 | ETH[0.0005156300000000],TRX[0.0000100000000000],USD[0.0087669356000000],USDT[0.2732040095145936] |
| 07011950 | USD[0.1394194989155826],USDT[99.9901129168069730] |
| 07011956 | GBP[0.3654136400000000],USD[0.0021622674000000] |
| 07011968 | BTC[0.0050559300000000],ETH[0.0691605000000000],GBP[14.0429825932800000],USD[0.0001079477914794] |
| 07011979 | BTC[0.0000906700000000],USDT[0.1071400000000000] |
| 07011987 | BRL[261.0000000000000000],BRZ[0.2485991600000000],TRX[0.0000820000000000],USDT[0.3000000054462413] |
| 07011988 | KIN[1.0000000000000000],TRX[0.0000180000000000],USD[28.2227052100000000],USDT[163.1026832500000000] |
| 07011995 | USD[0.0082690700000000],USDT[9622.7150720000000000] |
| 07012009 | BAO[1.0000000000000000],DOGE[102.1422734835000000],FTT[1.0352127704459200],KIN[2.0000000000000000] |
| 07012013 | BRZ[0.0000001000000000],TRX[0.0000000856637855] |
| 07012015 | DENT[1.0000000000000000],EUR[0.0000000090020512],USDT[97.3213959600000000] |
| 07012020 | XRP[110.0000000000000000] |
| 07012037 | BNB[0.6904640500000000] |
| 07012040 | TRX[0.0000720000000000],USDT[22399.1600000000000000] |
| 07012050 | USD[0.0000000085686383],USDT[0.0000000061278720] |
| 07012055 | AKRO[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000008425235889] |
| 07012099 | USDT[1.8915008052843700] |
| 07012102 | BTC[0.0030960000000000] |
| 07012109 | LTC[0.0000000054104400],USDT[0.0000001822983984] |
| 07012125 | BTC[0.0436570600000000],USD[0.0970380489937795],USDT[0.0000000138024637] |
| 07012155 | FTT[5.2000000000000000],USD[1.7737200000000000] |
| 07012165 | USDT[0.0000572605650262] |
| 07012179 | USD[0.0000000094760500],USDT[0.0000000094681784] |
| 07012188 | USD[1.0090493100000000] |
| 07012189 | USD[0.0000000036603657],USDT[0.0000000095546856],XRPBULL[300000.0000000000000000] |
| 07012227 | BRZ[0.5453017200000000] |
| 07012235 | USDT[0.0070748200000000] |
| 07012237 | BNB[0.0000000061174400],TRX[0.0000130000000000],USD[0.0002071749363620],USDT[0.0000015062452959] |
| 07012243 | USD[0.0000000260000000] |
| 07012247 | EUR[0.0096174900000000],USDT[0.0000000283116090] |
| 07012255 | BTC[0.0000000100000000] |
| 07012256 | BAO[4.0000000000000000],ETH[0.0112977000000000],KIN[1.0000000000000000],USD[0.0000130795769154] |
| 07012260 | SOL[17.6700000000000000],USD[0.2767690137875000],USDT[0.0000000031971967] |
| 07012267 | BTC[0.2855438900000000],USDT[6459.7939802383009849] |
| 07012287 | BUSD[1.0000000000000000],USD[1147.0000000040000000],USDC[1.0000000000000000] |
| 07012302 | USD[7.3258606447500000] |
| 07012305 | TRX[0.4540502400000000],USD[0.0000000036601288],USDT[45.4026243259454507] |
| 07012316 | AKRO[1.0000000000000000],USDT[936.3003279850000000] |
| 07012319 | USDT[0.0000000095000000] |
| 07012332 | BTC[0.0034127253503000],LINK[1.5986680000000000] |
| 07012346 | USD[0.0003803534378280] |
| 07012360 | 1INCH[0.9302000000000000],ALCX[1.4968136000000000],BIT[654.8332000000000000],STG[0.9990000000000000],USD[10.9838498673500000000000000] |
| 07012374 | USD[137.9994075418750000],USDT[0.0091338376370700] |
| 07012405 | FTT[26.3000000000000000],USD[9563.9524659230835886],USDT[0.0000000021757964] |
| 07012430 | USD[0.0000000207094689],USDT[0.0000000054228178] |
| 07012433 | USDT[0.0000000040000000] |
| 07012440 | BAO[2.0000000000000000],BTC[0.0657540200000000],CHF[4572.6748086027245457],DOGE[1360.8630892400000000],ETH[0.7701854200000000],KIN[1.0000000000000000],LINK[4.0277118600000000],MANA[716.9349564800000000],MATIC[178.5008345600000000],SHIB[30269674.2278757500000000],USDT[494.2896831700000000],XRP[30 7.1274685600000000] |
| 07012462 | APT[0.0000000081776700],BTC[0.0000000014011300],ETH[0.0000000022918200],FTT[0.0000000062124862],SUSHI[0.0000000083580000],USD[0.0037487017622323],USDT[0.0000000021676790],XRP[0.0000000074156100] |
| 07012473 | SOL[1.2135477200000000],USD[10.0100001759096324] |
| 07012478 | GBP[85.0797279800000000],USDT[0.0000000031398680] |
| 07012484 | USD[0.0490625000000000] |
| 07012486 | USD[0.0000000092000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07012505 | USD[77.6902073743604300000000000] |
| 07012511 | USD[2.4743453968151700],USDT[163.6201480487955611] |
| 07012523 | AAVE[0.6220000000000000],ATOM[3.8000000000000000],BNB[0.1300000000000000],BRL[10.0000000000000000],BRZ[0.0000247392139677],BTC[0.0296000060000000],DOT[8.7000000000000000],ETH[0.0680000000000000],USD[498.8257649619631023],USDT[10.0000000060314130] |
| 07012528 | USDT[45.5000000000000000] |
| 07012535 | USD[0.7025302400000000],USDC[16666.0000000000000000] |
| 07012545 | USDT[0.0000000035000000] |
| 07012560 | DOT[0.0724716000000000],NEAR[0.2021264000000000] |
| 07012565 | GBP[3.1000000000000000] |
| 07012567 | USD[0.0000000051750433] |
| 07012568 | USDT[0.0000000020000000] |
| 07012575 | USD[0.0001924928391315],USDT[0.0001302476833009] |
| 07012576 | USDT[0.0000000050000000] |
| 07012596 | BAO[2.0000000000000000],USD[0.0000000035844407],USDT[0.0000000039883782] |
| 07012610 | USDT[0.0000000075000000] |
| 07012625 | AKRO[1.0000000000000000],GBP[21.6598788200000000],USD[0.0000000018951450] |
| 07012629 | USDT[0.0001491288054145] |
| 07012639 | USD[0.0086557285350000] |
| 07012648 | USDT[0.0000000035000000] |
| 07012652 | FTT[4.5000000000000000],UNI[16.8500000000000000],USDT[0.0494506800000000] |
| 07012666 | BTC[0.0010647000000000] |
| 07012673 | USDT[0.0000000035000000] |
| 07012674 | BTC[0.0497712282400000],CHF[0.0001024834735508],ETH[0.0008455600000000] |
| 07012684 | USDT[1.6011279266761043] |
| 07012686 | USDT[0.0000000050000000] |
| 07012696 | TRX[0.0000140000000000],USDT[0.0000000077000000] |
| 07012701 | USDT[0.0000000040000000] |
| 07012711 | BTC[0.0000574000000000],GBP[0.0000156016342445],GRT[1.0000000000000000] |
| 07012722 | AKRO[1.0000000000000000],BAO[7.0000000000000000],DENT[3.0000000000000000],GBP[0.0000853391265026],KIN[3.0000000000000000],SXP[1.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000] |
| 07012749 | EUR[0.0000000485152794],FIDA[1.0000000000000000],RSR[1.0000000000000000],USDT[0.4069882600000000] |
| 07012751 | HT[0.0105672500000000],USD[-0.0338988532147197],USDT[0.0000000061320910] |
| 07012754 | USDT[0.0000000025000000] |
| 07012755 | BTC[0.0005000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],WAXL[296.4280890585000000] |
| 07012774 | EUR[0.0006607274541120] |
| 07012777 | USDT[0.0000000030000000] |
| 07012782 | USD[104.3536578127574998] |
| 07012799 | BTC[0.0005432059072500],ETH[0.0050000000000000] |
| 07012810 | USDT[0.0000000025000000] |
| 07012816 | GBP[0.0000097854023751] |
| 07012818 | USDT[0.0000000055000000] |
| 07012819 | BTC[0.0102190600000000],USD[0.0005061745347701] |
| 07012829 | AKRO[2.0000000000000000],AUDIO[1.0000000000000000],BAO[3.0000000000000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],GBP[0.0000759270009598],HXRO[1.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 07012855 | USD[0.0009271778359915],XRP[0.0000005900000000] |
| 07012860 | DOGE[331.9492561065000000] |
| 07012874 | ETH[0.0000000050000000] |
| 07012881 | GBP[7.0000000000000000] |
| 07012900 | BTC[0.0000001000000000] |
| 07012905 | USD[0.0001054371807000] |
| 07012918 | GBP[0.0008817090691932],UBXT[1.0000000000000000] |
| 07012921 | GBP[10.0000000000000000] |
| 07012922 | AKRO[2.0000000000000000],AUD[0.0000000486904063],BAO[2.0000000000000000],BTC[0.0096845900000000],ETH[0.5066920700000000],HXRO[1.0000000000000000],TRU[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[6.2215223436004029] |
| 07012923 | BTC[0.0001746310000000],USDT[0.8399160257400000] |
| 07012933 | USDT[0.0000000035000000] |
| 07012945 | USDT[0.0000000065000000] |
| 07012955 | USD[546.4563364645000000],USDC[2152.0000000000000000],USDT[482.5000000064526490] |
| 07012969 | USDT[0.0000000065000000] |
| 07012984 | USDT[0.0001051647050620] |
| 07012993 | USDT[0.0000000015000000] |
| 07013002 | USD[0.0093052689861739] |
| 07013008 | SHIB[0.0000000042053200],TRX[69.3300010061066137],USDT[0.0000000071957579] |
| 07013020 | GOG[1100.0000000000000000],USD[0.1718465231250000] |
| 07013043 | BTC[0.0000903100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07013047 | EUR[0.106665202500000000],USDT[0.178718823750000] |
| 07013051 | USDT[0.000000009000000000] |
| 07013056 | EUR[0.084108633876500000000000000] |
| 07013058 | AVAX[0.056689070000000000],BTC[0.000000494100000000],GMT[0.000000040000000000],LDO[0.001867670000000000],LINK[0.008040670000000000],SNX[0.000009580000000000],STG[0.000678900000000000],TRX[0.000061000000000000],USD[1.720717570000000000],USDT[0.716941411396730] |
| 07013068 | USD[0.000000121119515],USDT[0.706101735820587] |
| 07013073 | BAO[1.000000000000000000],BTC[0.000000007395683],GBP[0.000032327066124],KIN[2.000000000000000000] |
| 07013078 | FTT[32.005729130000000000],USDT[0.000000076614167] |
| 07013091 | USD[20.000000000000000000] |
| 07013115 | DENT[1.000000000000000000],GBP[0.006399083617536],KIN[1.000000000000000000] |
| 07013116 | USD[288.519380119700000000000000000] |
| 07013120 | MNGO[1569.686000000000000000],USD[0.000000011049349],USDT[0.229312490000000000] |
| 07013132 | BTC[0.000000100000000] |
| 07013135 | BRZ[-0.184376006290806],USD[0.031849883347755],USDT[0.191935560423584] |
| 07013151 | USDT[145.038550000000000000] |
| 07013159 | DOGE[0.000000002341404],FTT[0.002590410586195],USD[0.000032840193825],USDT[0.000000085474232],YFI[0.035147331808188] |
| 07013165 | DOGE[933.929269130082573],ETH[0.000000005891662],TRX[0.000012000000000],WRX[0.000000004417740],XRP[727.217242248581320] |
| 07013177 | BNB[0.000000004227800],TRX[0.000011000000000] |
| 07013181 | BAND[0.114769428689887],ETH[0.006232366191708],FTT[25.000000000000000],GMT[0.000000014243407],HT[242.100000000000000],NFT [46791808646859150] [1],USD[1148.535993625300397500000000] |
| 07013191 | TRX[0.000002000000000],USDT[14.075825330000000] |
| 07013193 | TRX[0.000000079886630] |
| 07013212 | AXS[1.089874320000000000],BAO[3.000000000000000000],BTC[0.002099660000000000],ETH[0.013234830000000000],GHS[0.000000007501256],KIN[6.000000000000000000],MEDIA[1.010726710000000],SOL[0.344953710000000],TRX[1.000000000000000000],UBXT[1.000000000000000],USD[4.755783916641706],USDT[0.000000013699592] |
| 07013215 | BTC[0.000000044714550],CEL[0.000000032982884],CRV[0.000000000748620],ETH[0.000000030000000],HT[0.000000006087140],PTU[0.000000000335025],REEF[0.000000005590689],SPA[0.000000073640000],UNI[0.000000071292046],USD[0.000000326629771] |
| 07013218 | BTC[0.000085320000000],USDT[335.025517860000000] |
| 07013225 | USD[0.001881450000000] |
| 07013245 | BTC[0.000000037000000],USD[0.001394261502540],USDT[0.000000032995152] |
| 07013278 | LTC[0.000000000386704],TRX[0.000001000000000],USDT[0.000000029352200] |
| 07013279 | AKRO[1.000000000000000],ETH[0.000000040000000],MXN[0.000000465756423] |
| 07013297 | USD[0.000000091715028] |
| 07013305 | BAO[1.000000000000000],KIN[1.000000000000000],MXN[0.005753580318560] |
| 07013309 | ETH[0.258002139106043],USD[0.000009971620082],USDT[0.000000066298305] |
| 07013328 | USDT[0.000000099846400] |
| 07013333 | POLIS[26.600000000000000],USD[0.157517177500000],USDT[0.000000007053673] |
| 07013335 | EUR[0.000000047736500] |
| 07013339 | TRX[0.000013000000000] |
| 07013352 | FTT[0.195000000000000],TRX[0.000023000000000],USDT[0.169922653330000] |
| 07013357 | ALGO[3.372243370000000],GRT[1.000000000000000],SXP[1.000000000000000],USD[0.135075302542184],XRP[0.623915260000000] |
| 07013372 | USD[0.004169850285901],USDT[0.327568930000000] |
| 07013374 | HT[0.079320000000000],USD[1.673722755000000],USDT[0.760000000000000] |
| 07013395 | FTT[29.863952703935585],USD[0.305137676715385],USDT[0.000000830571151] |
| 07013396 | TRX[1.000000000000000],USD[6.772684700000000] |
| 07013397 | TRX[0.000010000000000] |
| 07013401 | EUR[0.000403653213896] |
| 07013402 | TRX[0.000013000000000],USDT[9.110000000000000] |
| 07013413 | FTT[25.635674810000000],LTC[0.000000010000000],TRX[0.000018000000000],USD[0.000000173465079],USDT[0.010000093282788] |
| 07013418 | USD[0.008455140350000] |
| 07013420 | AUD[0.002377946671263],BTC[0.252424450000000] |
| 07013424 | USDT[11.224005000000000] |
| 07013444 | AMZN[1.000000000000000],BAO[1.000000000000000],GME[1.000000000000000],KIN[1.000000000000000],USD[3.739676940000000] |
| 07013447 | TRX[0.000002000000000],USDT[1.230000000000000] |
| 07013452 | BRL[40000.360000000000000],BRZ[0.004931510000000] |
| 07013454 | AUD[0.000000064356841],BAO[1.000000000000000],DENT[1.000000000000000],DOGE[1635.444130200000000],GBP[0.008083671858337],RSR[1.000000000000000],USD[0.000000037739795] |
| 07013468 | XRP[33.000000000000000] |
| 07013487 | ETHW[0.001335800000000],USD[0.101926852500000] |
| 07013510 | BTC[0.000738930000000],USDT[21.239419398527906] |
| 07013511 | USD[-1.940340037500000],USDT[11.126838010166801] |
| 07013512 | BTC[0.000000020000000],TRX[0.000054000000000],USDT[0.012155329221636] |
| 07013515 | DENT[1.000000000000000],USD[0.000000584450594] |
| 07013518 | XRP[6.870403000000000] |
| 07013528 | TRX[0.000036000000000],USD[0.001316104308444],USDT[14.512436400000000] |
| 07013543 | ETH[0.897279010000000],USD[0.133771001765710] |
| 07013547 | BTC[0.000000096280240],USD[0.000042755031369],USDT[0.000542385100648] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07013550 | DENT[1.000000000000000000],USD[0.0137192720242401],USDT[1.6090094000000000] |
| 07013557 | MPLX[0.99605600000000000],USD[0.0119254100000000] |
| 07013561 | ALGO[0.00010000000000000],BULL[0.0160000000000000],PAXGBULL[0.0005000000000000],USD[0.9481836473760000000000000000] |
| 07013565 | APT[0.0000000008881884],SOL[0.0543875965326525],USD[0.0000000573659266],USDT[0.0000000744673936] |
| 07013571 | ETH[0.00400000000000000],USD[1.00000000000000000],XRP[5.0300000000000000] |
| 07013574 | ETH[0.00299946000000000],TRX[0.99010000000000000],USDT[10.4612155942500000] |
| 07013575 | USD[0.0000000041755188] |
| 07013581 | BUSD[110.451627820000000000],USD[5355.5965213231500000] |
| 07013595 | BTC[0.0392170900000000],USD[0.0000669348915985] |
| 07013602 | AAPL[1.00000000000000000],AMZN[1.00000000000000000],BAO[2.00000000000000000],GME[1.00000000000000000],KIN[1.00000000000000000],USD[3.9667541700000000] |
| 07013608 | BNB[0.0000000027375600],MATIC[0.0000000095049600] |
| 07013615 | TRX[0.0000100000000000] |
| 07013622 | KIN[1.00000000000000000],USD[0.0000000028059195],USDT[0.0000000027311944] |
| 07013628 | APT[0.0000000050000000],SOL[0.0000000020927300],USD[0.0000000725625473] |
| 07013630 | BAO[1.00000000000000000],ETH[0.0062708500000000],KIN[1.00000000000000000],SOL[0.5894160800000000],USD[20.0597709388550479] |
| 07013631 | USD[0.0000000766134320] |
| 07013637 | MPLX[0.0114540000000000],USD[0.0052714334590738],USDT[0.0007954200000000] |
| 07013642 | USD[12051.6599026079750000000000000] |
| 07013646 | AUDIO[457.281773570000000],BAO[1.00000000000000000],BTC[0.0013761600000000],CHZ[73.8499024900000000],KIN[1.00000000000000000],USD[0.0000000023357376] |
| 07013665 | BNB[0.0097460000000000],FTT[0.0945400000000000],TRX[0.00006000000000000],USD[16.8234279128101498],USDT[0.0020811965062090] |
| 07013666 | USDT[10067.9889445200000000] |
| 07013669 | ETHW[2.2265546000000000],USD[0.0140784204189682],USDT[0.0000000004363226] |
| 07013672 | MPLX[0.0437560000000000],USD[0.0009136212000000] |
| 07013674 | MPLX[0.0037060000000000] |
| 07013682 | MPLX[0.8158590000000000],USD[0.2123976350000000] |
| 07013687 | USD[0.0000002050107920] |
| 07013689 | RSR[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0000349380240200] |
| 07013693 | USD[0.0000000105054329],USDT[0.0000002051372472] |
| 07013699 | USD[7.4929138900000000] |
| 07013703 | USD[0.0002293324137130],USDT[0.0026991004000000] |
| 07013704 | MPLX[0.8308180000000000] |
| 07013707 | AUD[0.0000000197742495],ETH[0.0882184500000000] |
| 07013709 | TRX[0.0001800000000000],USDT[10053.6381307800000000] |
| 07013710 | AKRO[1.00000000000000000],FTT[8.8743624200000000],TRX[0.0000340000000000],UBXT[1.00000000000000000],USD[0.0000000048868451],USDT[29.2809699186029888] |
| 07013713 | MPLX[0.6289240000000000],USD[0.0502804600000000],USDT[163.8628156800000000] |
| 07013716 | USD[0.0000008451705441] |
| 07013717 | MPLX[0.2484910000000000],USD[0.0000000059177986] |
| 07013718 | USD[4.3400000000000000] |
| 07013721 | APT[2.0783641100000000],DOGE[85.6142424000000000],KIN[1.00000000000000000],SOL[0.0004094800000000],USD[0.0000000424545143] |
| 07013723 | USD[0.0000000081302586] |
| 07013727 | TRX[0.0001600000000000],USDT[10062.3178307200000000] |
| 07013732 | APT[0.0000000015019878],USDT[0.0000000863880091] |
| 07013733 | MPLX[0.5871550000000000],USD[0.0004190400000000] |
| 07013736 | USD[0.0000000326887204] |
| 07013737 | USDT[27.2699840000000000] |
| 07013741 | MPLX[0.0287200000000000],USD[0.0000001492252136] |
| 07013744 | FTT[133.0000000000000000],USD[6031.5529616636299850000000000],XRP[5.00000000000000000] |
| 07013745 | USD[0.0000000040897503] |
| 07013747 | MPLX[0.7583060000000000],USD[0.2102121225000000] |
| 07013758 | USDT[1.6692812128669640] |
| 07013761 | USD[0.0000000262814030] |
| 07013764 | USD[0.0000025688533700] |
| 07013766 | USD[0.0000000005146612] |
| 07013767 | SOL[0.0000000001024100] |
| 07013769 | BAO[1.00000000000000000],KIN[2.00000000000000000],RSR[1.00000000000000000],USD[0.0000001554014186] |
| 07013770 | AUD[0.0004640200000000],USD[0.0000000035887186] |
| 07013775 | MPLX[0.1695500000000000],USD[0.0000000060000000] |
| 07013778 | AUD[0.0277744806441632],BTC[0.0000000100000000] |
| 07013781 | USD[0.0000000069337780],USDT[0.0000000010111148] |
| 07013782 | FTT[0.0095987325297038],USD[5.2501223474817380] |
| 07013783 | TRX[0.0000030000000000],USD[0.0000000091851641] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07013789 | USD[127.1634622200000000] |
| 07013805 | TRX[0.0000190000000000],USDT[0.0205639100000000] |
| 07013809 | TRX[0.0000080000000000],USDT[14.6400000000000000] |
| 07013812 | BAO[2.0000000000000000],USD[0.0000000538903377] |
| 07013813 | BTC[0.0145221300000000] |
| 07013826 | BAO[3.0000000000000000],BNB[0.3530983716347946],GBP[0.0000000029557894],GHS[1300.0000000032863845],KIN[3.0000000000000000],USD[0.0000002912128972] |
| 07013830 | USDT[0.0000000070065600] |
| 07013835 | BAO[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0000000058316078],USD[0.0000000731528855] |
| 07013844 | USDT[0.0052540940433449] |
| 07013846 | USD[0.0816868500000000] |
| 07013847 | USD[33.5393034000000000] |
| 07013849 | USD[0.0948458100000000] |
| 07013870 | USDT[0.0000002934342515] |
| 07013883 | AUD[1.1136482000000000],USD[1.0013165076483490] |
| 07013888 | BUSD[111.0891599300000000],USD[0.0000000087916192],USDT[0.0000000148693840] |
| 07013893 | APT[0.0002582100000000],MPLX[0.3174550000000000],USD[0.0115077947481285] |
| 07013897 | BAO[1.0000000000000000],KIN[2.0000000000000000],SOL[0.0000168200000000],UBXT[1.0000000000000000],USD[0.0000002703308404],USDT[0.0000002276816538] |
| 07013903 | MPLX[0.6407910000000000] |
| 07013910 | USD[0.8527202200000000] |
| 07013926 | USD[0.0046181050047499] |
| 07013927 | MPLX[0.3689630000000000],USD[0.0000001867101175] |
| 07013929 | APT[0.0000000038182832],USD[0.0000000951223272] |
| 07013930 | MPLX[0.4713450000000000],USD[0.0001157370000000] |
| 07013933 | MPLX[0.5568110000000000],SOL[0.0000000078774000] |
| 07013937 | MPLX[0.1096740000000000],USD[1.1973612600000000] |
| 07013939 | APT[0.0000000050000000] |
| 07013940 | APT[0.0000000088831584],ETH[0.0000000017796925],FTT[0.0000000053355937],TRY[0.0002382971713006],USD[0.9681291429681575],USDT[0.0000000046129111] |
| 07013945 | ALPHA[1.0000000000000000],AUD[0.0010154657184562],BTC[0.0194193300000000],GRT[1.0000000000000000],KIN[1.0000000000000000],SECO[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000] |
| 07013946 | APT[0.0000000022326880],TRX[0.0000110000000000],USD[0.0072628009501832],USDT[0.0000008956765342] |
| 07013953 | BNB[1.1341062600000000],USD[0.0009124357119634] |
| 07013955 | SOL[0.0089360000000000],USD[0.1391399200000000] |
| 07013957 | AUD[0.0003240727568491],BAO[3.0000000000000000],BTC[0.3797206200000000],DENT[1.0000000000000000],FRONT[1.0000000000000000],HXRO[1.0000000000000000] |
| 07013960 | USD[0.0000000032014400] |
| 07013966 | MPLX[20.0000000000000000],USD[0.0028622510921056] |
| 07013967 | FTT[0.0036420398285600],USD[0.0043806460000000],USDT[0.6317779450000000] |
| 07013974 | FTT[87.1000000000000000],TRX[0.4541007100000000],USD[0.2439541892198750],USDT[0.0027437742750000] |
| 07013978 | MPLX[0.0280680000000000],USD[0.0000000099163000],USDT[0.0005679700000000] |
| 07013981 | GOG[104.9832800000000000],USD[0.1962132775000000] |
| 07014004 | USD[0.0000001627406414],USDT[1.0279370793750146] |
| 07014014 | USD[0.0001722500000000],USDT[0.0912615600000000] |
| 07014035 | USD[0.0000003097681059] |
| 07014036 | USD[0.6992327319000000] |
| 07014038 | USD[309.7486405451514096000000000],USDT[0.0008670477583380] |
| 07014045 | USDT[0.0000045667124312] |
| 07014047 | TRX[0.0002050000000000] |
| 07014063 | BAO[1.0000000000000000],FTT[345.4865116500000000],TRX[1.0000000000000000],USDT[0.0000004630542086] |
| 07014068 | USD[0.0000000054351942] |
| 07014069 | XRP[0.0957745800000000] |
| 07014079 | TRX[0.0000100000000000],USDT[1.9400000000000000] |
| 07014082 | AUD[0.0000000004061959],BTC[0.0000493500000000],DOGE[16795.1430000000000000],ETH[0.0003322300000000],SHIB[98760.0000000000000000],SOS[1899620.0000000000000000],USD[0.7873805867202092],XRP[1954.4480000000000000] |
| 07014091 | SOL[0.0000048200000000],USD[0.0090297011139755],USDT[0.1610237119839624] |
| 07014095 | ETHBULL[15.7500000000000000],USD[0.0204274000000000] |
| 07014113 | USD[0.0047373273182229],USDT[0.0164786600000000] |
| 07014119 | AKRO[1833.1032188800000000],AUD[0.0000012202542710],BAO[54498.8092039000000000],BCH[15.8484704800000000],DENT[2.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1254.6058857700000000] |
| 07014125 | SOL[0.0020000000000000],USD[0.0299519150000000] |
| 07014128 | APT[4.2000000000000000],USD[0.0000000041638723],USDC[5.8680645200000000] |
| 07014142 | SOL[0.0000220200000000],USD[0.0001160789766170] |
| 07014144 | AAVE[0.9490000000000000],AUD[1.7606981000000000],BTC[0.0064282637750000],SOL[20.0000000000000000] |
| 07014146 | USD[0.0000006178934081],USDT[0.0000002192558625] |
| 07014162 | MPLX[1.0969290000000000],USD[0.0080690000000000],USDT[2.4901589750000000] |
| 07014164 | AUD[0.0007509960361095],USDT[19.4503389132106963] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07014166 | USDC[100.000000000000000] |
| 07014169 | USD[0.518568130000000] |
| 07014182 | GBP[8.629355080000000],USD[0.000918927446930] |
| 07014183 | SOL[0.004419970000000],USD[0.4981936654492152] |
| 07014186 | MPLX[0.859561000000000] |
| 07014205 | USD[0.000000127692679],USDT[0.0000000043970200] |
| 07014209 | APT[117.545442039302007000],USD[0.0000000714826896],USDT[0.0000000815641670] |
| 07014219 | TRX[221.000017000000000],USD[0.2342193727975138] |
| 07014222 | BTC[0.000000042984055],USD[0.0154306303794035] |
| 07014223 | AKRO[1.000000000000000],GBP[0.4205415485530741],KIN[1.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000] |
| 07014226 | IP3[0.001861690000000] |
| 07014229 | MPLX[25.000000000000000] |
| 07014231 | USD[0.119654265000000] |
| 07014234 | TRX[0.010105000000000],USDT[10.200000000000000] |
| 07014242 | BAO[1.000000000000000],BTC[0.002200520000000],GBP[0.7936876610810664],MKR[0.0092516765905784],USD[1.0100711436720526] |
| 07014249 | TRX[1.638157290000000],USD[0.000000229246090],USDT[0.660055870000000] |
| 07014251 | USD[0.0021052906818000] |
| 07014256 | USD[2.301335370000000] |
| 07014258 | MPLX[0.620894010000000],USDT[0.099570800000000] |
| 07014266 | USD[0.348445087500000] |
| 07014268 | APT[0.000000059294320] |
| 07014271 | USD[0.016403140000000] |
| 07014282 | BAO[1.000000000000000],ETHW[0.000000010000000],USD[5.0298973664780561] |
| 07014292 | USD[8.838578560000000] |
| 07014293 | SOL[0.006538820000000] |
| 07014302 | AUD[0.0297973171448995],TRYB[0.6007436973080000],USD[0.0136194687439238] |
| 07014312 | USDT[0.005497950000000] |
| 07014313 | TRX[0.010136000000000],USDT[0.800000000000000] |
| 07014320 | TRX[0.000030000000000],USDT[-0.0000010077579873] |
| 07014321 | USD[0.0048597527259918],USDT[0.052278545000000] |
| 07014335 | AKRO[2.000000000000000],BAO[2.000000000000000],KIN[3.000000000000000],MATH[1.000000000000000],USD[0.0000000464817461] |
| 07014344 | MPLX[0.982002000000000],USD[15.5671446205000000] |
| 07014349 | MPLX[0.105365000000000],USD[0.000000075000000] |
| 07014351 | MPLX[0.971359000000000],USD[3.008653700000000] |
| 07014357 | CHZ[9.994300000000000],ETH[0.012764000000000],TRX[0.000001000000000],USD[11.8840111249500000],USDT[10.726932980000000] |
| 07014358 | USD[3.774245000000000] |
| 07014371 | USD[0.0048115359079254],USDT[0.006998220000000] |
| 07014380 | MPLX[0.039399000000000] |
| 07014383 | USDT[0.0000002231570864] |
| 07014384 | ETH[0.002097200000000],USD[-0.580948530000000],USDT[3.925214800000000] |
| 07014385 | AUD[195.6062141842200563],USD[0.0000000111008195] |
| 07014387 | USD[0.001519030000000] |
| 07014392 | USD[0.000000041618028] |
| 07014401 | USD[0.000000095179440] |
| 07014402 | AUD[0.0001016627940048] |
| 07014417 | ETH[0.000795400000000],MATIC[0.660389850000000],USD[1.357380000000000],USDT[693.5247861400000000] |
| 07014428 | USD[832.9049471200000000] |
| 07014429 | TRX[0.023306000000000],USDT[20.9993242950000000] |
| 07014443 | AUD[0.3858444667941048],DENT[1.000000000000000],MATIC[1.000000000000000] |
| 07014455 | BAND[0.000000076845496],BAO[13.000000000000000],BTC[0.003459560000000],DENT[2.000000000000000],ETH[0.042868480000000],KIN[12.000000000000000],UBXT[1.000000000000000],USD[14.0224772376027729] |
| 07014457 | KIN[0.000000010000000],USD[0.000000017886184],WRX[63578.8605472952560999],XRP[0.000000045744550] |
| 07014462 | KIN[1.000000000000000],USD[0.720716000000000] |
| 07014465 | SAND[104.6743452500000000],SOL[8.137619050000000],USD[0.0444416512717948] |
| 07014469 | USD[0.009174930000000] |
| 07014479 | MATIC[0.500000000000000],USD[4.2232930015000000] |
| 07014487 | TRX[0.000022000000000] |
| 07014493 | AKRO[1.000000000000000],TONCOIN[165.3229534100000000],USD[0.9128760734400000],USDT[0.5363361456336492] |
| 07014495 | USD[0.2747208425000000] |
| 07014496 | DENT[1.000000000000000],USD[0.000000037913885] |
| 07014517 | ETH[0.000000070887396] |
| 07014532 | BNB[0.000000010000000],ETH[0.0001024314263305] |

FTX Trading Ltd.

Case 22-11068-JTD Doc 976 Schedule F Part 5 - Contingent, Unliquidated, or Disputed Claims Filed 03/15/23 Page 509 of 801

22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07014533 | APT[31.926835320000000],BTT[344859554.984795150000000],DOGE[7253.297310480000000],GALA[1732.236269790000000],TRX[4524.381951670000000],USD[0.000111060119192500],XRP[7223.064657930000000] |
| 07014534 | USD[0.7780405200000000] |
| 07014549 | BAO[1.0000000000000000],KIN[2.0000000000000000],TRX[0.0347152000000000],UBXT[1.0000000000000000],USD[0.000000068497040],USDT[0.0047384009764911] |
| 07014579 | AUD[0.0000032127643772] |
| 07014592 | DENT[1.0000000000000000],USD[0.0005627235294370],USDC[103.8580000000000000] |
| 07014594 | USDC[5000.0000000000000000] |
| 07014597 | BUSD[102.3230000000000000],USD[0.0002235700000000] |
| 07014604 | USDC[423.5326765200000000] |
| 07014606 | TRX[0.0000060000000000],USD[0.0000000007000000],USDT[0.0000000129733409] |
| 07014607 | FTT[0.0000000043042500],TRX[0.0000000065369586] |
| 07014612 | BTC[0.0005684900000000] |
| 07014629 | XRP[0.0967738600000000] |
| 07014632 | KIN[1.0000000000000000],MPLX[0.5218070000000000],USD[0.0000000014096400] |
| 07014633 | ADABULL[78.9940000000000000],GRTBULL[7200000.0000000000000000],MATICBULL[26000.0000000000000000],TRX[0.0000260000000000],USD[0.1119817334000000],USDT[0.0050370000000000] |
| 07014634 | AUD[8.5151163200000000],UBXT[1.0000000000000000],USD[94.8466652913971601] |
| 07014638 | TRX[0.0000310000000000],USD[0.0000000097855108],USDT[0.0000000088365979] |
| 07014640 | USD[0.2619318750000000] |
| 07014651 | UBXT[1.0000000000000000],USDT[0.0000313800000000] |
| 07014656 | AUD[0.0000020397341253] |
| 07014660 | LTC[0.0002979500000000],MATIC[0.0000000044362036],TRX[0.0000000049088678],USD[0.0000000081245504] |
| 07014665 | TRX[0.0289312300000000],USDT[4.1500000027704227] |
| 07014669 | BTC[0.0329575200000000],FTT[59.9954335244080000],TRY[0.0012271873023168],USDT[0.0370964000000000] |
| 07014673 | ETHW[0.0001662000000000],USD[0.0027984894700000],USDT[0.0016004750000000] |
| 07014674 | MPLX[0.7318210000000000],USD[0.0660679000000000] |
| 07014675 | GBP[0.0046920060909260],KIN[1.0000000000000000],USDT[54.5179488300000000] |
| 07014689 | USD[0.0929278000000000] |
| 07014691 | BTC[0.0222029900000000],USD[1104.8643651900000000] |
| 07014702 | BTC[0.0000012000000000],TRX[0.0742785900000000],XRP[0.0310932200000000] |
| 07014708 | TRX[10.0000000000000000],USDT[5.9800000000000000] |
| 07014713 | USD[0.1763878325002973],USDT[0.8673128900000000] |
| 07014721 | AUD[100.0000000000000000],USD[-1.6507850705000000] |
| 07014727 | BAO[1.0000000000000000],GME[10.0000000000000000],KIN[3.0000000000000000],USDT[16.4045517117590813] |
| 07014741 | AUD[0.0957354213740614] |
| 07014749 | BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[418.0932066084034674],UBXT[1.0000000000000000],USD[0.0000770448237842] |
| 07014751 | DOGEBULL[1001.0000000000000000],MATICBULL[144142.5600000000000000],TRX[0.0000070000000000],USD[0.0507187775000000],USDT[0.0000000022696181],XRPBULL[1140000.0000000000000000] |
| 07014753 | BTC[0.0000009800000000],USDT[0.0000000050000000] |
| 07014757 | TRX[0.0000280000000000],USD[0.0000000084154234],USDT[0.0000001414156762] |
| 07014759 | BTC[0.0021000000000000],FTT[0.5998800000000000],MAGIC[52.2091669400000000],USD[102.4509158336346394],XRP[48.9898000000000000] |
| 07014762 | PERP[0.4546569600000000],USD[0.2656284860000000],USDT[0.0530030025273023],XRP[0.2960300000000000] |
| 07014771 | FTT[3.6073172400000000],TRX[0.0482560000000000],USDT[0.0051427298252219] |
| 07014777 | BTC[2.6428184518612500],XRP[0.7456866800000000] |
| 07014783 | BTC[0.0059821000000000],USD[4070.0002545824835386],USDT[0.7373685800000000] |
| 07014789 | USD[3.1733072500000000] |
| 07014794 | BTC[0.0001087804267000] |
| 07014805 | XRP[0.0043254200000000] |
| 07014808 | USD[0.0000000041200000] |
| 07014817 | USD[0.4755380930000000] |
| 07014819 | AUD[0.0000000064716764],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000024672649] |
| 07014822 | BTC[0.0314607200000000],USD[0.0367668900000000],USDC[4025.9741756900000000],XRP[515.7963741800000000] |
| 07014823 | AUD[4900.0001563857637139],BTC[0.1632180100000000],USD[0.0000471920795470] |
| 07014831 | AUD[0.0305198661238754] |
| 07014846 | GBP[8.8124648830755906],USD[0.0000096920811536] |
| 07014850 | BAO[3.0000000000000000],DOGE[1.0000000000000000],FIDA[1.0000000000000000],GBP[0.0025375987187587],KIN[2.0000000000000000],TRX[1.0000180000000000],UBXT[1.0000000000000000],USDT[0.0000000138770194] |
| 07014859 | DOGE[5.0000000000000000],MATIC[104.0000000000000000],USD[0.0101810875000000] |
| 07014894 | ETH[0.0130510000000000],USD[-5.0093042990000000000000] |
| 07014896 | BNB[0.0000000004488600],TRX[0.0000240000000000] |
| 07014901 | BNB[0.0018684800000000],USD[0.3947206181500000] |
| 07014916 | USD[0.3123813375000000] |
| 07014944 | MATIC[0.0000000809153411],USD[1.6041994493882075] |
| 07014952 | KIN[1.0000000000000000] |
| 07014958 | BNB[0.0000000002000000],DOGE[0.0000000085592409],SHIB[0.0000000016444000],SUN[146.9034927178804008] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07014968 | FTT[0.2001174500000000] |
| 07014976 | ETHBULL[100.2800000000000000],TRX[0.0000180000000000],USD[0.0048675900000000],USDT[0.0492647395000000] |
| 07014986 | USD[0.0000000160681658] |
| 07014987 | ATOM[3.9992400000000000],AVAX[9.3000000000000000],ETH[0.1170000000000000],MATIC[62.0000000000000000],NEAR[15.7000000000000000],USD[0.8798006277500000],XRP[207.9802400000000000] |
| 07015006 | UBXT[1.0000000000000000],USD[0.3291400687339012] |
| 07015015 | APT[0.0000000006982376],BAO[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000000170276934] |
| 07015016 | GBP[0.0001053873128969] |
| 07015019 | BTC[0.0000000034592000],TRX[0.0000240000000000],USD[0.0000000155961624],USDT[0.0000000066676505] |
| 07015023 | TRX[28.4605821580188469],USD[0.0000000098985237] |
| 07015024 | AUD[0.0000646189843624],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 07015026 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0011194900000000],GBP[0.0001052065568032],KIN[2.0000000000000000] |
| 07015027 | AKRO[1.0000000000000000],GBP[0.0000070784798831] |
| 07015029 | TRX[5.3000090000000000],USDT[1.6000000000000000] |
| 07015042 | AUD[0.0003136593884080] |
| 07015045 | KIN[11111.0000000000000000],OXY[18.3453000000000000],USD[6.0534290000000000] |
| 07015057 | FTT[5.6988600000000000],USD[7.9458632400000000] |
| 07015079 | TRX[0.0000090000000000] |
| 07015086 | BAND[0.0608320777353857],TRX[0.0000360000000000],USD[0.0048597948781961],USDT[0.4400030959007461] |
| 07015096 | AUD[0.6267812797093898] |
| 07015114 | TRX[0.0000080000000000],USDT[1.8841262240291600] |
| 07015124 | TRX[0.0000001000000000],USD[0.0000000065848641] |
| 07015125 | USD[0.0087498624000000],USDT[0.0900000000000000] |
| 07015145 | TRX[0.0003100000000000],USDT[0.5949310000000000] |
| 07015149 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[1174.9696550300000000],USD[0.0000000086493585] |
| 07015152 | BTC[0.0000000080000000],USD[0.0593626791264650] |
| 07015153 | BTC[0.0273920200000000],USD[3.8107876322918996] |
| 07015158 | BNB[0.0099980000000000],BTC[0.0000999800000000],ETH[0.0009998000000000],ETHW[0.0000006000000000],USD[0.0039803600000000] |
| 07015178 | AUD[10.0000000000000000] |
| 07015185 | ETH[0.0064718900000000],USD[-4.7420034705169887],USDT[0.0000000062480749] |
| 07015190 | TRX[0.0000080000000000] |
| 07015194 | BAO[2.0000000000000000],BTC[0.0129805000000000],GBP[0.0001482845033524],UBXT[1.0000000000000000] |
| 07015201 | USD[5.0000000000000000] |
| 07015212 | TRX[0.0000070000000000],USDT[2.1000000000000000] |
| 07015231 | FTT[0.0000001400000000],USD[0.0000000112650000],USDT[382.4864178848350000] |
| 07015237 | ETHBULL[18.9100000000000000],MATICBULL[124300.0000000000000000],USD[0.3560919513500000],USDT[49.7275390413911127],XRPBULL[1509000.0000000000000000] |
| 07015257 | XRP[0.0000000100000000] |
| 07015260 | USDT[0.0000000148262567] |
| 07015261 | USD[0.0108319989200000],USDT[28.0700000000000000] |
| 07015262 | USDT[48.0000000000000000] |
| 07015263 | TRX[0.0017993600000000],USDT[11.6041184186669144] |
| 07015286 | APT[0.0000000000281088],KIN[1.0000000000000000],SOL[0.0000031700000000],USD[0.0000000098145306] |
| 07015292 | AUD[0.0000000147412100],BTC[0.0000000100000000] |
| 07015296 | USDT[1.0395496200000000] |
| 07015305 | DENT[1.0000000000000000],EUR[0.0000000334539214],TRX[214.9604934400000000],USD[0.0000000000197440] |
| 07015310 | ETH[0.0002027300000000],USD[0.1685536836302242],USDT[0.0060711287381424] |
| 07015311 | BNB[1.3987029900000000],USD[129.1941800000000000] |
| 07015337 | TRX[0.0000090000000000] |
| 07015339 | AKRO[1.0000000000000000],BTC[0.0000021000000000],GBP[1.0001468267502204] |
| 07015340 | USD[0.1854662361245752] |
| 07015364 | USD[0.0063500922233952] |
| 07015377 | APT[0.1000000000000000],ETH[0.0000000020000000],USDT[2.3039775900000000] |
| 07015411 | TRX[0.0000020000000000] |
| 07015417 | AUD[15088.0685481800000000] |
| 07015420 | TRX[0.0000660000000000],USDT[9.1151613268021836] |
| 07015423 | USDT[0.0000000001709262],XRP[200460.7164098200000000] |
| 07015443 | BTC[0.0000000093402319],TRX[0.0000110000000000],USDT[0.0000000057767312] |
| 07015464 | USD[0.0012073993000000] |
| 07015466 | BNB[0.0000000098766778],BTC[0.0000000089641908],DOGE[0.0000000015640447],TRX[8.9870182919467913],USDT[0.0000022657550190] |
| 07015492 | GBP[0.0001211660411585],KIN[1.0000000000000000] |
| 07015493 | AKRO[1.0000000000000000],AUD[0.0000913643027557],CRO[0.0000000016927424] |
| 07015503 | MPLX[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07015507 | ETH[0.0000000060760000] |
| 07015518 | USD[136.045742450000000000000000000],USDT[0.0311495600000000] |
| 07015519 | USD[0.0000000007281052] |
| 07015520 | BNB[0.0000000023238700] |
| 07015523 | USD[0.0825558100000000] |
| 07015527 | KIN[2.0000000000000000],TRX[0.0000320000000000],USD[0.000000108585896],USDT[0.0000000015273538] |
| 07015531 | MAGIC[0.9950600000000000],USD[30.0171097975000000] |
| 07015549 | USDT[0.0700000000000000] |
| 07015558 | USD[0.2056973790000000] |
| 07015586 | USDT[0.0000000005000000] |
| 07015587 | BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[25.3922038596383086],KIN[3.0000000000000000],USD[0.0000000017581488] |
| 07015590 | USD[4.0916723100000000] |
| 07015603 | APT[0.0000311100000000],USD[0.0002032431594579] |
| 07015606 | FTT[3.4203589800000000],USD[0.0000001001548222] |
| 07015609 | GBP[4.0000000000000000] |
| 07015614 | TRX[0.0000200000000000] |
| 07015624 | ETH[0.0006250000000000],TRX[0.0000220000000000] |
| 07015627 | BTC[0.0000000091361650],FTT[73.6420522209792800],SXP[1170.0000000000000000],TRX[0.0001500000000000],USD[285.2520843639754482000000000],USDT[181.6174573419865930],XRP[316.0321417100000000] |
| 07015634 | USD[0.0916505700000000] |
| 07015638 | USDT[2966.4399861700000000] |
| 07015655 | HT[0.0435600000000000],TRX[0.0000190000000000],USD[0.0078192136000000] |
| 07015666 | USDT[0.8700170000000000] |
| 07015681 | TRX[0.0000130000000000] |
| 07015683 | USD[100.0000000000000000] |
| 07015689 | ETH[0.0180000000000000] |
| 07015693 | RAY[101.8200000000000000],TRX[0.0002130000000000],USD[0.7387921900000000],USDT[475.0284821233917086] |
| 07015694 | SOL[0.0010000000000000],USD[0.0023267838000000] |
| 07015700 | TRX[0.0000160000000000],USD[0.0000000068811360],USDT[0.0000000176780907] |
| 07015703 | SNX[0.8560140200000000],USD[3.0161528207526800] |
| 07015727 | AKRO[1.0000000000000000],ETHW[0.0002349500000000],TRU[1.0000000000000000],USD[1387.0121326325324392],USDT[0.0000000127858877] |
| 07015775 | APT[0.0095530400000000],USD[0.0057591650796816],USDT[0.0023700802974536] |
| 07015793 | TRX[0.0000320000000000] |
| 07015831 | DENT[1.0000000000000000],GBP[0.0000373528330456] |
| 07015833 | TRX[0.0000230000000000],USD[0.0000000058438000] |
| 07015842 | BRZ[0.5063560600000000],USDT[0.9111354015522220] |
| 07015854 | TRX[0.0000250000000000] |
| 07015856 | BAO[2.0000000000000000],FTT[0.3086345300000000],KIN[2.0000000000000000],SHIB[13943603.5662450600000000],USD[37.0000002424594506],XRP[158.8479011600000000] |
| 07015866 | SHIB[399.5326586900000000],USD[0.0000000099811126],USDT[0.0000000088216913] |
| 07015878 | USD[0.2453553573000000],USDT[0.0078942500000000] |
| 07015899 | MPLX[0.1599129700000000],SOL[0.2430000000089376] |
| 07015904 | BTC[0.0000000080000000],USD[2.0277436575000000] |
| 07015924 | TRX[0.0000410000000000],USDT[0.0000000349638927] |
| 07015943 | ARS[0.0024152941455270],TRX[0.0000430000000000],USD[71.2192890300300509] |
| 07015965 | USD[0.0075216700000000],USDT[0.0016000082707691] |
| 07015982 | USD[0.0008527634734946] |
| 07016003 | USD[0.0000000146989457],USDT[0.0000000061767856] |
| 07016005 | USD[0.0000000900000000] |
| 07016013 | USD[1061.3148290232973948] |
| 07016028 | USD[17.1219411678500000],XRP[12490.4539335000000000] |
| 07016029 | USD[3.9650305600000000] |
| 07016034 | BTC[0.0000030700000000],TRX[0.0016319700000000],USD[0.0000000082483501],USDC[10478.5076149400000000],USDT[0.0000000057945588] |
| 07016050 | USD[1.9759997061608026] |
| 07016058 | DENT[1.0000000000000000],LTC[23.7005654300000000],SOL[0.0005913900000000],TRX[5406.5288064300000000],USDT[0.0000001966066530] |
| 07016059 | TRX[0.0000140000000000],USDT[1.0000000000000000] |
| 07016064 | KIN[2.0000000000000000],USD[0.0000000102286042] |
| 07016066 | ETH[7.8540000000000000],USD[5.0757085750000000] |
| 07016091 | XRP[86633.6836899300000000] |
| 07016093 | USD[0.0363047600000000] |
| 07016094 | ETH[0.0000095000000000],TRX[0.0000130000000000],USD[0.0000010314335640],USDT[0.0000000025815298] |
| 07016119 | USD[889.5423312762537262] |
| 07016138 | USDT[0.0000000038098504] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07016152 | TRX[0.0000150000000000],USD[0.0000000078659609],USDT[3.3660985900000000] |
| 07016153 | DOT[0.0000000160000000] |
| 07016177 | EUR[0.7791393352821600] |
| 07016204 | USD[15.0000000000000000] |
| 07016206 | USDT[134.8776570000000000] |
| 07016207 | BAO[1.0000000000000000],EUR[0.0001456470627462] |
| 07016232 | USD[50.0000000000000000] |
| 07016240 | TRX[0.0000120000000000],USD[0.0000000015030201],USDT[0.0000000031557044] |
| 07016258 | TRX[0.0000100000000000],USD[0.0953414150000000],USDT[129.0000000000000000] |
| 07016263 | XRP[41655.9609915100000000] |
| 07016270 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.1187449356215000],DOGE[8204.1968842300000000],FTT[19.6547451700000000],HT[92.7037216484800248],KIN[1.0000000000000000],RSR[1.0000000000000000],SECO[1.0031190300000000],TRX[0.0000120000000000],UBXT[2.0000000000000000],USD[0.0000000633988682],WRX[2934.7544755900000000],XRP[1910.8926463000000000] |
| 07016282 | AAVE[0.6499237800000000],AKRO[2.0000000000000000],ATOM[4.0000000000000000],AVAX[3.1000000000000000],BAO[5.0000000000000000],BNB[0.0000015331264410],BTC[0.0010380000000000],CHZ[0.0000916500000000],COMP[0.0002136000000000],DENT[1.0000000000000000],DOGE[5889.2006662000000000],DOT[8.3000000000000000],ETH[0.0279970700000000],FTT[1.0000000045303186],KIN[7.0000000000000000],LTC[0.0102085900000000],RSR[1.0000000000000000],SHIB[3864099.2419602300000000],SUSHI[0.4969043000000000],TRX[2.0045522300000000],UBXT[2.0000000000000000],USD[0.0000000445169],USDT[0.0008755805051023],XRP[0.0193324900000000] |
| 07016292 | BAO[1.0000000000000000],ETH[0.0010714600000000],XRP[1.0000000000000000] |
| 07016310 | FTT[151.5384000000000000] |
| 07016311 | USD[685.5209901800000000] |
| 07016321 | GBP[0.0000000037278669],JST[74.3681461200000000],MNGO[122.4253742300000000],SHIB[47.6318141100000000],USD[5.0315602600000000],XRP[0.0026812000000000] |
| 07016324 | AKRO[5.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],DOGE[2.0000000000000000],FRONT[1.0000000000000000],KIN[8.0000000000000000],RSR[2.0000000000000000],SXP[1.0000000000000000],TRX[4.0001010000000000],UBXT[2.0000000000000000],USD[0.0000001359431441],USDT[300.000000079521388] |
| 07016326 | BTC[0.0000000046510000],TRX[0.0000060000000000] |
| 07016332 | BRZ[8.5779148000000000] |
| 07016333 | AKRO[3.0000000000000000],AUD[71.1616751550891777],BAO[1.0000000000000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000061425341],USDT[0.0000000015511752] |
| 07016335 | USD[177.4493484600000000000000000000] |
| 07016341 | NEAR[258.0603464000000000],SOL[18.4141972000000000],USD[0.5148844975000000],USDT[0.4013631401000000],XRP[0.6251180000000000] |
| 07016349 | USDT[0.0000035666600629] |
| 07016354 | SOL[0.0000000100000000],USD[7.1604522779918521] |
| 07016356 | APT[0.0000000061000000],SOL[2.7967187200000000] |
| 07016360 | EUR[0.0000977297270067],FRONT[1.0000000000000000] |
| 07016363 | XRP[0.5330886600000000] |
| 07016369 | BAO[23.0000000000000000],DENT[3.0000000000000000],ETH[0.0298794000000000],SHIB[1560034.7331037500000000],TRX[3.0000000000000000],USD[86.8816422256823104] |
| 07016372 | USD[0.0000002027553391] |
| 07016379 | USDT[3.0000000000000000] |
| 07016393 | TRX[0.0000180000000000] |
| 07016405 | JPY[0.9611822643874500] |
| 07016414 | ARS[0.0000000041200000],GBP[0.0000017560127610],USD[0.0046404706527072] |
| 07016421 | USD[5.0000000000000000] |
| 07016445 | PAXG[0.0000000035112425] |
| 07016447 | ETHBULL[117.5914810000000000],USDT[0.1706810400000000] |
| 07016454 | DOGE[1.0000000000000000],HNT[0.0999800000000000],TRX[0.0000090000000000],USD[-7.8220795760000000],USDT[26.6738544646982302] |
| 07016463 | USD[0.0000000444603224],USDT[0.1277958700000000] |
| 07016468 | BNB[0.0000001838449824] |
| 07016478 | USD[10.0000000098752837],USDT[8.9848523400000000] |
| 07016493 | BTC[0.0051188400000000],USD[0.0001446520797225],USDT[0.0000000002594372] |
| 07016496 | ETH[0.0000000094385614] |
| 07016508 | AKRO[1.0000000000000000],MBS[2067.3367741900000000],USD[0.0000000005795945] |
| 07016515 | USD[0.0000000057376755] |
| 07016521 | USD[0.0000001869347880] |
| 07016524 | GBP[12.0000000000000000],USD[7.2946725900000000] |
| 07016525 | ETH[0.0001000000000000],IP3[0.8172432071632800],SOL[0.0010000095753006],TRX[0.0001080000000000] |
| 07016540 | BCH[10.0068334900000000],BTC[0.0000000084860000],FTT[93.4540254655721801],USD[0.0000001085541858],XRP[15005.6813424700000000] |
| 07016553 | ATLAS[48920.8280000000000000],USD[0.1585391052500000],USDT[0.0000000025355912] |
| 07016573 | BTC[0.0024418500000000] |
| 07016592 | BAO[2.0000000000000000],GBP[99.2712268079745675] |
| 07016604 | USDT[0.0000271116094264] |
| 07016613 | HNT[42.9477360600000000],USD[0.0000000227516258] |
| 07016628 | TRX[0.0000030000000000] |
| 07016639 | ETH[0.0004927800000000],ETHBULL[19.1884280000000000],USDT[0.0310178370000000] |
| 07016660 | TRX[0.0000090000000000],USD[0.0000000012547802],USDT[0.0000000151040712] |
| 07016661 | BAO[2.0000000000000000],USD[0.0000000063697404],XRP[404.6662111300000000] |
| 07016673 | BNB[0.0000000100000000] |
| 07016691 | MBS[9574.1054300500000000],UBXT[1.0000000000000000],USD[0.0000021553059195] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07016701 | USD[12.1492189368000000],USDT[0.000000016127318] |
| 07016703 | USD[0.391556074451638S],USDT[0.0006380000000000],XRP[0.007288510000000] |
| 07016721 | AKRO[1.0000000000000000],BTC[0.0092216500000000],DENT[1.0000000000000000],GBP[0.0000836975269958],KIN[5.0000000000000000],RSR[1.0000000000000000],UBXT[2.0000000000000000] |
| 07016738 | BUSD[18.0722085500000000],USD[0.0000000089000000] |
| 07016745 | BAO[2.0000000000000000],BTC[0.0004548200000000],ETH[0.0174983600000000],KIN[1.0000000000000000],USD[0.1251731396877463],XRP[80.8565350300000000] |
| 07016752 | USD[1.0000000000000000] |
| 07016754 | DENT[1.0000000000000000],EUR[0.0000095820000300],KIN[1.0000000000000000] |
| 07016758 | KIN[1.0000000000000000],USD[0.0000000001116722],XRP[111.5541871400000000] |
| 07016759 | BAO[1.0000000000000000],CEL[0.0766097800000000],DENT[1.0000000000000000],LINK[17.2965400000000000],USD[0.2831800000000000],USDT[0.0000000063944362] |
| 07016762 | BAO[1.0000000000000000],SOL[1.5074292200000000],USD[14.3983485700000000] |
| 07016764 | BUSD[83.1873071400000000],GRT[0.8100000000000000],SOL[0.0096534000000000],USD[0.0000000054700000],USDT[0.0569919065000000] |
| 07016802 | USD[0.0000069029394184] |
| 07016807 | BAO[2.0000000000000000],USDT[0.0000047126533720] |
| 07016819 | USD[0.3770436700000000] |
| 07016826 | DMG[25253.6545800000000000],ETH[7.6700000000000000],USD[399261.2188357144500000],USDT[0.0058862458500000] |
| 07016851 | DOT[0.0009400000000000],USD[0.1934377700000000] |
| 07016853 | TRX[0.0000200000000000],USD[0.0000000058548000],USDT[0.0000000038889907] |
| 07016879 | USDT[0.1185768240000000] |
| 07016895 | USD[2.8304679450000000] |
| 07016898 | USD[0.0000149627175933],USDT[0.0000000803442650] |
| 07016900 | BTC[0.0052048044005420],DOGE[624.5984707582258535],ETH[0.0112625100000000],FTT[25.0006012290100388],LINK[0.0000000014842975],LTC[0.0000000037649790],SOL[0.0000000059382280],TRX[0.0000000023274222],USD[0.0000000047959454],USDT[0.0000000025174477],XRP[196.7072000000000000] |
| 07016901 | USD[0.0023650613233566],XRP[83.9092625770725443] |
| 07016914 | APT[0.0000000043599724],BTC[0.0000000039264549],NFT [489708653814815571]{1},USD[0.0380753400000000] |
| 07016917 | BRZ[0.0001909000000000],USD[0.0000000001348120] |
| 07016918 | ALGO[219.1393334900000000],DOGE[2548.7199034800000000],USDT[0.3055503941000000],XRP[1598.4266348700000000] |
| 07016933 | BTC[0.0000000100000000],USD[0.0000000073498272] |
| 07016934 | BTC[0.0000100000000000],LTC[0.1470298515693000] |
| 07016941 | TRX[0.3066930000000000],USDT[2.0669483621299250] |
| 07016949 | USD[0.0000000010000000] |
| 07016956 | BAO[1.0000000000000000],GBP[32.5499055056927585],KIN[1.0000000000000000],USD[0.0000085555490449] |
| 07016970 | MATIC[0.0000000020563500],TRX[0.0000200000000000],USDT[0.0133839376379547] |
| 07016977 | TRX[0.0000830000000000],USD[0.0000000068588109],USDT[0.0000000069944339] |
| 07016980 | LTC[0.0027583300000000],USDT[0.0000000045000000] |
| 07016990 | USD[0.0000470858259476],USDT[0.6300019966209296] |
| 07016991 | APT[2.1953697850454060],BTC[0.0000000044735951],LTC[0.0000000100000000] |
| 07017000 | BTC[0.1570569100000000],USDT[18638.6053774912711250] |
| 07017015 | USDT[0.2048841190000000] |
| 07017034 | ETH[0.0000000111489092],TRX[0.0001800839032S3] |
| 07017036 | ATOM[3.1993600000000000],DOT[3.3993200000000000],NEAR[3.1993600000000000],TRX[0.0000060000000000],USDT[0.9305000000000000] |
| 07017054 | TRX[0.0001800000000000] |
| 07017060 | KIN[1.0000000000000000],USD[0.0000000413700076] |
| 07017069 | BTC[0.0000969000000000],USD[0.8336901985272512],USDT[0.6798035200000000] |
| 07017076 | FTT[0.0000000025349091],TRYB[0.0000000079210617],USD[0.0000001099598627],USDT[17.0316454211187362] |
| 07017082 | BAO[1.0000000000000000],TRX[0.1285320000000000] |
| 07017092 | BRZ[0.0010473407782660],BTC[0.0008998229200000] |
| 07017096 | USD[139.7670010136331800],USDT[0.0000000106380116] |
| 07017123 | USD[0.8530242039393209],USDT[41.6275848674911692] |
| 07017127 | USDT[0.7571556545530240] |
| 07017142 | BTC[0.0000163700000000],ETH[0.0002265500000000],GBP[11849.1391701800000000],USD[1.0946277860000000] |
| 07017151 | USD[10.0667971700000000] |
| 07017167 | BAO[1.0000000000000000],BTC[0.0005773700000000],GBP[0.0000562894096966] |
| 07017183 | CHZ[284.8460013440003000],USD[1.4185000000000000] |
| 07017184 | USD[-3.7301549143000000000000000],USDT[17.5100000000000000] |
| 07017216 | ALGO[29.6731599000000000],BAQ[17.0000000000000000],BNB[0.1086693000000000],BTC[0.0600029600000000],BTT[25414442.1888520300000000],DENT[4.0000000000000000],DOGE[8607.4920077900000000],ETH[1.0480130600000000],ETHW[38.4027741100000000],FTT[14.9611897600000000],GBP[50.9139197171628240],KIN[15.0000000000000000],KSHB[2909.0006419100000000],LINK[3.2915765900000000],LTC[8.2781676400000000],MANA[81.8584585500000000],MATIC[25.5181439100000000],RNDR[20.4631615200000000],RSR[1.0000000000000000],SAND[30.6496453300000000],SHIB[116116178.2985402100000000],SOS[19373710.8682167900000000],SPELL[53771.6894034800000000],TOMO[1.0000000000000000],TRU[1.0000000000000000],TRX[11.0000000000000000],UBXT[2.0000000000000000],UNI[5.5224955500000000],USD[9.6324578888457762],USDT[32.9044771000000000],XRP[508.5895220700000000] |
| 07017224 | USD[0.0062062020000000],USD[0.0000000001989340] |
| 07017231 | BTC[0.0000000226257257257],TRX[0.0001200000000000],USD[0.0000000057129830],USDT[279.0728284664390613] |
| 07017237 | BNB[0.0000000163216842] |
| 07017239 | XRP[53.7041545300000000] |
| 07017241 | USDT[0.0046000000000000] |
| 07017264 | BAO[1.0000000000000000],GBP[0.0000000094139289],GRT[1.0000000000000000],SXP[1.0000000000000000],USD[0.0000000012791873] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07017278 | BRL[632.000000000000000000],BRZ[0.185578970000000000],TRX[0.000840000000000000],USDT[0.000000061384567] |
| 07017281 | USD[0.008928376832960],USDT[0.004355679128247] |
| 07017294 | USD[0.000000056332352],USDT[343.0157653643405648] |
| 07017302 | FTT[0.000000049719610],USD[0.243816563800000] |
| 07017310 | FTT[25.995060000000000],USD[100.1476442130250000],USDT[0.0108032700000000] |
| 07017317 | ATLAS[504399.100000000000000],TRX[0.000018000000000],USD[0.7622265753000000] |
| 07017318 | UBXT[2.000000000000000],USD[0.0000000009725845] |
| 07017332 | BRZ[0.002944730000000],TRX[0.000029000000000],USDT[0.0000000025174838] |
| 07017348 | TRX[0.367893000000000000],USDT[5973.9896810500000000] |
| 07017362 | BTC[0.000535700000000] |
| 07017371 | BRL[1419.870000000000000000],BRZ[0.005826180000000],TRX[0.000002000000000],USDT[0.000000072242855] |
| 07017381 | BTC[0.019141460000000000],USDT[0.8730496891665198] |
| 07017382 | BTC[0.000518250000000],USDT[130.4606295515661681] |
| 07017390 | BAO[1.000000000000000000],KIN[1.000000000000000],USD[0.0082222669552988],XRP[0.0197735600000000] |
| 07017407 | USD[0.0001976325517153] |
| 07017433 | TRX[0.000056000000000],USDT[0.000540179196625] |
| 07017436 | USD[100.0000000000000000] |
| 07017437 | USD[0.0000000011322215],USDC[73480.6682002600000000],USDT[398.1249820154297155] |
| 07017445 | USD[0.0000000021332000],USDT[0.0000000094235843] |
| 07017459 | AUD[0.00000001282673392],BAO[1.000000000000000000],KIN[1.000000000000000],USD[0.0000000000000818],XRP[41.6222187900000000] |
| 07017489 | USDT[0.1874750214626080] |
| 07017493 | TRX[0.000007000000000],USDT[0.0370841097500000] |
| 07017502 | USD[0.0000000095743182],XRP[21.8918891800000000] |
| 07017506 | BNB[0.000100000000000],TRX[0.6293540000000000],USDT[0.0000000020000000] |
| 07017511 | TRX[0.000007000000000],USDT[0.0972660780000000] |
| 07017515 | USD[64.1806640000000000] |
| 07017516 | BRZ[145.7614786700000000],TRX[0.000007000000000],USDT[0.0000000015813303] |
| 07017524 | TRX[0.000013000000000] |
| 07017536 | KIN[1.000000000000000],USD[0.0014914321995368] |
| 07017554 | BNB[0.0001369100000000],USDT[0.0906810975000000] |
| 07017566 | BAO[2.000000000000000],GBP[0.0000000098236249],XRP[0.0000000100000000] |
| 07017567 | USDT[13079.9464545000000000] |
| 07017590 | ETH[0.0003553000000000],GRT[0.5669159900000000],USD[17.9842499580147530] |
| 07017596 | USDT[0.0001258984221319] |
| 07017597 | AUD[0.6194494485168080] |
| 07017606 | AUD[20.0000000000000000],USD[5.3273529855000000] |
| 07017611 | ATLAS[479.1371697800000000],RNDR[4.7989865200000000],SLP[901.1823512400000000],USD[141.0003159598104245] |
| 07017645 | USDT[0.0000000100000000] |
| 07017646 | DOGE[7514.0907385700000000],GMT[501.5881837100000000],XRP[0.2108436500000000] |
| 07017653 | BAO[1.0000000000000000000],BNB[0.0806500000000000],GBP[0.0000000047693033],KIN[3.000000000000000],SHIB[2103.6253760700000000],USD[0.0000002581861281838],USDT[0.0000003066027156] |
| 07017665 | BTC[0.000047100000000] |
| 07017692 | BTC[0.000005540000000],USDT[0.3970957600000000] |
| 07017695 | USD[50.0000000000000000] |
| 07017705 | BTC[0.000009570000000],TRX[0.000012000000000],USD[0.0083223305799549],USDT[0.0000086201215316] |
| 07017729 | BTC[0.000023337108000],USD[0.3249511149724000] |
| 07017735 | BTC[0.000000017000000],FTT[0.2675268292985345],USD[0.3879390942260459],USDT[2518.3000000021320667],XRP[0.0000000044769024] |
| 07017741 | XRP[0.0256838600000000] |
| 07017750 | ETHBULL[83.9649712870027552],USD[371.2970960490000000] |
| 07017751 | USDT[0.9084076876158790] |
| 07017771 | BTC[0.000953610000000],USD[-1.7820809000000000000000000] |
| 07017774 | AUD[19.8702737600000000] |
| 07017788 | BUSD[18.3889235600000000],USD[0.0000000008500000],USDT[20.1772450079109684] |
| 07017789 | USD[1.9685305250000000],USDT[0.0012520000000000] |
| 07017792 | TRX[0.000010000000000],USDT[150.0000000000000000] |
| 07017794 | BAO[1.0000000000000000],BTC[1.1061937400000000],ETH[6.4081269100000000],FTT[35.5043626600000000],KIN[1.000000000000000],LTC[305.5596862700000000],TRX[0.000019000000000],UNI[2609.4968476400000000],USD[0.4100516950000000],USDT[0.1010123500903208] |
| 07017804 | BRZ[0.5634373955297555],USDT[-0.0317570174365034] |
| 07017806 | AKRO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0000707553156982],TRX[1.000000000000000],USD[0.0000842913400874] |
| 07017813 | USD[0.0015067129000000] |
| 07017816 | BTC[0.1194500000000000] |
| 07017820 | USD[0.0029616100000000],USDT[0.0000000059669277] |
| 07017826 | FTT[4.3435800900000000],SOL[0.9900000000000000],USD[0.0000000078524275] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07017856 | TRX[0.0000210000000000] |
| 07017859 | APT[0.0000000198024800],BAND[0.0000000560012483],BTC[0.0000000230000000],EUR[0.0000000049942587],FTT[150.5885277900000000],TRX[0.0000790000000000],USD[0.0266827722055217],USDT[100.0000000012500000] |
| 07017866 | BTC[0.0000000049307838],SOL[0.0000000052412699],USD[0.0000000218556404],USDT[0.0000000049007386] |
| 07017867 | RSR[748820.1623187800000000] |
| 07017881 | USD[0.0000000727453654] |
| 07017902 | ETH[0.0000000019814000],RAY[40.2443159400000000],USD[5.0777074643390118],USDT[0.0000000165300259],XRP[0.0000000001750000] |
| 07017905 | USD[0.0000000127871896] |
| 07017907 | AVAX[0.1000000000000000],MATIC[186.0000000000000000],USD[0.9765239050000000] |
| 07017908 | BTC[0.0230049998000000],ETH[0.0619882200000000],USD[1.1328697089320692] |
| 07017913 | TRX[0.0000060000000000] |
| 07017916 | AUD[0.0001908382742113],BTC[0.0034533100000000],ETH[0.0097734200000000],KIN[1.0000000000000000],RSR[1.0000000000000000] |
| 07017919 | FTM[0.9845069200000000],FTT[319.9162568400000000],USD[0.0000000085808620] |
| 07017926 | XRP[99713.5036019800000000] |
| 07017935 | TRX[0.0003330000000000],USD[0.0044111936921766],USDT[0.0000000001675928] |
| 07017937 | USD[0.0003956000000000] |
| 07017941 | SOL[0.0000000016220000],TRX[0.0000040000000000] |
| 07017944 | USD[0.0000000590676228],USDT[209.5045632100000000] |
| 07017954 | USDT[0.0199346400000000] |
| 07017966 | BRL[654.3000000000000000],BRZ[33.7000000000000000],USD[1.6852447326591827] |
| 07017974 | XRP[10.0244132600000000] |
| 07017979 | USD[0.0133359504203526],USDC[1460.2866554300000000],USDT[0.0000000068181176] |
| 07018009 | ALGO[0.0000000070000000],BNB[0.0000000011866705],SOL[0.0000000097960960],TRX[0.0000230000000000],USD[0.0000001046010752],USDT[0.0000001363690079] |
| 07018016 | BTC[0.0000000116400000],USD[48.6738050748960282000000000000] |
| 07018039 | TRX[0.0000070000000000],USDT[8.2700000000000000] |
| 07018045 | TRX[0.0001600000000000],USD[0.3537546890000000],USDT[10.0841419850000000] |
| 07018047 | USD[0.0000000072542785] |
| 07018061 | TRX[0.0003310000000000] |
| 07018062 | AKRO[1.0000000000000000],BNB[0.0000023900000000],CTX[0.0000000020116106],KIN[1.0000000000000000],USD[0.0064702849000000],USDT[0.0700000046863272],XPLA[0.0182705800000000] |
| 07018071 | USD[0.0000000001217736] |
| 07018072 | TRX[0.0001300000000000],USD[0.0000000031049066],XRP[241156.3059174900000000] |
| 07018084 | FTT[0.0299036400000000],USD[0.0016443909127500],USDT[4546.8898744246150000] |
| 07018089 | BNB[0.0000000051973280],BTC[0.0000000080000000],USD[0.0000000270426299],USDC[393.9530695700000000] |
| 07018090 | XRP[7574.9677935100000000] |
| 07018094 | BTC[0.0000000300000000],BUSD[4.9992469900000000],USD[0.0000000055120930] |
| 07018104 | USD[0.0205628500000000] |
| 07018108 | XRP[10034.3019837300000000] |
| 07018113 | TRX[2.0000000000000000],USD[0.0531371490918850],USDT[0.0000000087753328] |
| 07018117 | AXS[28.1375263500000000],BTC[0.0490943815906474],FTT[0.0000000066160000],GALA[11459.1364745900000000],MANA[501.9450368300000000],TRX[0.0822033310167261300],USD[0.0000001920479020],USDT[0.0000001310532962],XRP[1957.6862611000000000] |
| 07018127 | USDT[101.0000000000000000] |
| 07018130 | BAO[1.0000000000000000],ETH[0.0859834900000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[6.0018986225687063] |
| 07018146 | AUD[0.0001233239538498],USD[0.0000000127122214] |
| 07018147 | USD[0.0000000140197564],USDT[0.6025129300000000] |
| 07018184 | USD[0.0005070456323924] |
| 07018191 | BNB[0.0000000014548000],TRX[0.0000190000000000],USD[0.0000001755620000],USDT[0.0666293957129026] |
| 07018196 | BTC[0.0000017100000000],FTT[25.1745000000000000],USD[-0.0012529482923933] |
| 07018199 | TRX[0.0001800000000000],USD[0.0890993072961680],USDT[0.2495849861339976] |
| 07018212 | USD[10.0000000000000000] |
| 07018222 | USD[100.0000000000000000] |
| 07018228 | XRP[30.0000000000000000] |
| 07018252 | XRP[0.0000000100000000] |
| 07018262 | USD[0.0000000007500000],USDT[0.0000000026500000] |
| 07018287 | DOGE[0.0635700200000000],KIN[1.0000000000000000],USD[0.0000000030000000] |
| 07018290 | FTT[0.0050845800000000],TRX[20.0000540000000000],USDT[0.0000104580958030] |
| 07018311 | AUDIO[1.0000000000000000],CHZ[1.0000000000000000],SECO[1.0049436700000000],USD[0.1592422218853510],USDT[17.4346925600000000] |
| 07018312 | ARS[0.0000023329788908],USD[0.9586938600000000] |
| 07018321 | BTC[0.0151017700000000],USD[0.0000561232507083] |
| 07018323 | BTC[0.0000950030000000],FTM[0.0983300000000000],LINK[0.0397700000000000],USD[0.0000000067503133] |
| 07018326 | AVAX[0.0091114600000000],EUR[0.8509146552313122],SXP[1.0000000000000000],TOMO[1.0000000000000000],UBXT[1.0000000000000000] |
| 07018332 | TRX[0.2500000000000000] |
| 07018342 | XRP[1.3694186100000000] |
| 07018344 | ETH[0.0010470800000000],USD[0.0000082800000000],USDT[0.4000015811542328] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07018350 | BAO[1.000000000000000],ETH[0.024371340000000000],RSR[1.000000000000000000],USD[0.221663330469054600] |
| 07018354 | BTC[0.001270730000000000],USD[0.000008627467460900] |
| 07018362 | TRX[0.600000000000000000] |
| 07018368 | AUD[0.000000215640360] |
| 07018369 | BAO[1.000000000000000000],DENT[1.000000000000000],HT[0.001096000000000000],UBXT[1.000000000000000000],USD[0.004225348876598400],USDC[462.675172760000000000] |
| 07018374 | BTC[0.007000000000000000] |
| 07018376 | BTC[0.000226561630000],USD[0.148646815500000000],XRP[21.96202300000000000] |
| 07018378 | DOGE[5874.474823930000000000],USD[-16.137397965000000000000000000],XRP[101467.423798540000000000] |
| 07018383 | TRX[0.000148000000000],USDT[159.000000000000000000] |
| 07018392 | USDT[1575.220715440000000000] |
| 07018398 | TRX[1.000016000000000],USD[16.612860664648540400],USDT[0.000000146882229] |
| 07018405 | USD[0.095996637200000000],USDT[0.160478310000000000] |
| 07018414 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.063379890000000000],ETH[3.665483260000000000],GBP[0.000107732237166],KIN[1.000000000000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USD[0.000764533908636] |
| 07018424 | TRX[0.000013000000000],USD[0.000000081499553],USDT[0.000000019269495] |
| 07018431 | TRX[0.000041000000000],USDT[403.149356890000000000] |
| 07018458 | AUD[0.000003311852767600] |
| 07018467 | BAO[1.000000000000000000],CHF[0.000001397588375],DENT[1.000000000000000],EUR[0.000000065251340],FTT[60.270881840000000000],KIN[2.000000000000000000],SHIB[788643.533123020000000000],SXP[1.000000000000000000],TRU[1.000000000000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000] |
| 07018469 | USD[70.000000000000000000] |
| 07018489 | USDT[7.649051188940000000] |
| 07018492 | USD[0.012974370000000000] |
| 07018502 | USDT[0.000000040000000000] |
| 07018508 | XRP[43375.305893310000000000] |
| 07018514 | LTC[0.000001100000000],TRX[0.008670180000000000],USDT[0.000609608255408] |
| 07018522 | USD[0.004207944752724900],USDT[0.000000050000000000] |
| 07018531 | ALGO[0.658600000000000000],USD[81.129495077500000000],XRP[149388.920800000000000000] |
| 07018532 | ETH[0.000000008000000000],XRP[0.086337000000000000] |
| 07018536 | XRP[10.065785960000000000] |
| 07018545 | KIN[1.000000000000000000],XRP[125.219990538331322400],ZAR[0.000000022450194000] |
| 07018553 | USDT[0.000019324570560] |
| 07018556 | ALGO[0.004860930000000000],BTC[0.000000600000000000],MANA[0.010625130000000000],XRP[0.302901370000000000] |
| 07018558 | XRP[0.194465370000000000] |
| 07018559 | AUD[0.000003392329475200],KIN[1.000000000000000000] |
| 07018571 | XRP[60235.356528130000000000] |
| 07018572 | TRX[0.000003000000000000] |
| 07018576 | ETH[0.004999200000000000],TRX[0.000013000000000000],USD[1.256579200000000000],USDT[8.446840580000000000] |
| 07018579 | BTC[0.000301300000000000],EUR[43.377550550000000000] |
| 07018583 | MATIC[0.000000003000000000] |
| 07018596 | TRX[0.045267970000000000] |
| 07018618 | FTT[2.833133439000000000] |
| 07018642 | BAT[1000.222960960000000000],BCH[19.518277960000000000],LINK[143.231741850000000000],LTC[91.345758650000000000],OMG[315.663963440000000000],XRP[0.461284940000000000] |
| 07018663 | USD[0.000000070000000000] |
| 07018668 | TRX[0.000069000000000000],USDT[20.247851000000000000] |
| 07018695 | USDT[0.970000000000000000] |
| 07018707 | HT[20.996010000000000000],USD[0.106500000000000000] |
| 07018715 | BTC[0.001022930000000000] |
| 07018722 | USD[0.000001646896063],USDT[75120.825331970000000000] |
| 07018725 | ETH[0.000000048641056],LEO[50.000000000000000000],USD[977.368931039185939500000000000] |
| 07018729 | BAO[1.000000000000000000],GBP[0.000008133813074300],RSR[1.000000000000000000] |
| 07018731 | BAO[1.000000000000000000],CHZ[1.000000000000000000],DENT[1.000000000000000],ETHW[14.374875937471292900],KIN[1.000000000000000000] |
| 07018737 | USD[0.000000042530820],USDT[0.000000063087644] |
| 07018746 | BAO[1.000000000000000000],DOGE[0.001977800000000000],KIN[2.000000000000000000],XRP[81.286647957548675000] |
| 07018749 | BTC[0.014921940000000000],DOGE[15205.764898390000000000],ETH[1.879240250000000000],LTC[5.284390280000000000] |
| 07018750 | USD[0.010000083010389],USDT[0.745183770000000000] |
| 07018752 | AAVE[3.614000160000000000],CRV[4.000000000000000000],ETH[0.068185610000000000],MATIC[10.000000000000000000],USD[726.483973891268638500],USDT[1.221214230000000000] |
| 07018761 | USD[0.024377013796547] |
| 07018768 | USD[424.971386730000000000] |
| 07018775 | AUD[0.000005774392935600] |
| 07018780 | HT[0.025960000000000000],USD[0.009181916009120760],USDT[2.475928467175144000] |
| 07018789 | TRX[0.000086000000000000],USDT[95.640000000000000000] |
| 07018790 | XRP[5375.024543560000000000] |
| 07018804 | AUD[0.000000080880960],BTC[0.005997350000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07018820 | AUD[0.0007513765028778] |
| 07018836 | FTT[0.0000000007470116],TRX[0.0000180000000000],USDT[0.0000181649128793] |
| 07018845 | BTC[0.0333000000000000],ETH[0.4910000000000000],LINK[99.6986890000000000],USD[0.2367515565000000] |
| 07018847 | AUD[7.4473161044203133],BAO[1.0000000000000000],FRONT[1.0000000000000000],GRT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000] |
| 07018856 | USD[30.0000000000000000] |
| 07018863 | TRX[0.0000680000000000],USDT[0.0461940968378873] |
| 07018864 | BAO[1.0000000000000000],TRX[0.0000340000000000],USD[32.2593438663677668],USDT[833.3352381998704255] |
| 07018867 | AUD[0.0029029900000000],USD[0.0015028048207075] |
| 07018877 | BNB[0.0000000021558432],ETH[0.0000000068559900],TRX[0.0000130000000000] |
| 07018879 | SUSHI[0.0819000000000000],TRX[0.0000150000000000],USD[0.0047742000000000] |
| 07018883 | TRX[0.0000410000000000],USDT[0.0092315900000000] |
| 07018888 | HT[703.0475931100000000],USDT[17035.1424386600000000] |
| 07018890 | FTT[4.5000000000000000],TRX[0.9017040000000000],USD[1.0583736960000000] |
| 07018891 | BAO[1.0000000000000000],GBP[0.1486464200000000],USD[0.0000000057110998] |
| 07018892 | USD[0.0000000094777373],USDT[0.0000000028000000] |
| 07018898 | MATIC[0.0019558231000000],TRX[0.0098900000000000] |
| 07018901 | USD[0.0000000103376896],USDT[0.0000000061694601] |
| 07018908 | GALA[1560588.3184773900000000],LINK[171.4863921500000000],XRP[0.9788985500000000] |
| 07018915 | AAVE[0.0000000027200000],LINK[0.0000000071000000] |
| 07018918 | AUD[0.0035682490023798],DENT[1.0000000000000000] |
| 07018929 | XRP[21344.2846429600000000] |
| 07018945 | BAO[1.0000000000000000],USD[0.0000000091153439],XRP[544.8456692300000000] |
| 07018946 | USD[0.0000000050000000] |
| 07018947 | ETHBULL[0.9998100000000000],USD[0.0392168900000000],USDT[0.0017000012945961] |
| 07018959 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0024544099998505],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000017909032] |
| 07018971 | SOL[3.4895440700000000],USDT[100.0000001917000840] |
| 07018975 | ALGO[0.4976000000000000],TRX[0.0000150000000000] |
| 07018977 | TRX[1.0000010000000000] |
| 07018981 | TRX[2.0000000000000000] |
| 07019005 | APT[30.0000000000000000],USD[0.0924227782666854] |
| 07019009 | USD[0.0002000000000000] |
| 07019016 | TRX[0.0000010000000000] |
| 07019020 | SAND[1003.8656531500000000],XRP[20135.5988339700000000] |
| 07019032 | XRP[0.7076781300000000] |
| 07019033 | AUD[0.0008054279988559] |
| 07019034 | AUD[0.0002841233927727],USD[5476.7722173300000000],USDT[0.0000000077124968] |
| 07019059 | XRP[20103.2711457300000000] |
| 07019081 | TRX[0.0000090000000000],USDT[386.0000000000000000] |
| 07019092 | GALA[931375.8248655000000000],TRX[239.0000000000000000],USD[8.6387190635000000],WRX[4411.8190431300000000],XRP[38608.2363184200000000] |
| 07019093 | BTC[0.0052217400000000] |
| 07019094 | AUD[26.1636352800000000] |
| 07019099 | USDT[0.0042548714527234] |
| 07019103 | USDT[0.0025048700000000] |
| 07019105 | ETH[0.0000000096131500] |
| 07019122 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000007000000000],FTT[0.0004793000000000],KIN[2.0000000000000000],MATIC[1080.1403368700000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0025747357479422],USDT[0.0078159529695581] |
| 07019129 | USD[1.0029564200000000] |
| 07019130 | LINK[15.1470783300000000] |
| 07019147 | BTC[0.0000903017600000] |
| 07019156 | GALA[0.0000000082359797],KIN[1.0000000000000000],TRX[0.0000000070218352],WRX[0.0000000055403200] |
| 07019163 | USDT[0.2060678500000000] |
| 07019174 | AUD[0.0001538214971026] |
| 07019180 | USDT[118.0227410000000000] |
| 07019198 | USD[30.0000000000000000] |
| 07019220 | USDT[805.7643465200000000] |
| 07019228 | MATICBEAR2021[8834.0000000000000000],MATICBULL[99.0000000000000000],USD[0.0000000094503844] |
| 07019248 | BCH[101.4419202800000000],LINK[516.5178046200000000],LTC[31.1466351300000000] |
| 07019256 | TRX[0.0000170000000000] |
| 07019267 | AUD[0.0003152311015118] |
| 07019270 | BRZ[-0.0048800000000000],LTC[0.0083964600000000],USDT[120.9292535454000000] |
| 07019281 | AKRO[3.0000000000000000],AUDIO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0000007000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],FRONT[1.0000000000000000],GBP[0.0001498609086874],GRT[1.0000000000000000],KIN[5.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 07019287 | BNB[0.0100000000000000] |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 976   Filed 03/15/23   Page 518 of 801   Schedule F - Non-Priority Unsecured Creditors' Claims   22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07019290 | USDT[140.9339110000000000] |
| 07019304 | USD[0.0002250260255177] |
| 07019312 | BAO[1.0000000000000000],GBP[0.0000788034988960] |
| 07019319 | MATIC[10.0000000000000000] |
| 07019350 | TRX[0.7000190000000000],USDT[0.0000000060000000] |
| 07019367 | USDT[1.0015719800000000] |
| 07019398 | BTC[0.0000990185938077],FTT[25.0000000000000000],USD[764.8649695374936422],USDT[0.0000162314094859] |
| 07019402 | USD[0.0053194900000000],USDT[0.5000000000000000] |
| 07019405 | XRP[0.0000000041345536] |
| 07019422 | BCH[0.0000000072296636],DOGE[0.0000000081670639],XRP[15.8763740127895073] |
| 07019464 | BTC[0.0006960500000000],KIN[1.0000000000000000],USD[0.0000731322286105] |
| 07019479 | USDT[9067.9761433000000000] |
| 07019491 | XRP[0.3589488900000000] |
| 07019494 | USD[302.0288932326480156] |
| 07019500 | USD[15.0000000000000000] |
| 07019503 | USD[0.0000000095678196],USDT[3.0101902800000000] |
| 07019525 | APT[0.0000028000000000],SOL[0.0811507500000000],USD[0.0000002587326206] |
| 07019526 | LTC[0.0038004200000000],USDT[0.3879198987481245] |
| 07019527 | TRX[0.0002240000000000],USDT[98.0000000143125500] |
| 07019541 | USD[0.0024250200000000] |
| 07019546 | TRX[0.0000250000000000],USD[0.6741734907333672],USDT[0.0002103410698821] |
| 07019555 | USD[11.3630970829000000000000000] |
| 07019577 | TRX[0.0000068000000000],USD[0.0000000044056050] |
| 07019578 | BNB[0.0000000063042000],TRX[0.0100900000000000],USD[0.0000000094477618],USDT[0.0000000042153190] |
| 07019580 | APT[0.0000004201203600],AVAX[0.0000000035903600],BNB[0.0000000061066272],ETH[0.0000000086562400],KIN[1.0000000000000000],STG[0.0000000070707800],TRX[40.0087920492000000],USDT[0.0000000217846588] |
| 07019604 | AMZN[0.0003899200000000],BNB[0.0078424700000000],DOT[0.0953549800000000],FB[0.0027781500000000],GOOGL[0.0001412400000000],NEAR[0.0618465800000000],SOL[0.0062011600000000],USD[0.0000001519416722],USDT[0.0000000083750000] |
| 07019613 | GALA[516977.7719704500000000] |
| 07019625 | BNB[0.0000000040076389],TRX[0.0000000063574625],USDT[0.0000000017276087] |
| 07019638 | TRX[0.0000040000000000] |
| 07019640 | BTC[0.0092779300000000] |
| 07019645 | AKRO[1.0000000000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],ETH[0.0935093300000000],GBP[682.2106284777721200],KIN[4.0000000000000000],UBXT[1.0000000000000000],USD[0.0000764257013490] |
| 07019648 | XRP[14544.8703121300000000] |
| 07019651 | DOGE[20.0437038500000000],USD[0.0919555400000000],XRP[5.0128017000000000] |
| 07019670 | BTC[0.0012549000000000] |
| 07019676 | ETH[0.0007904200000000] |
| 07019687 | BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0023710566600000],XRP[0.0000284300000000] |
| 07019693 | BTC[0.0000057900000000],GBP[2.5072223600000000],USD[0.4085553649440612] |
| 07019696 | BTC[0.0000000010000000],USD[0.8247961794723347] |
| 07019702 | BAO[1.0000000000000000],USD[0.0000000018333745],USDT[0.0007865962307872] |
| 07019705 | BTC[0.0000000244000000] |
| 07019707 | TRX[0.0002300000000000],USD[0.0009652226763106],USDT[0.0000000058736780] |
| 07019750 | BAO[1.0000000000000000],BTC[0.0000000021102794],TRX[0.0000000038450000],USD[261.1258086789425431],XRP[0.0000000051691280] |
| 07019759 | AMPL[19.6358708509168635],APT[-0.0004136461558465],CHZ[9.9840000000000000],DOGE[0.9093735891832249],FIDA[0.9862000000000000],FTT[0.1508389673059774],SUSHI[-0.0024031642937837],SXP[100.0000000000000000],USD[68.3177651025000000],USDT[99.5833475432061296] |
| 07019771 | USD[124.3380899000000000],USDT[81.5300000085600470] |
| 07019778 | LTC[0.7904701695706290],SHIB[33800000.0000000000000000],USD[22.5471382250000000] |
| 07019785 | TRX[0.0000150000000000] |
| 07019791 | TRX[0.0000100000000000],USDT[0.2000000000000000] |
| 07019794 | USD[0.0001974414000000],USDT[0.5900000000000000] |
| 07019797 | ARS[100.0000000000000000] |
| 07019798 | ALGO[20.0000000000000000] |
| 07019813 | BNB[0.0000000080000000],BTC[0.0004101700000000],TRX[0.0100900000000000],USD[0.0000000006835102],USDT[0.0000003413318940] |
| 07019839 | BNB[0.0000001000000000],ETH[0.0000000094791627] |
| 07019850 | DAWN[1000.0000000000000000] |
| 07019866 | TRX[0.0000130000000000] |
| 07019870 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],FTT[25.0027398600000000],GBP[0.0000000035680400],KIN[3.0000000000000000],OMG[1.0031774500000000],RSR[1.0000000000000000],TRX[0.0005200000000000],USD[6355.6250711700000000],USDT[0.0000000084862082] |
| 07019879 | AKRO[1.0000000000000000],BTC[0.0000000050000000],GBP[0.0001774339900477],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.1765146625058321],XRP[213.7930913887519606] |
| 07019883 | TRX[0.0000130000000000] |
| 07019889 | BRZ[0.5501172000000000],USD[0.1038121205000000],USDT[0.0018663810000000] |
| 07019891 | ALGO[40.0548397200000000],APT[5.0073112600000000],AVAX[5.0612334900000000],BAO[13.0000000000000000],BCH[1.0014621846178464],BNB[1.1110856568910000],BTC[0.0401888739318871],CAD[0.0000000039700195],CHZ[301.1870229723960953],DENT[2.0000000000000000],DOGE[537.8298949600000000],DOT[0.0014699500000000],ETH[0.2164719126000000],FB[0.0000000078701377],FTT[2.1123464800000000],GT[8.0116979600000000],KIN[12.0000000000000000],LINK[1.0014671500000000],LTC[1.0014621862923656],RSR[1.0000000000000000],SHIB[3585634.2797514746709370],SOL[4.5244195900000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],UNI[4.4365762750000000],USD[0.7880563035446672],XAUT[0.0135342700000000],XRP[172.2220697316526024] |
| 07019893 | CHZ[3422.2790019600000000],DENT[1.0000000000000000],USDT[0.0006850009433050] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07019899 | TRX[0.0000270000000000] |
| 07019902 | USD[1.8222235280000000] |
| 07019908 | SOL[0.1820000000000000],TRX[0.0089551100000000],USD[0.0000000002851583] |
| 07019914 | USD[26.5678293204500000],USDT[45.1648000000000000] |
| 07019920 | BUSD[100.0000000000000000],TRX[0.0000110000000000],USD[12149.4406192711000000],USDT[7977.2588740000000000] |
| 07019926 | BAO[2.0000000000000000],BTC[0.0059352700000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000355033514],USDT[0.0001299760312904] |
| 07019943 | TRX[0.0090036200000000],USDT[0.0000000005270984] |
| 07019953 | ATOM[1.1010139580000000],BRZ[0.1077167500000000],DOT[0.0000000037250000],LINK[3.1396087271306800],MATIC[4.0004686600000000],NEAR[3.7000000000000000],SOL[0.1300263760000000],TRX[602.1272922267014030],USD[0.0036027439800621],USDT[0.0266000000000000],XRP[82.6253598582978000] |
| 07019955 | TRX[43248.0000000000000000],USD[2.1897928000000000] |
| 07019957 | TRX[0.0001570000000000],USD[0.0057503786000000],USDT[0.0000000086582318] |
| 07019961 | BAO[1.0000000000000000],EUR[0.0000407702470646],TRU[1.0000000000000000] |
| 07019967 | TRX[0.0000100000000000],USD[1999.1995800000000000] |
| 07019981 | TRX[0.0000070000000000] |
| 07019990 | USDT[0.0000000013301208] |
| 07019996 | BRL[984.0000000000000000],BRZ[0.8776348900000000],TRX[0.0027900000000000],USDT[0.9600000047715154] |
| 07020000 | BNB[1.3448702076250548],BTC[0.0000000034300000],ETH[0.0000000087782476],USD[-0.0156548666433103] |
| 07020022 | TRX[0.0000070000000000],USD[1.8318966384526616] |
| 07020023 | BAO[3.0000000000000000],GBP[0.0001678727849372],KIN[2.0000000000000000],MATH[1.0000000000000000],TRX[1.0000000000000000] |
| 07020024 | TRX[0.5027290000000000],USDT[0.0000000092500000] |
| 07020041 | BTC[0.0007419100000000],USDT[1.0356507560000000] |
| 07020054 | BNB[0.6900000000000000],TRX[20.0001250000000000],USDT[0.0374829267857526] |
| 07020056 | USDT[0.8007602900000000] |
| 07020057 | USD[0.0100000012632144],USDT[0.0000000087122332] |
| 07020065 | TRX[0.0000120000000000],XRP[44768.3972613000000000] |
| 07020066 | ETHW[2.6275930200000000] |
| 07020071 | USD[22731.8893832000000000] |
| 07020080 | BTC[0.0000001000000000],USDT[551.7780127617152000] |
| 07020095 | XRP[12095.5060247800000000] |
| 07020103 | APT[0.0992000000000000],TRX[0.0000550000000000],USDT[0.1497920000000000] |
| 07020109 | BNB[0.0000000100000000] |
| 07020116 | TRX[0.0007647300000000],USD[0.0000000061633899] |
| 07020122 | BTC[0.0000439400000000],GBP[0.0000043986512392],USD[0.0000636310795548],USDT[78668.2734554600872550] |
| 07020124 | BRL[402.0000000000000000],BRZ[0.5630517600000000],TRX[0.0001240000000000],USDT[0.6000000136356558] |
| 07020142 | EUR[0.0000000013989988],USD[0.0000208511575002] |
| 07020145 | USDT[0.0000000086601200] |
| 07020194 | XRP[9.0000000000000000] |
| 07020197 | USDT[1.2300000000000000] |
| 07020198 | ETHW[0.0002733200000000],USD[0.6340377908000000] |
| 07020201 | BNB[0.0000002800000000],BTC[0.0234682857154912],BUSD[10.0000000000000000],ETH[0.2851211388346350],LINK[0.0000104300000000],USD[0.0000024385921936],USDT[0.0000000012639143] |
| 07020204 | SYN[200.0000000000000000],TRX[0.0001400000000000],USD[0.8932754200000000],USDT[0.0100000128680126] |
| 07020215 | APT[0.0000000023318740],ETH[0.0000000006238280],SOL[0.0000000028604840] |
| 07020217 | USDT[0.0000000100000000] |
| 07020242 | AKRO[1.0000000000000000],AUD[0.0000000042228855],BAO[5.0000000000000000],DOGE[98.3390445200000000],FTT[0.0000284700000000],KIN[3.0000000000000000],USD[0.0025482529963744] |
| 07020243 | TRX[0.0000190000000000] |
| 07020247 | TRX[0.0000250000000000],USDT[0.0000369719355693] |
| 07020254 | BTC[0.0117617030000000],USD[0.7653533076293822] |
| 07020264 | GBP[10.0000000000000000] |
| 07020267 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],GBP[0.0000734750905421],KIN[6.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000] |
| 07020269 | USD[221.6407412341000000000000] |
| 07020281 | XRP[5.3668140000000000] |
| 07020282 | USD[9.9491448400000000],USDT[21360.8074000066588916] |
| 07020288 | USD[0.0046554211689006] |
| 07020301 | TRX[59.3632685700000000],USDT[1.1088327978168099] |
| 07020310 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0446087500000000],USD[0.0000008620717250] |
| 07020314 | USD[0.2477973073195387],USDT[0.0000000087490180] |
| 07020318 | USDT[0.0000000055000000] |
| 07020321 | USDT[0.0000000100000000] |
| 07020326 | USDT[1.0000000000000000] |
| 07020332 | BTC[0.2584483040860000],TRX[0.8155720000000000],USDT[4.1808600000000000] |
| 07020333 | ETH[0.0085376000000000],GBP[0.0000045679774720],KIN[1.0000000000000000] |
| 07020336 | USDT[0.0000000085000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07020343 | USD[0.0000000501852923],USDT[0.0000000037421705] |
| 07020353 | TRX[0.0000170000000000] |
| 07020373 | TRX[0.0000060000000000] |
| 07020384 | GBP[0.0001903584278353],KIN[5.0000000000000000],USD[0.0000000017616128] |
| 07020387 | COPE[143.9471054200000000],SHIB[2.9315506000000000],USDT[0.0000000008584634],ZAR[0.0000000096541498] |
| 07020392 | OXY[31.1000000000000000],PRISM[100.0000000000000000] |
| 07020404 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000160000000000],USD[0.0000000129487448],USDT[6.0209996314737970] |
| 07020407 | AKRO[1.0000000000000000],GBP[0.0000019909755282] |
| 07020415 | BTC[0.0000371700000000],USDT[3.1661578160000000] |
| 07020416 | BAO[1.0000000000000000],USDT[0.0000000025916681] |
| 07020417 | BNB[0.0000000186375354] |
| 07020419 | USD[0.0303741200000000] |
| 07020434 | BTC[0.0000561000000000],USDT[0.0000000022000000] |
| 07020452 | USD[9.4349977200000000] |
| 07020463 | TRX[0.0000120000000000],USD[1.2512895775000000],USDT[1.9500000005123873] |
| 07020477 | TRX[0.0000080000000000],USD[0.0000000384479286],USDT[0.0000000039578120] |
| 07020490 | USD[0.0000000001806402] |
| 07020499 | USD[0.0000000078659609],USDT[4.9745183700000000] |
| 07020516 | TRX[0.0000170000000000] |
| 07020521 | FTT[25.4952500000000000],USD[0.2675452025000000],USDT[0.7480000097368552] |
| 07020529 | USD[-2.2745052510000000],USDT[47.8500000000000000] |
| 07020549 | BTC[0.0000988000000000] |
| 07020559 | BTC[0.0000000000000000],DENT[1.0000000000000000],GBP[501.6813322241973676],UBXT[1.0000000000000000],USD[0.0005115143493784] |
| 07020601 | FTT[42.6156879166364800],TRX[0.0000120000000000],USD[0.0000000183030565],USDT[0.0000000158949077] |
| 07020604 | BTC[0.0004885200000000],ETH[0.0022840600000000],USD[0.0000000000000000],USDT[137.8910645414974338] |
| 07020612 | USDC[319.7533506200000000] |
| 07020623 | KIN[45.5278330500000000],USD[0.0000000056672915],USDT[43.7942612700058145] |
| 07020655 | BTC[0.0000787100000000],USDT[6054.3954253700000000] |
| 07020684 | MATIC[0.0000000055212300],TRX[0.0361970000000000],USD[1.7786422497695237] |
| 07020722 | DOT[0.0000000004413004],USD[0.0001223300000000],XRP[0.0000000050392572] |
| 07020738 | BAO[1.0000000000000000],GBP[9.7514971813101740],KIN[1.0000000000000000] |
| 07020740 | TRX[0.9640404500000000],USDT[0.0988577800000000] |
| 07020761 | USD[796.5950905193502213],USDT[0.1183772186884132] |
| 07020779 | EUR[0.0000000066656096] |
| 07020787 | BTC[0.0050857800000000],TRX[0.0003100000000000],USDT[66.5803143083860374] |
| 07020792 | BTC[0.0001000000000000] |
| 07020794 | LTC[0.0287692900000000],USD[0.0000273231281241],XRP[0.4284199900000000] |
| 07020795 | BTC[0.0000058300000000],GBP[5806.8901217800000000] |
| 07020800 | USD[0.0000000021765782] |
| 07020806 | EUR[0.0000000081098468] |
| 07020815 | USDT[22.9639239969882246] |
| 07020852 | RSR[73315.2340000000000000],USDC[304.8772065000000000] |
| 07020858 | BTC[0.0000000100000000],USD[0.0000000092867000] |
| 07020861 | BTC[0.0025171834758296],SOL[0.0074600000000000],TRX[10.0000000000000000],USD[46874.9862651294056163],USDT[0.0745114176250000],XRP[10.0000000000000000] |
| 07020865 | USDT[0.4344000000000000] |
| 07020867 | GBP[0.4771971000000000],TRX[0.0000100000000000],USD[0.0000000073716020],USDT[0.5869000019454556] |
| 07020870 | USDT[0.0001104930011148] |
| 07020895 | TRX[0.0000070000000000] |
| 07020906 | USD[0.0086557285350000] |
| 07020909 | FTT[3.3999200000000000],TRX[0.0000100000000000],USDT[0.6724000000000000] |
| 07020914 | GBP[0.0001965711556640],USD[0.0000000057599558] |
| 07020915 | BAO[1.0000000000000000],BTC[0.0112641400000000],KIN[1.0000000000000000],USD[0.0000740082869262] |
| 07020917 | CHF[0.0051163600000000],EUR[62.4586728567757710],USD[-4.6262070251058618] |
| 07020926 | USD[0.0000000080900000] |
| 07020928 | USD[0.0000000003519264],XRP[11.2901661200000000] |
| 07020973 | BAO[2.0000000000000000],DOGE[716.2771897600000000],TRX[1.0002300000000000],UBXT[2.0000000000000000],USD[0.0000000098610191],USDT[34.6567335300000000] |
| 07020974 | APT[2.7740685526276862],BNB[0.0151053600000000],DENT[1.0000000000000000],KIN[2.0000000000000000],USD[0.0002385624542220] |
| 07020981 | ETH[0.0000005700000000],USD[0.0000078021111191] |
| 07020982 | USDT[302.5521877700000000] |
| 07020984 | USD[0.0071716901800000] |
| 07020989 | TRX[0.0000150000000000],USD[2.1405508948000000],USDT[0.0000000009638050] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07021015 | TRX[0.0000250000000000] |
| 07021037 | USDT[0.0000000077524000] |
| 07021047 | BRZ[291.8924334700225293],BTC[0.0000000100000000] |
| 07021050 | BTC[0.0000204300000000],USD[0.0000000327694534] |
| 07021054 | ALGO[257.4046984300000000],BTC[0.0000000100000000],FIDA[0.9836000000000000],LINK[10.1826600000000000],SOL[0.0288400000000000],TRU[2.1930000000000000],TRX[266.5204000000000000],USDT[324.2946042591392389] |
| 07021063 | ETH[0.0001753000000000],KIN[1.0000000000000000],USD[93.8260212774729160] |
| 07021064 | USD[0.3251509012000000] |
| 07021075 | BTC[0.0000000075000000],DOGE[0.0840888600000000],HOLY[2.0028714200000000],KIN[1.0000000000000000],SECO[1.0048673600000000],SXP[1.0000000000000000],TOMO[1.0000000000000000],USD[17287.1035920185298324],USDT[13.6450759898111635],XRP[0.1071510800000000] |
| 07021094 | TRX[0.0001900000000000],USDT[0.0914112800000000] |
| 07021095 | USD[0.0000650489122530] |
| 07021106 | BTC[0.0467332800000000] |
| 07021151 | ALPHA[1.0000000000000000],BAO[3.0000000000000000],DENT[2.0000000000000000],ENS[10.2528933200000000],GBP[0.0016571197129115],TRX[1.0000000000000000],USD[5.2405150600000000] |
| 07021152 | BTC[0.0000001000000000],USDT[0.0000000042189740] |
| 07021155 | BRZ[0.0977602400000000],TRX[0.0000010000000000],USDT[0.0000000006656368] |
| 07021172 | ADABULL[227.0832674100000000],AKRO[1.0000000000000000],DENT[1.0000000000000000],DOGEBULL[768.1954780900000000],ETHBULL[7.9841600800000000],KIN[1.0000000000000000],MATICBULL[72724.2690109900000000],TRX[22.5151160300000000],USDT[0.0000000958111826] |
| 07021173 | USD[-0.7999814638500000],USDT[28.5100000000000000] |
| 07021179 | APT[0.8612000000000000],ETH[0.0009740000000000],FTT[0.0525400000000000],MATIC[0.8374000000000000],USD[0.8262320950000000] |
| 07021184 | USDT[5.0143126400000000] |
| 07021206 | XRP[0.0000001000000000] |
| 07021207 | USD[0.1481330900000000] |
| 07021212 | USDT[2.0000000000000000] |
| 07021241 | TRX[0.0000550000000000],USD[0.0001541062399403] |
| 07021244 | TRX[0.0000290000000000],USDT[2.6500000000000000] |
| 07021250 | USD[0.0071716901800000] |
| 07021251 | GST[7455.4865800000000000],USD[0.0012183760000000],USDT[0.0002588790500000] |
| 07021285 | BRZ[327.8625934200000000],TRX[0.0027500000000000],USDT[201.4500000114582189] |
| 07021296 | BEAR[1000.0000000000000000],BTC[0.0000000098265000],FTT[0.1500000000000000],GRTBULL[4500000.0000000000000000],TRX[0.0000120000000000],USD[0.0822725299837704],USDT[0.0000000086823490] |
| 07021305 | BTC[0.0000135100000000] |
| 07021307 | BTC[0.0000000002500000],USD[111.8073309201741875],USDT[106.9286464343504950] |
| 07021360 | ALPHA[1.0000000000000000],AUD[2254.1747067660795413],BAO[3.0000000000000000],ETH[0.0000042500000000],FRONT[1.0000000000000000],GRT[1.0000000000000000],KIN[2.0000000000000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000030877261] |
| 07021383 | GBP[0.0000938258803024] |
| 07021388 | USDT[0.0001826500000000] |
| 07021408 | BRZ[1.6912230400000000],USDT[0.9498174325343557] |
| 07021412 | DAI[0.0722556300000000],USD[0.0055977187000000] |
| 07021414 | TRX[0.0000550000000000],USD[-0.0528329456000000],USDT[1.2900000000000000] |
| 07021424 | BAO[1.0000000000000000],BRZ[3.4695541200000000],CRO[9344.3076827482999403],KIN[3.0000000000000000],USD[0.0000000099722098] |
| 07021433 | MATIC[0.0000000059000000],USD[0.6951061432500000] |
| 07021464 | BTC[0.0000625000000000],USDT[0.4995121280000000],XRPBULL[19572280.5600000000000000] |
| 07021469 | DENT[1.0000000000000000],ETH[0.0000015700000000],KIN[1.0000000000000000],USD[1.0064223707503480],XRP[502.7604396463554791] |
| 07021508 | AKRO[2.0000000000000000],ATLAS[18616.7242958800000000],BAO[4.0000000000000000],GBP[0.0000000000491118],KIN[2.0000000000000000],USD[0.0003106056645587] |
| 07021540 | USD[1.0000000000000000],USD[0.0060036156000000],USDT[0.0001187752832614] |
| 07021549 | BTC[0.0162842600000000],USDT[0.0097850598975706] |
| 07021550 | AUD[0.0002488614365263],BTC[0.0000000037204849],USD[0.0001078338506190] |
| 07021552 | AKRO[2.0000000000000000],AUD[0.0000000079262300],BAO[3.0000000000000000],GRT[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000013317673],USDT[0.0000000019842400] |
| 07021587 | BTC[0.0000492900000000],TRX[0.0000220000000000],USDT[208.9688764000000000] |
| 07021590 | USD[0.8411828430000000] |
| 07021637 | ATOM[0.0000543700000000],BNB[0.5958627843294304],BTC[0.0000001000000000],FTT[0.0000000078557639],LINK[0.0000165362084200],MATIC[0.0001902630358000],TRX[0.0000900200000000],UNI[0.0000182404700000],USD[0.0000694770390013],USDT[0.0000806511052637] |
| 07021642 | BTC[0.0001230000000000],JPY[0.0838400000000000] |
| 07021645 | TRX[0.0000006868847881],USD[0.0000001194697445],USDT[0.0001326362575000] |
| 07021648 | RSR[2.0000000000000000],USD[0.0000000154366842] |
| 07021650 | BTC[0.2698343850000000],ETH[10.0000000000000000],MATIC[3733.7970693600000000],USD[0.0007373834088332],XRP[299.8000000000000000] |
| 07021666 | USD[705.8618097181500000000000000] |
| 07021673 | BTC[0.0690120100000000],JPY[0.0005830904033692] |
| 07021676 | AKRO[2.0000000000000000],BAO[2.0000000000000000],FIDA[1.0000000000000000],GBP[0.0001509192444054],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 07021684 | MATIC[0.3000000000000000],USD[0.1658539266000000] |
| 07021697 | XRP[9053.7498059400000000] |
| 07021731 | BCH[0.0967006500000000],BTC[0.0006031700000000],LTC[0.0087932300000000],TRX[0.0207770000000000],USDT[2165.2177095990852143] |
| 07021748 | USD[0.0099407750000000] |
| 07021755 | BTC[0.0000000020000000],ETH[0.0000000011287067],USD[104.1035139979457452] |
| 07021759 | USD[0.0011890000000000] |
| 07021774 | AKRO[1.0000000000000000],AUD[0.0096398570434190],BAO[3.0000000000000000],BTC[0.0091714600000000],DENT[1.0000000000000000],ETH[0.1202287200000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0100706337237773] |

Schedule F Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07021782 | TRX[0.000012000000000000],USD[0.000000153018775],USDT[0.000000008904167] |
| 07021794 | TRX[0.000002000000000000] |
| 07021796 | GALA[209611.492970160000000],XRP[11554.367496200000000000] |
| 07021804 | APT[0.000000046454600],BNB[0.000000005040000000] |
| 07021809 | BAO[1.000000000000000000],KIN[3.000000000000000000],USD[0.000000139144320],WAXL[63.7246287400000000000] |
| 07021812 | BTC[0.000092560000000000] |
| 07021832 | BNB[0.010000000000000000],USD[-1315.855969664087755],USDT[4472.6393609500000000] |
| 07021839 | HT[0.000000004349590] |
| 07021866 | USD[0.004116000000000000] |
| 07021872 | AKRO[1.000000000000000000],AUD[0.0005575035716616],BAO[1.000000000000000000],BTC[1.840820510000000],DENT[1.000000000000000000],MATH[1.000000000000000000],UBXT[1.000000000000000000],USD[0.2711605901412983] |
| 07021900 | XRP[0.155651960000000000] |
| 07021901 | ETHW[0.149264330000000000] |
| 07021913 | USDT[623.630028000000000000] |
| 07021915 | ETH[0.000027023096500],KIN[6.000000000000000000],UBXT[1.000000000000000000],USD[0.000000811246245] |
| 07021920 | USD[0.001218961000000000],USDT[0.930000000000000000] |
| 07021931 | DOGE[0.114396810047531000],HT[0.000000094798300] |
| 07021933 | USD[0.000000052000000000],USD[0.597832553300000000],USDT[0.000000664968320] |
| 07021937 | BYND[0.000000024578654],DOT[0.000000028228636],ETH[6.300093070000000000],FTT[0.041097327863270],GOOGL[0.000000042610115],MSOL[0.008801200000000000],NVDA[0.009708100000000000],USD[-295.4941723551406059],XRP[0.1004700023827503] |
| 07021938 | LTC[0.009017570000000000],USD[165.584962415352710000],USDT[79.450406030000000000] |
| 07021943 | ETH[0.220000000000000000],FTT[150.00000000000000000] |
| 07021947 | FTT[25.095733000000000000],TRX[0.000037000000000000],USD[0.000000168305589],USDT[0.000000100000000000] |
| 07021950 | BTC[0.002311100000000000],USD[5.751372792000000000] |
| 07021967 | BTC[0.000000040000000000],USDT[0.001058090872204] |
| 07021985 | USD[0.862928519600000000] |
| 07021987 | USD[0.005924985500000000],USDT[10.000000000000000000] |
| 07022001 | AUD[0.001593767744061] |
| 07022015 | ALGO[0.000070000000000000],USD[0.886603540000000000],USDT[0.008398240000000000] |
| 07022034 | AUD[0.000314580435205],BTC[0.097150720000000000],TRX[1.000000000000000000],USD[0.001231899133696] |
| 07022035 | USDT[0.000000045856560] |
| 07022044 | DOGE[20.072092820000000000] |
| 07022056 | USD[62.305285530000000000] |
| 07022057 | USD[23.465169260000000000] |
| 07022059 | USD[0.979841970000000000] |
| 07022060 | USD[0.001786940000000000] |
| 07022069 | USD[26.128612910000000000] |
| 07022101 | USD[0.167961170000000000] |
| 07022104 | AKRO[13.000000000000000000],USD[-13.753810870000000000000000000],USDT[27.082055911 4375000] |
| 07022114 | ETHW[5.626627700000000000] |
| 07022118 | USD[0.000000042250000] |
| 07022123 | USD[594.000028463526987 6],USDT[0.000000085683124] |
| 07022137 | USD[0.002984369500000000],USDT[10906.220000000000000] |
| 07022153 | USDT[5.031927860000000000] |
| 07022173 | TRX[0.000016000000000000],USDT[0.0054511345253200] |
| 07022190 | TRX[0.000028000000000000],USD[0.003523640000000000],USDT[0.000000004019197] |
| 07022193 | BTC[0.000000008036000000],USD[0.000000012875152],USDT[0.000000020359291] |
| 07022196 | AUD[0.000251366343893 0],BTC[0.061988100000000000] |
| 07022199 | BTC[0.005340990000000000] |
| 07022216 | TRX[0.000017000000000000],USD[1.111147871000000],USDT[0.976800456000000000] |
| 07022226 | BTC[0.000000064511600],BTT[992200.000000000000000],BUSD[5.000000000000000000],C98[457.908400000000000000],CQT[0.944400000000000000],DOGE[1739.763200000000000000],FTT[0.100000000000000000],MASK[1.994800000000000000],SHIB[0.000000066102000],SPA[15927.306000000000000000],USD[228.6685294783898663] |
| 07022232 | BTC[0.002300310000000000] |
| 07022239 | AUD[0.002355250244158] |
| 07022251 | HT[0.002264000000000000],LINK[3443.643753000000000000],UNI[0.099050000000000000],USD[0.869191625250000000],USDT[0.000000091375421] |
| 07022281 | AUD[25.000000000000000000] |
| 07022296 | BTC[0.000000088309800],TRX[0.000095000000000000],USDT[0.001696075547118] |
| 07022313 | XRP[506.957522230000000000] |
| 07022315 | USD[0.002366000000000000],USDT[0.620000000000000000] |
| 07022324 | ALGO[157.106748770000000],BAT[467.799363960000000],BCH[86.239895870000000],BTC[0.702597610000000],ETH[3.960218350000000000],ETHW[3.961426700000000000],GALA[82343.684203850000000],LINK[2429.803169320000000],MATIC[8146.321871910000000],SHIB[283237360.633754010000000],XRP[110923.714554210000000] |
| 07022335 | TRX[0.000032000000000000] |
| 07022338 | XRP[0.089902150000000000] |
| 07022339 | USD[50.285769590000000000],USDT[0.000000146440156] |
| 07022340 | FTT[0.000009140000000000],USD[0.000000089326026] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07022359 | DOGE[0.103640000000000000],USDT[0.000000000858124] |
| 07022373 | BNB[1.320000000000000000],USD[1.094479795000000] |
| 07022376 | USD[0.000407000000000] |
| 07022378 | BTC[0.028812490000000000],XRP[10729.350739130000000] |
| 07022409 | BTC[0.000000010000000],USD[0.018731419497936-7] |
| 07022411 | AKRO[1.000000000000000000],AUD[0.000000049693123],BAO[3.000000000000000],DOGE[223.083576630000000000],ETH[0.000001580000000000],KIN[3.000000000000000000],SOL[8.895422880000000000],UBXT[3.000000000000000000],USDT[0.002290532015275-5] |
| 07022416 | USD[0.000741310000000],USDT[0.000000082626276] |
| 07022417 | TRX[0.000014000000000],USDT[0.000000100000000] |
| 07022454 | AUD[0.002360252619492-8],BAO[2.000000000000000] |
| 07022459 | TRX[0.000044000000000],USDT[3063.300000000000000] |
| 07022461 | BAO[0.000000001049016-8],DOGE[0.000000009536495-4],MATIC[0.000000006834019],TRY[0.000000094570429],USDT[0.011514969740736-0] |
| 07022465 | USD[0.002910884690000-0] |
| 07022474 | BNB[0.000000002662145-3],DOGE[0.000000087509583],SHIB[0.000000082659598],TRX[2.096595265506567-4],USD[0.000000039058204],USDT[0.000000016843451] |
| 07022485 | TRX[0.000008000000000],USDT[403.637513000000000-0] |
| 07022501 | AUD[0.000000058132744] |
| 07022502 | LTC[0.000000008657100],TRX[0.864511796459696-5],USDT[0.880177654566487-2] |
| 07022511 | USD[0.000000016875000] |
| 07022514 | USD[0.006528000000000] |
| 07022526 | ETH[0.431765760000000000],TRX[0.000011000000000000],USDT[466.233371100000000-0] |
| 07022543 | BTC[0.000099000000000] |
| 07022548 | ETH[0.000744200000000000],USD[1246.215790827000000] |
| 07022565 | BNT[0.000000056565024],CEL[0.000000040792617],FTT[26.000000000000000000],TRX[0.000080000000000],USD[3120.189270444009965-2],USDT[0.000000040000000] |
| 07022568 | BTC[0.000070366480000000],ETH[0.000000001403860-0] |
| 07022571 | BTC[0.000034171493000-0] |
| 07022574 | AUD[4.719449904858826-0] |
| 07022575 | ETH[0.000000200000000] |
| 07022576 | TRX[0.503364000000000000],USDT[0.000000050000000] |
| 07022579 | USD[11.000000000000000000] |
| 07022607 | AUD[537.633011289396252-6],BAO[1.000000000000000000],ETH[0.000431460000000000],USD[0.000019230129166-0] |
| 07022620 | USD[0.003401022444676-7],USDT[8149.875322950000000-0] |
| 07022628 | AUD[0.004110607119520-0],USD[0.010084092698528] |
| 07022629 | TRX[0.000060000000000] |
| 07022633 | USD[0.008980281700000-0] |
| 07022638 | USD[0.003427796749433-6],USDT[98.859855600000000-0] |
| 07022651 | GBP[0.000000005375391-5],TRX[0.017320780000000-0] |
| 07022652 | BTC[0.000272180000000000],EUR[0.000330494115688-1] |
| 07022674 | BNB[0.000000001048680-9],TRX[0.000000010000000] |
| 07022679 | AUD[0.472401381599130-6],BTC[0.000000010000000] |
| 07022727 | DMG[0.095094000000000-0],USDT[0.000000055970000] |
| 07022733 | USD[0.007171690180000-0] |
| 07022740 | TRX[0.000060000000000] |
| 07022742 | BTC[0.000047800000000000],USDT[0.532908450000000-0] |
| 07022747 | MATIC[0.000000021322800],USDT[0.000000075782812-0] |
| 07022752 | XRP[0.108820150000000-0] |
| 07022755 | RSR[1.000000000000000000],SRM[0.090726910000000000],SRM_LOCKED[8.909273090000000000],USDT[0.000000004293936] |
| 07022758 | USD[0.038881611500000-0] |
| 07022763 | USDT[0.000000002226678-4] |
| 07022766 | BUSD[5.000000000000000000],USD[2053.200809400000000-0] |
| 07022770 | DOGE[962.000000000000000000],SHIB[9700000.000000000000000000],USD[0.084544789450000-0],USDT[0.000000050163936] |
| 07022772 | TRX[0.000028000000000] |
| 07022783 | USDT[0.200000000000000-0] |
| 07022785 | USDT[35.955560000000000-0] |
| 07022791 | TRX[0.020000000000000-0] |
| 07022797 | AUD[0.003142432218374-1] |
| 07022811 | BNB[0.000000003156336],DAWN[3.000011197943110-0],ETH[0.113744996487341-2],USD[0.000000022096140-4] |
| 07022820 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.004368840000000000],GBP[0.000007328922441-0],KIN[7.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 07022834 | TRX[0.019620310000000000],USDT[0.000000097863267] |
| 07022836 | USD[0.000000004690000-0] |
| 07022849 | ETH[0.001776240000000000],SAND[1.000974710000000000],TRX[0.000017000000000000],USDT[0.079687925020194-0] |
| 07022863 | BAO[1.000000000000000000],EUR[0.000000097874046],TRX[40.005851150000000000],USDT[0.002778399636847-5] |
| 07022869 | USD[0.373047643250000-0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07022881 | TRX[0.0100000000000000] |
| 07022892 | USD[0.0000000094108464] |
| 07022894 | DOGE[159.0351331700000000],SHIB[2400267.2559223500000000],USD[16.1033377798750000],XRP[0.0338730000000000] |
| 07022896 | USD[0.0071716901800000] |
| 07022903 | USD[0.0000014087336000] |
| 07022912 | SOL[0.0097360000000000],TRX[1.8543547505862575],USD[0.0000000072440092],USDT[21.1500414577739654] |
| 07022923 | FTT[0.0841858373187338],USD[0.2153446965497000],USDT[0.0092873192500000],VGX[7653.6290366800000000] |
| 07022936 | BAT[112.9536000000000000],BNT[0.0722000000000000],BTC[0.0149847855944500],CRV[42.9848000000000000],DOT[26.2924800000000000],ETH[0.1679500000000000],LINK[35.8855800000000000],LRC[96.9510000000000000],MATIC[150.9306000000000000],MKR[0.0389854000000000],TRX[1.5114430000000000],UNI[46.9342600000000000],USD[20.4623186775000000],USDT[0.2564454733000000],YFI[0.0029984200000000],ZRX[90.9532000000000000] |
| 07022952 | USD[0.0000002459926530],USDT[0.9138968700000000] |
| 07022957 | EUR[992.2038819635816460],USD[0.0000000052045126],USDT[0.0000000120877685] |
| 07022958 | BTC[0.0025971300000000] |
| 07022962 | XRP[45514.5661949100000000] |
| 07022968 | AUD[7.2350087492304000] |
| 07022969 | ETH[0.0080000000000000] |
| 07022976 | USD[0.0000000052500000] |
| 07022987 | ETHW[0.0002205000000000],USD[0.0347356678000000],USDT[0.0059437900000000] |
| 07023015 | USD[10.0633823500000000] |
| 07023024 | BTC[0.3058372710292881],ETH[0.0428775700000000],USD[1960.3504610421128625] |
| 07023038 | BTC[0.0053255700000000],USD[400.0021304731931962] |
| 07023043 | EUR[0.0000000074039794],USDT[49.6327306900000000] |
| 07023053 | BAO[49054.4980101700000000],DOGE[152.1277865100000000],KIN[1.0000000000000000],MATIC[6.0076761206492035],USD[0.0000000080647104],USDT[0.0000000000017752],XRP[7.0466213100000000] |
| 07023083 | 1INCH[0.0000000582046680],BAO[2.0000000000000000],BTC[0.0018405566514386],DENT[2.0000000000000000],ETH[0.0244511100000000],GBP[0.0000953174411969],KIN[4.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000111456040] |
| 07023094 | BTC[0.0048657100000000] |
| 07023097 | SOL[0.0084000000000000],USDT[0.0018523935000000] |
| 07023100 | USDT[21.6890750000000000] |
| 07023110 | AUD[0.0000000391940088],USDT[216.7717736434961062] |
| 07023111 | ETH[0.0067928000000000],USD[3.0940306088288463],USDT[0.0018203540000000] |
| 07023113 | USDT[0.7291830000000000] |
| 07023125 | USDT[0.0000000072332715] |
| 07023143 | USDT[0.0100000000000000] |
| 07023154 | AKRO[1.0000000000000000],AUD[0.0005868261920932],CHZ[1.0000000000000000],KIN[3.0000000000000000],MATH[1.0000000000000000],TRX[2.0000000000000000] |
| 07023159 | GBP[6.3243030100000000],TOMO[1.0000000000000000],USD[0.0000000066730331] |
| 07023161 | USDT[0.0000000025906942] |
| 07023164 | LTC[0.0088071500000000],USDT[0.0000000066250000],XRP[0.3240240000000000] |
| 07023175 | USD[0.1000000000000000] |
| 07023180 | XRP[0.0093606300000000] |
| 07023195 | USD[0.0577484900000000] |
| 07023196 | TRX[0.0000120000000000] |
| 07023204 | APT[0.0000000022600000],BNB[0.0000000414436200],ETH[0.0000000027588800],TRX[0.0000170000000000],USD[0.0000027922580218] |
| 07023212 | USD[589.0944648200000000000000000],USDT[10357.3313093132909930] |
| 07023219 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0001499034487692] |
| 07023224 | AUD[0.0000000067005128],BAO[3.0000000000000000],KIN[2.0000000000000000],MTA[874.5957181300000000] |
| 07023233 | MATIC[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000068993894],USDT[2.4212570800000000] |
| 07023243 | TRX[98.7153220600000000],USDT[0.0352800028328219] |
| 07023245 | USD[0.0015054500000000] |
| 07023250 | USD[0.0000000025400800] |
| 07023254 | BTC[0.0000000000288468],ETH[0.0003642600000000],USDT[0.0000000040000000] |
| 07023261 | USD[0.1926014221250000] |
| 07023265 | JPY[11808.1583275528000000],USD[0.0000000000072944] |
| 07023271 | USD[0.0255186873000000] |
| 07023273 | BNB[0.0000003100000000],ETH[0.0000000064802980],KIN[1.0000000000000000],USD[0.0015552411561636] |
| 07023275 | BRL[150.0000000000000000],BRZ[0.2788294100000000],USDT[0.4500000005604258] |
| 07023281 | USD[0.0071023969000000] |
| 07023301 | AUD[0.0000072249204650],DENT[1.0000000000000000],ETH[0.0249482500000000] |
| 07023312 | BAO[1.0000000000000000],FIDA[1.0000000000000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000166392533],USDT[164.3599290628545239] |
| 07023335 | BTC[0.0000003500000000],USD[0.0001712821631215] |
| 07023340 | USD[0.0228184450000000] |
| 07023342 | USD[1.0506410160000000],USDT[5.0000000000000000] |
| 07023346 | HT[0.0714800000000000] |
| 07023349 | APT[0.0082203100000000],USD[11334.9688123000000000] |
| 07023360 | USD[0.0000000038350000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07023363 | APT[1.000000000000000000],ENS[3.060440980000000000],ETH[0.044901580039240000],USD[0.472967668000000000] |
| 07023385 | BAO[2.000000000000000000],KIN[2.000000000000000000],UBXT[1.000000000000000000],USD[0.001332935345937B] |
| 07023409 | USDT[4.310000000000000000] |
| 07023414 | USD[0.000000003500000] |
| 07023417 | USD[0.008455660000000000],USDT[0.3000000000000000] |
| 07023422 | TRX[0.000039000000000000],USD[0.000943852104045B],USDT[0.000000003845306B] |
| 07023428 | USD[51.000000000000000000] |
| 07023438 | BNB[0.000000102415574],BTC[0.00000006746265Z] |
| 07023442 | ALGO[123.75519180000000000],BTC[0.000023870000000000],SAND[0.009912570000000000],USDT[0.000068006360359Z] |
| 07023445 | BAO[1.000000000000000000],DENT[1.000000000000000000],GBP[0.000089490078949З],RSR[1.000000000000000000],UBXT[1.000000000000000000] |
| 07023451 | USD[12.643837919000000000] |
| 07023456 | BNB[0.000000415600000],ETH[0.000124825000000000],SOL[0.001000000000000000],USD[0.011192608419360] |
| 07023457 | XRP[1498.299324160000000000] |
| 07023458 | TRX[0.000008000000000000],USDT[0.500000000000000000] |
| 07023466 | TRX[0.000000010000000000] |
| 07023469 | BAO[1.000000000000000000],BNB[0.000000040000000000],DOGE[0.000243440000000000],ETH[0.000000060000000000],FTT[0.000000844929608],KIN[1.000000000000000000],NFT (46794972721249377В)[1],TRX[0.000162020000000000],USD[0.016461965808115S0],USDT[0.000022090029783S9] |
| 07023474 | USD[10.000000000000000000] |
| 07023482 | USD[1.565187696820346D],USDT[0.9422292399095514],XRP[0.884428650000000000] |
| 07023486 | TRX[0.000035000000000000],USD[0.000000005260318B],USDT[0.000000004062174I] |
| 07023511 | AKRO[1.000000000000000000],BAO[2.000000000000000000],TRX[0.000030000000000000],UBXT[1.000000000000000000],USD[0.000002387388820] |
| 07023524 | BTC[0.000000080000000000],USD[0.004564911236976D],USDT[0.009341407931320D] |
| 07023526 | DOT[0.099981000000000000],TRX[0.000013000000000000],USD[6.158088055500000D] |
| 07023533 | BAO[1.000000000000000000],BTC[0.00134790000000000D],DOGE[39.65742286000000000],ETH[0.003938850000000000],GHS[342.0000012870922298],KIN[5.000000000000000000],MATIC[0.046195770000000000],USDT[14.9575385995693997],XRP[1.000164420000000000] |
| 07023538 | XRP[66257.69838345000000000] |
| 07023541 | USD[3.241683264285000D] |
| 07023552 | BNB[0.002251560000000000],USD[3.018313315227939B] |
| 07023565 | GBP[0.015239256389045S],SECO[1.002926670000000000],UBXT[1.000000000000000000] |
| 07023568 | USD[0.002910884690000D] |
| 07023569 | TRX[0.000022000000000000],USDT[0.010000000000000000] |
| 07023572 | USD[0.000000001435994D],XRP[21.044838340000000000] |
| 07023574 | GST[5898.100000000000000000],USD[0.097670451880000D],USDT[2.615509528750000D] |
| 07023580 | USD[0.000000003230000D] |
| 07023585 | MNGO[76770.000000000000000000],TRX[0.000013000000000000],USD[0.260549165000000D],USDT[0.000000005607186З] |
| 07023587 | TRX[0.000004000000000000],USDT[1.010000000000000000] |
| 07023592 | USD[7.000000000000000000] |
| 07023594 | TRX[0.000021000000000000],USD[0.300000000000000000] |
| 07023607 | USDT[0.018513060000000000] |
| 07023614 | BTC[0.000000350000000000],USD[0.001712821631215] |
| 07023625 | USD[0.002910884690000D] |
| 07023630 | KIN[1.000000000000000000],USD[0.000000043583655] |
| 07023636 | BTC[0.011698316000000000],USD[120.438148622500000000000000],USDT[0.000000112633780] |
| 07023645 | KIN[1.000000000000000000],TRX[20.010387007966656S],USD[0.0000001399319733],USDT[8437.8742730756572571] |
| 07023648 | BTC[0.000053840000000000],SUN[260.570975000000000000],TRX[0.453630000000000000],USD[5256.3841490051497100],USDT[0.3213159211973706] |
| 07023662 | USD[9.990733692500000D] |
| 07023664 | USD[0.000000076278283],USDT[0.000000005680518З] |
| 07023666 | TRX[0.000001000000000000] |
| 07023685 | ETH[0.900000000000000000] |
| 07023688 | BNB[0.000000018766857] |
| 07023704 | ETH[0.004881100000000D] |
| 07023707 | USD[0.002910884690000D] |
| 07023710 | BAO[1.000000000000000000],GBP[0.000008872707296D] |
| 07023715 | LTC[0.003574000000000000],USDT[0.507424290000000D] |
| 07023716 | USD[0.007171690180000D] |
| 07023737 | USD[0.007171690180000D] |
| 07023745 | BTC[0.000097940000000000],ETH[0.000447430000000000],TRX[0.150338000000000000],USD[3816.3567978507500000] |
| 07023751 | AVAX[0.400000000000000000],USDT[10.2762297787500000D] |
| 07023756 | BRL[202.000000000000000000],BRZ[0.504223110000000D],TRX[0.000070000000000000],USDT[0.000000004697482Z] |
| 07023763 | USD[317.530191787000000000000000000] |
| 07023764 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.021975230000000D],GBP[0.000224373137571],KIN[2.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000] |
| 07023769 | BAO[1.000000000000000000],GBP[0.000249030448317Z],KIN[2.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000] |
| 07023786 | USD[0.007171690180000D] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07023808 | USD[0.0029108846900000] |
| 07023823 | USD[0.000000015619815],USDT[0.9896624906274588] |
| 07023835 | APT[8.0000000000000000],MASK[3.0000000000000000],SOL[0.0027327191327500],USD[0.4645822775000000],XRP[26.9946000000000000] |
| 07023837 | USD[0.0071716901800000] |
| 07023856 | USDT[0.1235420000000000] |
| 07023873 | TRX[0.0000980000000000],USDT[154.2740150883451352] |
| 07023892 | USD[81.9581805536500000] |
| 07023908 | BTC[0.0075387300000000] |
| 07023912 | USDT[15.2518013450000000] |
| 07023921 | XRP[0.0000000100000000] |
| 07023926 | BTC[0.0013554500000000] |
| 07023930 | BTC[0.0000004500000000],USD[0.0001542554836110] |
| 07023939 | USD[0.0029108846900000] |
| 07023945 | ETH[0.0000000291729191],USDT[0.0000097385061556] |
| 07023949 | BRZ[112.0000000000000000] |
| 07023950 | TRX[0.0000090000000000],USDT[0.0000000094600000] |
| 07023975 | USD[0.0016896459350000] |
| 07023986 | BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0000000063022944],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001654522153295],USDT[45.1126568625892064] |
| 07023997 | TRX[0.0000090000000000] |
| 07024003 | ETHW[0.0000000084731140],TRX[0.0001130000000000],USDT[0.0000003866137973] |
| 07024010 | TRX[0.3706128800000000],USD[0.0000000049885465],USDT[0.0000000002097085] |
| 07024015 | TRX[0.0000090000000000],USDT[3.0174266400000000] |
| 07024018 | USDT[301.7924009100000000] |
| 07024037 | USD[0.0097680839000000] |
| 07024044 | TRX[0.0000840000000000],USDT[0.0300000000000000] |
| 07024065 | BTC[0.0063688500000000],ETH[0.0606954400000000],KIN[1.0000000000000000],USD[0.0101590476395915] |
| 07024077 | ETH[0.0000000070000000],MATIC[0.0000000414364286],SOL[0.0000000061146300],TRX[0.0000000046939523] |
| 07024097 | DENT[1.0000000000000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.2562713442988189],USDC[57.7888264400000000] |
| 07024115 | USD[-1.4679204495000000],USDT[29.7100000000000000] |
| 07024130 | ADABULL[50.0000000000000000],DOGEBULL[216.0000000000000000],TRX[0.0000150000000000],UBXT[1.0000000000000000],USD[0.0248243340000000],USDT[0.0000000022190823] |
| 07024136 | TRX[0.0003500000000000],USD[810.3137501500000000000000000000],USDT[750.0000000000000000] |
| 07024140 | USD[0.0071716901800000] |
| 07024142 | TRX[0.0001200000000000] |
| 07024145 | AKRO[5.0000000000000000],ALPHA[1.0000000000000000],APT[1.4969353400000000],ATOM[1.0056138100000000],AUDIO[1.0000000000000000],AVAX[1.1061753200000000],BAO[8.0000000000000000],BNB[0.0073370000000000],BTC[0.0000034900000000],CHZ[50.2806923400000000],DENT[4.0000000000000000],FIDA[1.0000000000000000],FRONT[1.0000000000000000],HNT[4.5252623200000000],KIN[8.0000000000000000],MTA[100.5424690600000000],RSR[4.0000000000000000],SOL[0.4442456000000000],TRX[1.0000000000000000],UBXT[8.0000000000000000],USD[738.7383684627585187000000000000],XRP[50.3023612500000000] |
| 07024150 | TRX[19.0621425800000000] |
| 07024191 | USDT[0.0901470700000000] |
| 07024207 | TRX[0.0002020000000000] |
| 07024221 | ALGO[1.0000000000000000] |
| 07024230 | USD[0.0000000053400000] |
| 07024250 | USD[0.0003335782219452] |
| 07024256 | LTC[0.0000000022727333],USD[0.0001068877635167],USDT[0.7896358820501603] |
| 07024258 | USD[0.1796897900000000] |
| 07024262 | USD[5.0000000000000000] |
| 07024266 | USDT[0.0019490000000000] |
| 07024292 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[1.5891824700000000],GBP[0.0000001086282271],KIN[3.0000000000000000],SHIB[10.8228974000000000],UBXT[2.0000000000000000],USD[0.0016107931611176],XRP[4816.2478263900000000] |
| 07024293 | EUR[0.0000000472182020],USDT[4569.2433265600000000] |
| 07024296 | AKRO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0253804614858040],KIN[3.0000000000000000],MATIC[1.0000182600000000] |
| 07024298 | BAO[1.0000000000000000],FB[2.4300000000000000],FTT[7.4602915200000000],KIN[1.0000000000000000],SPY[0.2910000000000000],TSLA[0.9384035900000000],USD[0.0002887902623630] |
| 07024300 | USD[0.0056469819041337],USDT[0.0000694100000000] |
| 07024301 | BAO[1.0000000000000000],USDT[0.0000000050041437] |
| 07024317 | USDT[0.0000000057655786] |
| 07024323 | TRX[0.0000440000000000],USDT[22.5331550000000000] |
| 07024327 | AKRO[1.0000000000000000],LTC[0.0149390600000000],USDT[0.0000000097591448] |
| 07024332 | USD[0.0000000085201600] |
| 07024337 | USDT[0.0000000017954864] |
| 07024338 | ETH[0.6348793500000000],USD[2.1816600000000000] |
| 07024350 | AVAX[0.0000000032156000],BTC[0.0006164371475000],DOGE[0.0000000074758630],ETH[0.7111312562362224],LTC[0.0083750106838280],SOL[0.0000000071009616],USD[0.0000027776795363] |
| 07024374 | SHIB[900000.0000000000000000] |
| 07024375 | USDT[49.8472745900000000] |
| 07024382 | USD[50.0000000000000000] |
| 07024397 | AKRO[1.0000000000000000],APT[56.0000000000000000],BAO[1.0000000000000000],DOGE[4588.3001800000000000],FTT[285.7000000000000000],GRT[5834.2010500000000000],KIN[1.0000000000000000],TRX[0.7649290000000000],USD[101.3041054365313100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07024414 | GHS[0.0898069457690196],USD[0.0000000598339442],USDT[0.0006362700000000] |
| 07024426 | ETH[0.0000000011167368] |
| 07024430 | BTC[0.0000325200000000],GBP[17.7850568374046220],KIN[2.0000000000000000],XRP[0.0000000047267652] |
| 07024434 | ETH[0.0000000000459000],TRX[0.0000220000000000] |
| 07024435 | AKRO[2.0000000000000000],BAO[2.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[0.0001200000000000],USD[57.2790069201339706],USDT[0.0000000107846344] |
| 07024450 | BNT[0.0000000015689189],CEL[0.0000000010579639],CREAM[350.3243725900000000],FTT[150.3243725900000000],MOB[815.1801531893600000],SECO[146.0000000000000000],USD[4154.9047881793811707000000000],USDT[2197.2748094478752128] |
| 07024452 | USD[0.0000662300000000] |
| 07024454 | TRX[0.0001520000000000] |
| 07024456 | TRX[0.0001500000000000] |
| 07024461 | ETH[0.0000000100000000] |
| 07024466 | TRX[0.0001200000000000] |
| 07024468 | USD[0.0000000040000000] |
| 07024476 | BTC[0.0000579300000000],USDT[1126.4937865500000000] |
| 07024518 | TRX[0.0001630000000000],USDT[30.4263500000000000] |
| 07024535 | ETH[0.0000000067900800],MATIC[0.0000295000000000],TRX[0.0000200000000000],USD[0.0000000005278011],USDT[0.0000022592813046] |
| 07024548 | BTC[0.0011068000000000],GBP[0.0002732446561536],TRX[1.0000000000000000] |
| 07024553 | BTC[0.0000051700000000],USDT[0.0001575849336247] |
| 07024554 | SUN[5219.8040781664343208],TRX[0.0001600000000000],USD[0.0000000268255548],USDT[0.0001590398989885] |
| 07024565 | TRX[217.7254501000000000],USDT[0.0000000000409093] |
| 07024566 | AVAX[0.0000079101510000],BNB[0.0000077093000000],ETH[0.0000007000000000],MATIC[0.0023220110672000],TRX[0.2239220000000000],USD[0.0494373144369107],USDT[0.0042308500000000] |
| 07024569 | TRX[0.0000460000000000],USD[-40.4597285203604800],USDT[284.6922105200000000] |
| 07024576 | BTC[0.0000876400000000],HNT[0.0947400000000000],USD[0.0000000095933816],USDT[0.0000000070000000] |
| 07024590 | USDT[14.9065168220748000] |
| 07024598 | GHS[0.0000000174071020] |
| 07024604 | AUDIO[1.0000000000000000],GBP[0.0002041520079690],GRT[1.0000000000000000] |
| 07024626 | BTC[0.0000001000000000] |
| 07024627 | BTC[0.0046307100000000],USD[0.0001836107756828] |
| 07024634 | USD[0.0000000002500000] |
| 07024650 | USD[0.0000000062562275],USDT[0.0001263526164832] |
| 07024654 | USD[98.6788674280000000] |
| 07024672 | AKRO[1.0000000000000000],BAO[10.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000014200000000],KIN[5.0000000000000000],MYC[0.0402967900000000],RSR[1.0000000000000000],SKL[0.0523539400000000],TRX[5.0000000000000000],UBXT[2.0000000000000000],USD[0.0019621141291102] |
| 07024688 | USD[0.0000000307279737],USDT[0.0768919200000000] |
| 07024689 | BAO[6.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],FRONT[1.0000000000000000],GBP[3.0001402817976579],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 07024704 | DENT[3.0000000000000000],GHS[0.0000001873033825],KIN[3.0000000000000000],RSR[2.0000000000000000] |
| 07024708 | DENT[1.0000000000000000],GBP[0.0001524604453063],RSR[1.0000000000000000],TOMO[1.0000000000000000] |
| 07024717 | USD[17.8997322400000000] |
| 07024725 | USD[0.0000640676000000],USDT[0.0919786100000000] |
| 07024726 | USD[31.0442661100000000000000000] |
| 07024727 | BTC[0.0010000000000000],DOGE[82.0000000000000000],SOL[0.3300000000000000],USD[-0.0827117314750000000000000],USDT[0.2500000000000000] |
| 07024735 | TRX[0.0004300000000000],USD[0.0000109700000000],USDT[0.0000192989790003] |
| 07024740 | USD[0.0915632500000000] |
| 07024742 | USD[0.0915632500000000] |
| 07024744 | USD[4.3645449482000000],USDT[7.1000000000000000] |
| 07024751 | USDT[0.0000000098460314] |
| 07024757 | ATOM[0.0039872000000000],BNB[0.0000075880000000],ETH[0.0000000045184582],TRX[0.0909808800000000],USD[0.0893890644938952],USDT[0.0049200971104840] |
| 07024766 | USD[1.5000000000000000] |
| 07024778 | USD[1287.9001826200000000] |
| 07024792 | BTC[0.0031253900000000] |
| 07024798 | TRX[0.0000080000000000] |
| 07024801 | AKRO[1.0000000000000000],AXS[0.0000000002928745],BAO[1.0000000000000000],CHF[0.0023550211076988],DENT[3.0000000000000000],DOGE[1758.9565644200000000],GME[0.0000000052859654],KIN[1.0000000000000000],TRX[1.0000000000000000],TWTR[-0.0000000014560880],USD[0.0000000850840574],XRP[0.0016218187594730] |
| 07024812 | BTC[0.0000000148104325] |
| 07024815 | AKRO[1.0000000000000000],BTC[0.0106578400000000],ETH[0.0073779400000000],LINK[131.6040454839000000],MATIC[373.5653128778800000],RSR[1.0000000000000000],TRX[2.0000000000000000] |
| 07024817 | XRP[0.6452347100000000] |
| 07024842 | USD[127.1210630621003865] |
| 07024843 | TRX[0.0000140000000000],USDT[0.0000000053027213] |
| 07024863 | DOGE[32.1966438200000000],ETH[0.0051249500000000],USD[0.0000001566449984],USDT[0.0641371200000000] |
| 07024883 | HGET[0.0197000000000000],SNY[0.7996000000000000],TRX[0.0003100000000000],USD[0.0044824160000000] |
| 07024889 | AKRO[27.0000000000000000],ALPHA[2.0000000000000000],AUDIO[1.0000000000000000],BAO[2.0000000000000000],CHZ[1.0000000000000000],DENT[14.0000000000000000],FRONT[3.0000000000000000],GHS[16.1651121120110648],GRT[1.0000000000000000],HOLY[1.0000000000000000],KIN[18.0000000000000000],OMG[1.0000000000000000],RSR[9.0000000000000000],SXP[1.0000000000000000],TRU[2.0000000000000000],TRX[24.0000440000000000],UBXT[31.0000000000000000],USDT[1.8165403209260862] |
| 07024890 | GBP[5.0000000000000000] |
| 07024898 | BAO[1.0000000000000000],BTC[0.0215141584183118],DOGE[0.0000000069041041],ETH[0.1558098195602292],KIN[3.0000000000000000],MASK[0.0004856173000000],SOL[0.0001306164292002],TRX[2.0000000000000000],ZAR[0.0039873600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07024899 | FTT[1.63140460000000000],TONCOIN[50.08648000000000000],USD[30.6188750076572320] |
| 07024901 | USDT[0.00000001000000000] |
| 07024944 | USD[50.000000000000000000] |
| 07024948 | ATLAS[231294.99237183337496906],DENT[1.00000000000000000] |
| 07024959 | BRZ[-0.69318331000000000],USD[108.66563569957274497] |
| 07024975 | TRX[0.00001700000000000],USDT[0.01000000000000000] |
| 07024977 | USD[0.00000000710000000] |
| 07024984 | FTT[0.00003320000000000],GHS[10.00003169831590721],USDT[0.00006547156440000] |
| 07024988 | BTC[0.01154162000000000],USD[0.000075328021841],USDT[0.00000000095769118] |
| 07025000 | BRL[1.00000000000000000],BRZ[-0.48766860000000000],TRX[0.00008000000000000],USDT[29.00000000058500109] |
| 07025032 | BTC[0.00000000140000000],TRX[0.000051000000000000],USD[0.00000000994462760],USDT[0.00000000033801530] |
| 07025045 | USDT[99.70000000000000000] |
| 07025050 | XRP[1.21583510000000000] |
| 07025053 | BTC[1.86833532000000000],ETH[3.99923200000000000] |
| 07025070 | TRX[0.00001400000000000],USD[0.00280416000000000],USDT[0.00000011868372] |
| 07025082 | BAO[1.00000000000000000],USDT[0.00000000088182980] |
| 07025085 | BNB[0.00000000432875922],ETH[0.00000000076831690],SOL[0.00000000400000000],USDT[0.00000000598409936] |
| 07025087 | BCH[0.00098416000000000],BNB[0.02996040000000000],BTC[0.01769718300000000],FTT[0.19863164000000000],LINK[0.09973000000000000],TRX[0.00015000000000000],USD[88.05957046880000000],USDT[482.61282841886000000],XRP[3.98416000000000000] |
| 07025107 | ATOM[10.49800500000000000],USD[16.48365044085129221],USDT[1.87399300000000000] |
| 07025111 | BTC[0.00000034000000000],UBXT[1.00000000000000000],USDT[0.00045578670428600] |
| 07025143 | AKRO[7.00000000000000000],BAO[7.00000000000000000],BAT[1.00000000000000000],DENT[3.00000000000000000],GHS[0.194609123275718],GRT[1.00000000000000000],KIN[11.00000000000000000],RSR[3.00000000000000000],TRU[1.00000000000000000],TRX[4.00000000000000000],UBXT[3.00000000000000000],USDT[0.006952078521767] |
| 07025158 | GHS[0.01095906000000000],USD[19.73441254000000000] |
| 07025160 | TRX[0.00001100000000000],USD[0.00000000988832000] |
| 07025171 | ETH[0.00063875000000000],USD[0.00763734580000000] |
| 07025175 | AUD[2.67723961615552620],ETH[0.00000004000000000],FTT[0.00137782870000000],USD[0.00327979754083701] |
| 07025181 | BRZ[0.00159271250000000] |
| 07025187 | USD[10.16120000000000000] |
| 07025197 | HT[0.00000000007289280],USD[0.00013364219120600],USDT[0.00000000128974295] |
| 07025223 | TRX[0.00000800000000000],USDT[18.07377834000000000] |
| 07025228 | TRX[0.00006100000000000],USDT[1.24478561003765230] |
| 07025243 | AUD[0.00000000667740] |
| 07025333 | TRX[0.00000600000000000],USDT[0.50622388495160580] |
| 07025349 | BAO[2.00000000000000000],GHS[0.00000008594524301],KIN[2.00000000000000000],USD[0.00075692804313181],USDT[101.53745313215717177] |
| 07025350 | USDT[9.08725100000000000] |
| 07025399 | GHS[0.00000006524211176] |
| 07025469 | ARS[200.00000000000000000] |
| 07025521 | SOL[0.00000000406585341],USD[0.00000000003141962] |
| 07025536 | BTC[0.00000004757198001,DOGE[1.56287708861317921,ETH[0.00000004949418984],GBP[0.00000005754977793],SOL[0.00000000002198136],USD[-0.101501992253216] |
| 07025548 | BRZ[2.00000000000000000] |
| 07025557 | AUD[0.00000002060100572],USDT[0.00426668000000000] |
| 07025564 | USD[0.0034179303317500] |
| 07025567 | TRX[0.00011000000000000],USD[19.32800217423070050000000000000],USDT[55.00000000000000000] |
| 07025574 | BTC[0.00000005746000001,TRX[1.41089300000000000] |
| 07025591 | AKRO[1.00000000000000000],BAO[1.00000000000000000],GBP[0.00003480171348171] |
| 07025592 | AKRO[1.00000000000000000],BAO[4.00000000000000000],BNB[0.00013949000000000],DENT[1.00000000000000000],GHS[5.00000000697137381],HXRO[1.00000000000000000],KIN[4.00000000000000000],UBXT[2.00000000000000000],USDT[0.00000000015035423] |
| 07025594 | USD[0.00000001299621000],USDT[0.00000000094820871] |
| 07025603 | SWEAT[10299.96000000000000000],USD[0.11622016000000000] |
| 07025609 | BAO[1.00000000000000000],USD[1.90843684423736001,USDT[17.98908024000000000] |
| 07025646 | USD[0.00000008852193321,USDT[1.480080543017619000] |
| 07025649 | USDT[2.91000000000000000] |
| 07025662 | TRX[0.00001100000000000],USD[2.26151458000000000] |
| 07025665 | BRZ[3.55697100000000000] |
| 07025683 | SAND[875.91250167000000000],XRP[218388.55093407000000000] |
| 07025701 | BRZ[9.93249685000000000],BTC[0.00090000000000000] |
| 07025740 | USD[0.00000000830263261,USDT[1.17281339000000000] |
| 07025748 | BTC[0.00005945000000000],USDT[0.00688190550000000] |
| 07025750 | BRL[1079.66000000000000000],BRZ[0.02649189000000000],TRX[0.00005300000000000],USDT[0.00000000079619806] |
| 07025751 | USDT[0.00000000094195091] |
| 07025763 | FTT[0.03293057000000000],USD[0.00000023988120085] |
| 07025787 | AUD[0.00000012616620],BAO[1.00000000000000000],USDT[0.00000000011154996],XRP[97.10235586000000000] |
| 07025801 | XRP[18936.50182495000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07025820 | BRL[974.170000000000000],BRZ[-0.698022610000000],TRX[0.000062000000000],USDT[44.910352302341319] |
| 07025849 | BAO[1.000000000000000],BTC[0.012445840000000000],DENT[1.000000000000000],ETH[0.297593880000000],USD[0.000127901231801] |
| 07025850 | TRX[0.000090000000000] |
| 07025861 | BAO[1.000000000000000],KIN[3.000000000000000],TRX[1.000044000000000000],UBXT[1.000000000000000],USD[0.000000007450727],USDT[83.246009849665436] |
| 07025880 | BTC[0.000068520000000],USDT[538.012376000000000] |
| 07025889 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[3.000000000000000],CAD[3.626516965342915],FIDA[1.000000000000000],KIN[3.000000000000000],USD[0.000133307465478 4] |
| 07025911 | USD[0.740968600000000000] |
| 07025922 | DOGE[0.237912005000000],TRX[1.116232179600000],USDT[0.000139008829266] |
| 07025946 | TRX[0.000009000000000],USDT[77.900000000000000] |
| 07026010 | BRL[50.000000000000000],BRZ[745.877554410000000],TRX[0.000228000000000],USDT[0.000888898048153] |
| 07026021 | USD[0.000787915000000],USDT[0.000000004195246 2] |
| 07026024 | BNB[0.030737239190317 0],BTC[0.000000003928784 5] |
| 07026033 | BRZ[0.988189970000000],TRX[0.000044000000000],USDT[0.650000001829937 5] |
| 07026063 | XRP[0.048649690000000000] |
| 07026068 | TRX[432.000167000000000],USDT[50.100000095500000] |
| 07026075 | USDT[0.000000006568469 92] |
| 07026080 | USD[5.000000000000000000] |
| 07026125 | SOL[0.000000050000000] |
| 07026134 | ARS[0.040161885642569 6],BTC[0.000015830000000] |
| 07026154 | USD[0.000022259451462 4] |
| 07026200 | BAO[1.000000000000000],ETH[0.012506900000000],KIN[1.000000000000000],NFT (365815703073421108)[1],NFT (575773652816897045)[1],USD[0.000000124522341],USDT[0.000000009800000 0] |
| 07026239 | LTC[58.910792660000000] |
| 07026249 | TRX[0.000010000000000],USD[0.019585311764150 0] |
| 07026255 | USD[0.005605877641982 2],USDT[0.008153065600000 0] |
| 07026269 | BRZ[0.001342371519001 6] |
| 07026278 | BAO[1.000000000000000],TRX[0.000013000000000000],UBXT[1.000000000000000],USD[0.000004176221121 7] |
| 07026330 | USD[10.000000000000000] |
| 07026344 | AKRO[2.000000000000000],AUD[0.149775015772990 7],AUDIO[1.000000000000000],BAO[2.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 07026419 | USD[0.000000004227055 2] |
| 07026438 | XRP[0.000387850000000] |
| 07026440 | AKRO[1.000000000000000],AUD[0.003148843832870 2],BAO[3.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],SAND[505.114716590000000],SOL[20.813068620000000],UBXT[1.000000000000000],USDT[0.000000034456792] |
| 07026461 | BTC[0.042619150000000] |
| 07026462 | TRX[0.000018000000000] |
| 07026469 | ETH[0.000457100000000] |
| 07026471 | APT[0.000000067507914],BNB[0.000000061600000],ETH[0.000000043500000],MATIC[0.000000067929836],USDT[0.000014944358090] |
| 07026477 | USDT[1.930275922678349 5] |
| 07026486 | USD[0.000000087082880] |
| 07026512 | TRX[0.000010000000000],USD[0.002359630000000],USDT[0.000000040804839] |
| 07026514 | USD[0.963060975500000] |
| 07026522 | BTC[0.624472078840907 9],TRX[0.000012000000000] |
| 07026563 | USD[2010.496280660000000] |
| 07026568 | USD[0.001193523195000 0] |
| 07026572 | TRX[0.000037000000000],USDT[10.000000000000000] |
| 07026576 | AKRO[1.000000000000000],BAO[5.000000000000000],DENT[2.000000000000000],KIN[6.000000000000000],SOL[3.526762626742940 7],USD[0.000000062930366],XRP[0.000000070475700] |
| 07026622 | USD[0.060588280000000],USDT[0.000000008727186 1] |
| 07026628 | TRX[0.000012000000000],USDT[1901.014486560000000] |
| 07026649 | AUD[0.086063500281014 8] |
| 07026662 | ETH[0.002619500001531 1],TRX[0.164701180000000] |
| 07026681 | BNB[0.000480660000000] |
| 07026693 | TRX[0.000006000000000],UBXT[1.000000000000000],USDT[0.400000000417412 8] |
| 07026701 | BNB[0.000000022740056],BTC[0.000000004739212 7],ETH[0.000000020000000] |
| 07026719 | USD[0.000110294127078 4],USDT[0.000000007972643] |
| 07026725 | TRX[0.000009000000000],USDT[0.002838140000000 0] |
| 07026731 | TRX[0.000140000000000],USD[4.596320322000000],USDT[0.003875000000000 0] |
| 07026783 | TRX[0.000015000000000] |
| 07026786 | AVAX[10.061374560000000],DOGE[5.769446210000000000],LINK[124.761043500000000],SOL[36.539889050000000],USDT[139.755977070000000],XRP[10854.100557130000000] |
| 07026797 | ADABULL[185.962800000000000],ATOM[0.003999000000000],USD[0.451955886600000 0] |
| 07026831 | TRX[0.000010000000000] |
| 07026833 | USD[0.000000096322742] |
| 07026835 | USDT[755.468208160000000] |
| 07026853 | BTC[0.002523900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07026854 | AUD[0.0000646580297639] |
| 07026862 | TRX[3.900089000000000] |
| 07026865 | ETH[0.0000000603222096],XRP[0.0000000033102401] |
| 07026875 | BAO[1.000000000000000],DENT[2.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.0001821914177617] |
| 07026877 | AUD[0.0000090681055000],TRX[0.0000270000000000],UBXT[1.000000000000000] |
| 07026893 | BTC[0.0000000003174747],DOGE[0.0000000034283103],ETH[0.0000000093982848],FTT[1000.1057800000000000],SRM[0.1018974500000000],SRM_LOCKED[12.6181025500000000],USD[77243.5150398406214451000000000],USDC[1000.0000000000000000] |
| 07026897 | USD[0.1588896700000000] |
| 07026901 | BTC[0.0000148894720000],FTT[0.8000000000000000],MATIC[0.1710800300000000] |
| 07026913 | BAO[1.000000000000000],KIN[2.000000000000000],MATIC[24.2375386900000000],USD[0.0000000094279636] |
| 07026980 | USD[0.0061950000000000],USDT[0.2500000000000000] |
| 07026988 | USD[0.0452132410000000] |
| 07026989 | BAO[1.000000000000000],DENT[1.000000000000000],GHS[0.0062496491800324],TRX[1.000000000000000],USDT[0.0000000000739840] |
| 07027014 | BUSD[9648.0736817600000000] |
| 07027025 | USD[0.1934091175000000],XRP[249.0000000000000000] |
| 07027036 | ATLAS[44852.9542483000000000],AVAX[52.7657642200000000],BNB[1.8249314800000000],CRO[10660.9119037000000000],ETH[0.1644303700000000],FTM[6232.1135405000000000],MATIC[2739.0876386800000000],USD[0.0316397082500000],USDT[0.0000000158697999] |
| 07027041 | TRX[0.0000660000000000] |
| 07027042 | GBP[120.6587915200000000],USDT[0.0000000015301336] |
| 07027054 | TRX[0.0000040000000000] |
| 07027055 | BCH[0.0000000003318000],BTC[0.0000016300000000],FTT[0.0934246000000000],HT[0.0036128300000000],USDT[0.0000000030000000] |
| 07027066 | TRX[31.5491649500000000],USDT[4.0350495074521224] |
| 07027070 | BNB[0.0000003700000000],USDT[34.3235458951166000] |
| 07027080 | ETH[0.0000000600000000],USD[0.0000073640037153],USDT[0.0000121067653884] |
| 07027093 | USDT[70.6369089007143608] |
| 07027094 | USDT[0.0204841506062984] |
| 07027096 | USDT[2.0000000000000000] |
| 07027113 | BNB[0.0000000051669767],LTC[0.0000000100000000] |
| 07027142 | BNB[0.0154172000000000] |
| 07027154 | ALGO[86.4131229700000000],BAO[2.000000000000000],ENJ[50.1248124700000000],ETH[0.1065754300000000],KIN[4.000000000000000],LINK[7.4096941100000000],SOL[1.7545499100000000],USD[0.0006495453665412] |
| 07027157 | ATLAS[0.0000031400000000],AUD[0.0060295577200472],DENT[1.000000000000000] |
| 07027177 | AUD[0.0001932887751240],BAO[1.000000000000000] |
| 07027184 | ALPHA[1.000000000000000],AUD[0.0507472909446294],BTC[0.0000007300000000],ETH[0.0000009100000000],RSR[1.000000000000000],USD[0.0258061812906557] |
| 07027206 | BAO[1.000000000000000],CONV[13010.7654747400000000],ETH[0.0000639100000000],HXRO[52.0569455600000000],KIN[2.000000000000000],KSHIB[981.6712167100000000],PERP[6.5659529100000000],SOS[43608691.7585918400000000],STEP[367.7749993700000000],USD[1.1835517708572837],XRP[91.4134210000000000] |
| 07027214 | ETH[0.0080000000000000] |
| 07027223 | USD[0.0113889600000000] |
| 07027227 | EUR[0.0779002500000000] |
| 07027231 | TRX[0.0001800000000000],USD[0.0164723900000000],USDT[952.0479438500000000] |
| 07027246 | TRX[0.0001000000000000] |
| 07027250 | USDT[0.0000000009874560] |
| 07027253 | GRT[0.9409114500000000],USD[28.6546029105000000],USDT[0.0000000090165492] |
| 07027258 | MYC[120.0000000000000000],TRX[0.0003900000000000],USD[0.3373006080000000],USDT[0.0485170855000000] |
| 07027281 | ETH[0.0120000000000000] |
| 07027287 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],GBP[0.0000861858721955],KIN[2.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000] |
| 07027293 | USD[0.0000847663135591] |
| 07027305 | DOGEBULL[5070.0000000000000000],MATICBULL[299954.2100000000000000],TRX[0.0000180000000000],USD[0.0645368975000000],USDT[0.0000000125644508] |
| 07027307 | ETH[0.0080000000000000] |
| 07027308 | DOGE[74.0448358600000000],USDT[0.0000000027979260],XRP[12.9564033400000000] |
| 07027312 | GHS[0.7586192324033649],USD[0.0380021418394869] |
| 07027319 | DOGE[0.0000000060680088],SHIB[0.0000001000000000],USD[0.0008939201475621] |
| 07027322 | USD[3.5617444881675000] |
| 07027335 | USD[0.0000000036715650],USDT[0.0066603800000000] |
| 07027336 | USD[0.0000001356520700],USDT[0.0000000738622229] |
| 07027370 | USDT[0.0000000050000000],WRX[0.0704786800000000],XRP[0.0000000100000000] |
| 07027387 | AUD[0.0002029625381553],FRONT[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000067228166] |
| 07027411 | USDT[0.0000000006274204] |
| 07027423 | BCH[20.2207607900000000],ETH[10.7635456000000000],ETHW[10.7522346500000000],XRP[6140.5654462400000000] |
| 07027435 | BTC[0.0070965100000000],CRO[999.8100000000000000],DOGE[1151.0000000000000000],ETH[0.1889857500000000],USD[0.4852807191000000] |
| 07027442 | USD[0.3843747397500000],XRP[0.0056109400000000] |
| 07027447 | CHF[0.0000000067847800],DOGE[0.0000000041380200],FTT[0.0000000063554160],SOL[0.7207152016428552],USDT[0.0000000013164359] |
| 07027455 | AUD[0.0008218949004088] |
| 07027461 | USDT[0.0000000068984224] |
| 07027471 | ETH[0.0000000200000000],TRX[0.0001900000000000],USDT[0.2383214900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07027476 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],KIN[1.000000000000000],SHIB[2021212.121212110000000],USD[0.000000000004040] |
| 07027480 | ETH[9.369685600000000],TRX[0.000012000000000],USD[1710.591203160000000],USDT[7001.281218000000000] |
| 07027485 | TRX[0.000009000000000],USDT[0.000001290564844] |
| 07027488 | USD[9.702108903569755] |
| 07027489 | BAO[1.000000000000000],DENT[1.000000000000000],USD[0.000000060551964],USDT[0.000000000413448] |
| 07027502 | USD[10029.609635960000000],USDC[20.000000000000000],USDT[0.000000034240188] |
| 07027510 | DENT[1.000000000000000],HNT[4.774790350000000],TRX[0.000080000000000],USD[0.160542012500000000] |
| 07027512 | FTT[352.166579000000000],USDT[105.288414085875000],XRP[1020.794919840000000000] |
| 07027521 | AXS[1.417709150278774],BTC[0.000016340000000],USD[-0.284342644652478 9] |
| 07027538 | BTC[0.000043470000000000] |
| 07027548 | EUR[0.001146579348264 2] |
| 07027549 | GMT[0.000000008248940 4],TRX[0.000026000000000],USD[0.012574274167735 1],USDT[0.016039175896124 3] |
| 07027552 | ETHW[43.951228120000000000],LTC[0.000092600000000] |
| 07027554 | BNB[0.000050890000000],TRX[0.157809850000000],USD[-0.010609747500000 0],USDT[0.000007397940496] |
| 07027563 | USDT[452.005754073614720 0] |
| 07027574 | BTC[0.000000055136850],USD[0.000008109476702 0],USDT[0.000000013230640] |
| 07027581 | USD[0.000000007046654 6] |
| 07027589 | AUD[30.900574649592247 0],SECO[1.000000000000000] |
| 07027594 | USD[0.000000006730487 1] |
| 07027595 | ETHW[20.122021690000000000] |
| 07027596 | FTT[11.995573000000000000],USDT[1.913169496200000 0] |
| 07027610 | DENT[2.000000000000000],EUR[0.000115820000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[0.000025000000000],USD[0.000000006857543 1],USDT[0.0000000147028557] |
| 07027616 | BTC[0.000041700000000000] |
| 07027618 | USDT[0.316094000000000 0] |
| 07027623 | BUSD[527.057734390000000 0],USD[503.897432675000000 0],USDT[0.000000009091992 4] |
| 07027624 | AUD[0.003312882792101 5] |
| 07027635 | LTC[0.012661111573379],SHIB[3300000.000000004311587],XRP[2.390000003039718 8] |
| 07027641 | GHS[0.399861746687429 9],USDT[0.000000000198321 1] |
| 07027644 | C98[5.000000046820407 0],DOGE[0.000000088720628],TONCOIN[29.930427602256964],USD[0.000000011815787 5],USDT[0.000000005340881 0] |
| 07027648 | APT[0.000000038637863],USD[9.701290290000000000000000],USDT[0.000000089834640] |
| 07027652 | APT[0.000000069051500],BNB[0.000000002661019 2],BTC[0.000000001443200 0],MATIC[0.000000003146960 0],TRX[3.348606002637244 0],USDT[0.000000006530640] |
| 07027653 | ATOM[0.001558770000000],DENT[1.000000000000000],FTT[0.098603250000000 0],USD[0.005772985987500 0],USDT[0.000000009940322 0] |
| 07027675 | GBP[0.000004637497234 8],KIN[1.000000000000000] |
| 07027680 | MYC[190.000000000000000000],TRX[0.500038000000000 0],USD[0.173075279000000 0],USDT[0.053174214750000 0] |
| 07027682 | AKRO[1.000000000000000],BAO[1.000000000000000],ETHW[0.000014050000000],KIN[4.000000000000000],TRX[183.181281580000000],UBXT[2.000000000000000],USD[0.000000031054378],XRP[2.000000000000000] |
| 07027692 | USD[93.807628766500000000000000],USDT[1046.800000000000000000] |
| 07027695 | TRX[0.000022000000000],USDT[0.890917000000000 0] |
| 07027696 | UBXT[1.000000000000000],USDT[0.000040959966130] |
| 07027709 | BUSD[56.970000000000000000000],TRX[0.000174000000000],USD[0.099606527840000 0] |
| 07027715 | EUR[511.861824900000000000],USD[0.000000007312321 2] |
| 07027716 | CHF[0.000000037802577],USD[4471.067415348000000 0],USDT[503.888178210000000 0] |
| 07027719 | USD[0.008364000000000 0] |
| 07027720 | USD[-11.929062538386604 5],USDT[22.274650424518628 2] |
| 07027730 | BNT[0.043415850321564 7],FTT[25.006739900000000 0],NFT[293721862657367180][1],NFT[46396099408221911 18][1],SOL[9.565962372233660 0],USD[83.590469425940300 0],USDT[2618.076803862612040 0] |
| 07027732 | TRX[0.000025000000000 0] |
| 07027739 | TONCOIN[149.000000000000000000] |
| 07027740 | TRX[0.000034000000000],USD[0.321237673432536 8],USDT[0.037309969966451 5] |
| 07027743 | AUD[0.003320532015520 0] |
| 07027753 | AUD[0.002665273778979] |
| 07027763 | TRX[0.000019000000000],USD[0.003780678030136],USDT[0.000000000710506 6] |
| 07027770 | ETH[0.000000825620000 0],HT[20162.807369018588090 0],TRX[0.000000007135820 0] |
| 07027774 | TRX[0.000010000000000] |
| 07027782 | AUD[0.000000906490873] |
| 07027800 | AKRO[1.000000000000000],BTC[0.000005141785640],CHZ[0.018315290000000 0],HOLY[0.000064720000000],MATIC[0.014594250000000 0],TRX[0.351720000000000 0],UBXT[1.000000000000000],USD[255185.385485371861306 6] |
| 07027810 | DENT[0.499900000000000 0],SOL[198.929802000000000 0],USD[-3070.800080510000000 0],USDT[24808.815243925000000 0] |
| 07027823 | USD[20.918379557000000 0],USDT[0.000000053909014] |
| 07027830 | ETHW[0.010000000000000 0],USDT[0.009256634350000 0] |
| 07027831 | BTC[0.000055720000000],ETH[0.000005380000000 0],USD[0.000000009568430 0],USDT[0.000000004000000 0] |
| 07027835 | USD[1005.872690000000000 0] |
| 07027840 | TRX[0.000017000000000 0] |
| 07027869 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[1.000000000000000],DENT[8.000000000000000],FIDA[1.000000000000000],GHS[5.095526179901415 6],KIN[3.000000000000000],RSR[3.000000000000000],SXP[1.000000000000000],TOMO[1.000000000000000],TRX[7.000080000000000],UBXT[7.000000000000000],USDT[0.023138630517923 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07027871 | USD[0.091333640000000000] |
| 07027883 | USD[0.000000008571442],USDT[0.0000000003484433] |
| 07027908 | AUD[167.051242053214833] |
| 07027915 | BRZ[0.004838530000000000],USD[0.0000000018622476],USDT[0.0019480078133788] |
| 07027919 | USD[0.259884713500000000] |
| 07027920 | BRZ[3609.457716714939337],DENT[1.000000000000000000],RSR[1.000000000000000000],TOMO[1.000000000000000000] |
| 07027937 | BEAR[995.820000000000000000],SOL[0.009931600000000000],USDT[0.000000087809760] |
| 07027939 | TONCOIN[5.736280623127080],USD[0.0015074537385446] |
| 07027943 | BTC[0.000009370000000000],USDT[0.0057144078306755] |
| 07027952 | AUD[0.912664778637846] |
| 07027961 | CRO[43.434337820000000],GBP[100.149883200000000000] |
| 07027971 | TRX[0.000016000000000],USDT[0.0371320000000000] |
| 07027976 | BTC[0.003555710000000000] |
| 07027979 | TRX[0.000018000000000],USDT[289.9703360000000000] |
| 07027993 | BTC[0.002030250000000000],TRX[1.000000000000000000],USD[0.0000133118635975],XAUT[0.0059860000000000] |
| 07027998 | DOGE[0.949400000000000],TRX[0.000270000000000],USD[-0.1385952962896053],USDT[0.0893087667568140] |
| 07028004 | USDT[0.1980822600000000],XRP[0.0100793400000000] |
| 07028020 | USDT[0.0094174700678000] |
| 07028034 | TRX[0.010094000000000000],USDT[0.010000000000000] |
| 07028055 | TRX[0.000014010000000000],USD[0.0000000037489702] |
| 07028092 | BAO[1.000000000000000000],GHS[0.2786452947747194],KIN[2.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000006022876] |
| 07028102 | BTC[0.001089400000000000] |
| 07028105 | BTC[0.000000009000000000],USD[0.0000000004866888],USDT[0.0912893120000000] |
| 07028116 | XRP[6686.018102690000000000] |
| 07028119 | USDT[0.0058235900000000] |
| 07028139 | TRX[0.000023010000000000] |
| 07028148 | TRX[0.000018000000000000] |
| 07028186 | USD[3286.904468169000000000000000000] |
| 07028191 | USD[50.010000000000000000] |
| 07028204 | BAO[1.000000000000000000] |
| 07028223 | TRX[0.000011000000000],USD[0.003949919600000000] |
| 07028229 | XRP[4.917272780000000000] |
| 07028250 | GHS[2.000000000000000000] |
| 07028259 | GHS[0.000000001601461 0],USD[0.0000000102782 39],USDT[0.0164170500000000] |
| 07028263 | GHS[0.3430378329931791],TRX[0.000045000000000000],USD[0.0019857327802382] |
| 07028266 | TRX[0.000016000000000],USDT[0.000000043534400] |
| 07028268 | TRX[1.250002000000000000] |
| 07028288 | USD[0.007010550000000000],USDT[0.3300000000000000] |
| 07028297 | USD[0.0086245712000000] |
| 07028330 | MATIC[20.171909830000000000] |
| 07028336 | XRP[0.600000000000000000] |
| 07028338 | TRX[0.010121000000000000] |
| 07028343 | ETH[0.000000085950336] |
| 07028350 | GMT[73.202208050000000000],TRX[0.000180000000000000],USD[-17.1219018849504903],USDT[0.0099619178276050] |
| 07028354 | SOL[2.014908200000000000],USD[551.4811909846773496] |
| 07028355 | KIN[1018172.9595000000000000] |
| 07028365 | ETH[0.000000143176000] |
| 07028367 | BRZ[0.002963100000000],USD[0.0000000063800415] |
| 07028383 | USD[0.0001695378924962],USDT[0.000000007612160] |
| 07028403 | IMX[593.9208733200000000] |
| 07028415 | BNB[0.000000068290000],TRX[0.0001140000000000],USDT[0.0000027081316045] |
| 07028425 | BRZ[0.500000000000000] |
| 07028437 | USD[0.8605804852203014],USDT[0.0052611900000000] |
| 07028441 | BRL[5.000000000000000000],BRZ[0.582160630000000000],TRX[0.003000000000000000],USDT[1159.050000007 1082001] |
| 07028447 | BRZ[0.165143160000000000],TRX[0.000181000000000],USDT[587.300000000300168] |
| 07028448 | USD[8273.090083408244 1832] |
| 07028450 | TRX[0.000001000000000],USD[0.000000832242458 00],USDT[58.1942030000000000] |
| 07028476 | AKRO[2.000000000000000000],BAO[7.000000000000000000],DENT[1.000000000000000000],GHS[0.0000000959774198],KIN[3.000000000000000000],RSR[2.000000000000000000],SXP[1.000000000000000000],UBXT[2.000000000000000000] |
| 07028478 | BTC[0.000037870000000000] |
| 07028482 | ETH[0.030275030000000000],SOL[4.009198000000000000],USD[56.816254923230790300000000000] |
| 07028493 | USD[50.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07028502 | USDT[1002.2390792300000000] |
| 07028505 | BRZ[0.0051728000000000] |
| 07028513 | USDT[1.0664254800000000] |
| 07028516 | EOSBULL[151178586.0260200000000000] |
| 07028524 | BNB[0.0000000083924664],USD[0.0000000069768672],USDT[48.9225684354402544] |
| 07028526 | TRX[0.0000130000000000],USDT[0.0000000089923625] |
| 07028555 | TRX[0.0000100000000000] |
| 07028573 | AKRO[10.0000000000000000],ALPHA[1.0000000000000000],BAO[4.0000000000000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],GHS[0.0000000021127134],GRT[1.0000000000000000],KIN[4.0000000000000000],MATIC[1.0000000000000000],RSR[2.0000000000000000],TRX[4.0000000000000000],UBXT[5.0000000000000000],USD[0.0086622701345689],USDT[0.0039158216214430] |
| 07028575 | TRX[0.0000130000000000],USDT[0.0040556300000000] |
| 07028580 | USD[0.1496347998800000] |
| 07028593 | USDT[0.0000000900000000] |
| 07028596 | USDT[1.7666230000000000] |
| 07028602 | XRP[100.6091509300000000] |
| 07028610 | FTT[0.0000000001875752],USD[0.0000000079850180],USDT[59.2651845678909406] |
| 07028613 | BAO[1.0000000000000000],BTC[0.0000001000000000],DENT[1.0000000000000000],ETH[0.0431364300000000],KIN[5141.8320802000000000],PAXG[0.0000003200000000],SHIB[8.8790337000000000],USD[0.0001056646411129] |
| 07028617 | USDT[0.0000000085000000] |
| 07028618 | APT[0.0000000069474000],BAO[3.0000000000000000],ETH[0.0032825112260580],KIN[3.0000000000000000],USD[11.7338741905556773] |
| 07028632 | DOGE[331.9234354800000000],ETH[0.0333547900000000],MANA[288.4935289500000000],MATIC[30.2174767200000000],XRP[738.4781599300000000] |
| 07028637 | USD[0.0000000040000000] |
| 07028655 | BAO[1.0000000000000000],SOL[0.0000000905936060],USD[0.0002207000000000] |
| 07028660 | USDT[0.0224311600000000] |
| 07028661 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000025161111384] |
| 07028678 | DENT[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],USD[0.0000000382590575],USDT[0.0670375800000000] |
| 07028682 | BNB[0.0000000454635260],GHS[0.0053760483256320],SHIB[0.0000000013049536],USD[0.0000000061115386],USDT[0.0000000112719918] |
| 07028685 | TRX[0.0000000053766715],USD[0.0044863961962127],USDT[21.8775908136252553] |
| 07028707 | USD[7.9073648000000000] |
| 07028716 | DOGE[419.0000000000000000],ETHBULL[111.5776800000000000],USD[0.2973090000000000],USDT[0.0396845425000000] |
| 07028723 | AKRO[3.0000000000000000],APT[40.1301385900000000],BAO[7.0000000000000000],DENT[3.0000000000000000],GBP[0.0000000092398441],KIN[4.0000000000000000],RSR[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000091630122] |
| 07028724 | AKRO[1.0000000000000000],APT[10.4765274800000000],DMG[4441.5057330600000000],KIN[3.0000000000000000],USD[38.1868133325027972000000000] |
| 07028730 | USDT[11.7925779263870600] |
| 07028733 | TRX[0.0000090000000000],USDT[20.5337839800000000] |
| 07028736 | USD[20.0000000000000000] |
| 07028741 | BRZ[34.1549905800000000],TRX[0.0001970000000000],USDT[546.7032070668929680] |
| 07028757 | DENT[1.0000000000000000],FRONT[1.0000000000000000],GBP[0.0000191943224626],SXP[1.0000000000000000] |
| 07028763 | USDT[0.0000000070000000] |
| 07028776 | TRX[0.0000010000000000] |
| 07028781 | GHS[48.0000000553005576],USDT[0.1341139200000000] |
| 07028794 | SOL[18.6101366200000000],USD[2.5423496367134534] |
| 07028795 | AKRO[4.0000000000000000],BAO[4.0000000000000000],DENT[6.0000000000000000],FRONT[1.0000000000000000],GHS[4999.0000001111688220],HOLY[2.0000000000000000],KIN[1.0000000000000000],TRX[7.0000000000000000],UBXT[4.0000000000000000] |
| 07028803 | BAO[1.0000000000000000],LTC[0.0000001000000000],USDT[0.0000000006337620] |
| 07028827 | AUD[579.6784786107255644],ETH[0.5340987000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],USD[0.0003388492993368],USDT[14.9220629600000000] |
| 07028834 | ATOMBULL[84000.0000000000000000],BCHBULL[1470000.0000000000000000],ETCBULL[1270.0000000000000000],LINKBULL[50000.0000000000000000],LTCBULL[205000.0000000000000000],MATICBULL[13000.0000000000000000],THETABULL[25200.0000000000000000],TRX[0.0001200000000000],USD[0.0456670325000000],USDT[0.1543855497812330] |
| 07028842 | FTT[0.0018756925979616],USD[1.3362564600000000] |
| 07028851 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.5414697052195657] |
| 07028866 | SOL[0.0020089600000000],USD[0.0029055506500000],XRP[0.4845310000000000] |
| 07028872 | USDT[0.0100000000000000] |
| 07028876 | USDT[1.0000000000000000] |
| 07028901 | USD[3620.6691937850000000],USDC[1155.0000000000000000] |
| 07028913 | BNB[0.0083882500000000],GENE[4.9990000000000000],GOG[52.9894000000000000],USD[20.5050775500000000] |
| 07028927 | GST[550.7668709800000000] |
| 07028933 | ETHW[33.7800236900000000] |
| 07028935 | TRX[0.0000130000000000] |
| 07028943 | TRX[0.0000140000000000],USDT[19.2583017500000000] |
| 07028944 | BTC[0.0000000082771425],USD[7.2439848538381610] |
| 07028958 | USD[0.0030070000000000] |
| 07028971 | USD[0.0000000181835475] |
| 07028972 | USD[2689.1832792645000000] |
| 07028986 | BNB[0.0000000549255300] |
| 07029002 | USDT[1.7100000000000000] |
| 07029008 | USDT[0.0000000180000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07029010 | DENT[1.00000000000000000],FTT[175.09791000040000000],TRX[0.00001900000000000],USD[499.96920595293264481],USDT[0.00994282592226608] |
| 07029012 | TRX[0.00001700000000000] |
| 07029013 | ARS[1100.0000000000000000] |
| 07029015 | BNB[0.00200000000000000],BTC[0.00000004380000000],USD[0.00000000400000000] |
| 07029035 | USD[-1.50613571000000000000000000],USDT[8.00000000000000000] |
| 07029041 | BNB[0.00365309000000000],BTC[0.00141783000000000],CEL[0.98464622000000000],KIN[85046.60705454000000000],USDT[0.00007947327887981] |
| 07029043 | ETH[0.49923201000000000],USD[128.47815599542981200] |
| 07029044 | BIT[1716.66594832000000000],BNB[0.00978719000000000],BTC[0.00059865923560000],FTT[4.40673265714589400],USD[0.16210841220000000],USDT[0.00345500104482620] |
| 07029051 | TRX[0.00001600000000000],USDT[0.79000000000000000] |
| 07029079 | USD[5.00000000000000000] |
| 07029083 | GHS[10.32027210569018550],USDT[0.00000000120076760] |
| 07029094 | TRX[0.00001600000000000] |
| 07029095 | BAO[3.00000000000000000],GBP[0.00008318701042460],UBXT[1.00000000000000000] |
| 07029103 | GOG[917.98440000000000000],USD[0.15548015000000000] |
| 07029105 | GHS[0.09359574326090080],USDT[0.00000000091457970] |
| 07029113 | TRX[0.00001200000000000] |
| 07029119 | BTC[0.00006583000000000] |
| 07029135 | SNX[0.09104000000000000],TRX[0.00002500000000000],USD[0.00000000183979999],USDT[37.88108278656431232] |
| 07029152 | TRX[0.00002100000000000],USDT[5005.58043558844417583] |
| 07029157 | BTC[0.00005985000000000],USDT[0.53510335000000000] |
| 07029160 | BTC[0.00000087000000000] |
| 07029164 | ETH[0.01600000000000000] |
| 07029168 | BTC[0.00637005400000000],ETH[0.03303954040000000],TRX[0.00010900000000000],USD[18.58537091585554180] |
| 07029178 | BTT[16.27466491000000000],NFT[42256984226554260][1],TRX[0.00001000000000000] |
| 07029188 | BTC[0.00003800000000000],USDT[2462.57801890000000000] |
| 07029196 | USD[0.00365780000000000],USDT[0.00000000085830660] |
| 07029206 | AKRO[1.00000000000000000],BAO[9.00000000000000000],BCH[0.07821469000000000],ETH[0.00065673000000000],KIN[10.00000000000000000],LTC[0.38206573662309914],RSR[1.00000000000000000],TRX[8.00001200000000000],UBXT[4.00000000000000000],USD[133.48319843798023940],USDT[1.46363546793906806] |
| 07029207 | LTC[0.00873918000000000],TRX[18.39724177530000000],USDT[0.00479942706674960] |
| 07029209 | GHS[0.07067321444402712],USDT[0.00000000232595455] |
| 07029221 | USD[10.06054764000000000] |
| 07029224 | USD[0.03896307540000000] |
| 07029228 | USDT[0.00004879686678312] |
| 07029247 | BAO[2.00000000000000000],KIN[1.00000000000000000],USD[0.00000000010385811] |
| 07029257 | BNB[0.00000000434701740],ETH[0.00000000450000000],MATIC[0.00000000686847500],SOL[0.00000000556000000],USDT[0.00000000856785830] |
| 07029262 | USD[18.92221700000000000] |
| 07029287 | USD[0.00000000081220329],USDT[0.00000000001451891] |
| 07029292 | TRX[4.12390196000000000],USD[0.07018810000479592] |
| 07029297 | BTC[0.00005063000000000] |
| 07029301 | FTT[25.00000000000000000],STETH[0.00000000605703774],USD[0.21926478229000000] |
| 07029304 | BTC[0.00034904000000000] |
| 07029313 | APT[38.00000000000000000],ETH[0.49157213014743000],FTT[22.69546000000000000],SOL[32.76987800000000000],USD[68.69426168870000000] |
| 07029315 | BTC[0.00051412000000000],ETH[0.00762834000000000],USD[5.03030616528307800] |
| 07029357 | USD[0.00214258000000000] |
| 07029363 | BTC[0.00029125000000000],GBP[0.00016008070996250] |
| 07029376 | TRX[2.39018610000000000],USDT[9.04000000011116380] |
| 07029377 | USDT[0.50000000000000000] |
| 07029395 | USDT[0.00000467969958841] |
| 07029406 | BRZ[10.00000000000000000],BTC[0.00047900000000000] |
| 07029429 | BAO[1.00000000000000000],USDT[0.00000000183592] |
| 07029452 | TRY[2.74042516950000000],USD[0.00000009717160],USDT[0.00000001500000],XRP[0.36150000000000000] |
| 07029453 | ALGO[0.49534900000000000],USD[19.08214258500000000] |
| 07029483 | USD[0.00000000044762114],USDT[0.00000000083743427] |
| 07029489 | BAND[1.00389353000000000],BAT[0.23082731000000000],BCH[0.00051365000000000],DOT[0.00259617000000000],EURT[0.00958049000000000],FTM[0.00052797000000000],FTT[0.00584287000000000],GBP[0.06608378000000000],GHS[3.88456483619003872],INTER[0.02407104000000000],MPLX[0.03656292000000000],PEOPLE[1.55138046000000000],RNDR[0.08504728000000000],RSR[11.48257891000000000],SUSHI[0.00006952000000000],TONCOIN[0.02864339000000000],TRX[0.60833845000000000],USD[0.01652006719888961],XPLA[0.15567297000000000],XRP[0.16534225000000000] |
| 07029493 | DOGE[0.19047813000000000],ETH[0.00000003000000000],KIN[2.00000000000000000],MATIC[4.33619908000000000],MTA[257.74187109000000000],TONCOIN[8.02238573000000000],USD[15.09309634154115600],XRP[28.02456548000000000] |
| 07029502 | EUR[0.14000000000000000],TRX[0.00001800000000000],USD[0.00416237860000000] |
| 07029515 | BRZ[0.00000000856320000],BTC[0.00000005129516],DENT[1.00000000000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000] |
| 07029523 | BTC[0.00274471000000000] |
| 07029525 | BRZ[0.01567305000000000],TRX[0.00001000000000000],USDT[0.30000000065385170] |
| 07029526 | TRX[0.00000800000000000],TRY[0.00000007240021840],USD[0.06326026000000000],USDT[0.00000004259205265] |
| 07029529 | AAPL[0.00816000000000000],COIN[0.00703000000000000],FB[0.00240600000000000],GOOGL[0.00266600000000000],SPY[0.00068860000000000],TSLA[0.00801000000000000],USD[6.09824032700000000] |
| 07029538 | USD[0.00000000074500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07029541 | LTC[0.0170232900000000] |
| 07029542 | BTC[0.0199985106000000],ETH[0.1283209000000000],EUR[1783.1732771733868544],FTT[5.0484507600000000],USD[1.1303480106598784] |
| 07029569 | TRX[0.0000010000000000],USD[0.1654639200000000],USDC[20084.6000000000000000] |
| 07029573 | USDT[0.0000000006091200] |
| 07029583 | USD[0.0000000091500000] |
| 07029584 | USDT[1.2000000000000000] |
| 07029599 | FTT[0.0002134900000000],USD[0.0052467185000000],USDT[0.0000000004083351] |
| 07029619 | USDT[0.1300000000000000] |
| 07029622 | USD[0.0000000089643350] |
| 07029626 | AKRO[1.0000000000000000],AUD[0.0000000080558338],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000002294938],USDT[0.0000000059172154] |
| 07029633 | USD[0.0000000163325024],USDT[0.0000000044000000] |
| 07029673 | TRX[0.0000150000000000],USD[0.2105014595125000] |
| 07029675 | BRZ[0.1489108400000000],USD[5.2589816312500000],USDT[0.6500553017423396] |
| 07029685 | USD[-24.0355701405289452],USDT[32.5939235800000000] |
| 07029687 | TRX[0.0000170000000000],USD[0.0000000078986700],USDT[0.0000000302027590] |
| 07029693 | KIN[1.0000000000000000],USD[0.0000000019912673] |
| 07029698 | USD[0.0552014890000000],USDT[0.0078542600000000] |
| 07029704 | USD[26.2290214235000000000000000000] |
| 07029714 | USDT[0.0144280000000000] |
| 07029725 | FTT[0.0149166373300000],USD[0.0100033323247320],USDT[0.0000000031952428] |
| 07029743 | USD[0.0000080000000000],USD[0.0000000036538580],USDT[0.0000000046407024] |
| 07029754 | TRX[0.5627140000000000] |
| 07029777 | BAO[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0006567200000000],OMG[1.0000000000000000],USDT[363.7595879470860512] |
| 07029778 | TRX[0.0000180000000000],USD[0.0000003841986800],USDT[0.0000000046407024] |
| 07029801 | USD[0.0089637301750000],USDT[0.0595417406875000] |
| 07029822 | USDT[354.7484830000000000] |
| 07029832 | TRX[0.0000070000000000],USD[0.0375691203250000] |
| 07029835 | USDT[0.0015678540000000] |
| 07029842 | USDT[0.0000000013195326] |
| 07029859 | USD[0.0001740924000000] |
| 07029888 | USD[0.0003490893984354],USDT[0.0257250915619696] |
| 07029889 | TRX[0.0000420000000000],USDT[130.0800062776468964] |
| 07029895 | AKRO[1.0000000000000000],BAO[5296.4655213400000000],C98[130.7168453300000000],FTM[53.0697382200000000],KIN[1679174.9878403400000000],LOOKS[100.6492387000000000],LUA[12898.6744911800000000],MTA[113.6132491200000000],MTL[2.6665193300000000],SOS[142403670.8142184700000000],SPA[1699.7110938100000000],USD[0.0000000601256306],USDT[0.0000000084058891] |
| 07029901 | FTT[10.7984980600000000],USDT[0.3324613090000000],XRP[0.8091426800000000] |
| 07029908 | TRX[0.0000110000000000],USD[0.0000000195204660],USDT[0.0000000006730000] |
| 07029955 | AKRO[2.0000000000000000],GBP[0.0000079724959488],HXRO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 07029957 | BTC[0.0071372900000000],CAD[0.0001701986428446],KIN[2.0000000000000000] |
| 07029969 | USD[0.0000000025000000] |
| 07029996 | USD[0.0021425820550568] |
| 07030021 | TRX[0.0000180000000000] |
| 07030041 | TRX[0.0000250000000000] |
| 07030044 | TRX[0.0000130000000000],USD[0.0000000092828891],USDT[0.0000000080797068] |
| 07030051 | ETH[0.0215570600000000],USD[0.0000086532281508] |
| 07030058 | FTT[0.5000000000000000] |
| 07030076 | TRX[0.0000040000000000] |
| 07030128 | DOGE[391.1989891300000000],FTT[82.3734035331593354],MXN[0.0000032326375964],USD[0.0000009098525492] |
| 07030134 | TRX[10016.9092066700000000],XRP[2932.2257084900000000] |
| 07030144 | MATIC[0.0941100000000000],USD[0.2188626350000000] |
| 07030159 | USD[3.0336749835000000],USDT[0.1130030006990274] |
| 07030169 | BTC[0.0026045700000000] |
| 07030170 | FTT[0.0003469000000000],KIN[1.0000000000000000],USDT[0.0000000031597967] |
| 07030183 | USD[124.5354807400000000000000000],USDT[100.0000000000000000] |
| 07030189 | USD[0.0001840000000000],USDT[0.2503165400000000] |
| 07030190 | AKRO[1.0000000000000000],BAO[5.0000000000000000],CRO[1744.8821046600000000],DENT[1.0000000000000000],EUR[0.0000000047129560],FTT[10.0629458880000000],KIN[6.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000022776707],USDT[0.0000000054213984] |
| 07030198 | USDT[0.1792871900000000] |
| 07030217 | USDC[19.0621425800000000] |
| 07030221 | GALA[106016.8570709600000000],XRP[0.2112006200000000] |
| 07030224 | ETH[0.0120000000000000],USD[1.0007584630000000] |
| 07030227 | USDT[0.4858773864805115] |
| 07030234 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CAD[765.9695629340670399],DENT[1.0000000000000000],KIN[5.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000058324430] |
| 07030280 | BTC[0.0461598000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07030284 | USDT[385.611944000000000000] |
| 07030294 | BRL[486.000000000000000000],BRZ[0.989982730000000000],TRX[0.000060000000000000],USDT[0.000000017941999] |
| 07030307 | XRP[20145.475920660000000000] |
| 07030314 | JPY[103200.374400000000000000] |
| 07030333 | USDT[0.000011712422002B] |
| 07030337 | ARS[100.000000000000000000] |
| 07030339 | ALGO[0.769330870000000000],USD[0.000000011520829] |
| 07030345 | FTT[25.000000000000000000],LINK[0.003227670000000000],USD[0.000000080000000000] |
| 07030346 | XRP[0.007300000000000000] |
| 07030353 | HNT[0.097390000000000000],USD[0.002027977990000000],USDT[0.003841356000000000] |
| 07030364 | TRX[0.000006000000000000],USDT[0.351573504000000000] |
| 07030375 | AKRO[1.000000000000000000],BAT[1.000000000000000000],USD[7.544610007829400000],USDT[15.069924600000000000] |
| 07030383 | BAO[1.000000000000000000],ETH[0.015357590000000000],GBP[0.000113077112610],KIN[2.000000000000000000] |
| 07030428 | BTC[0.000519490000000000],USD[40.010171357434037] |
| 07030463 | USDT[0.000000009623210Z] |
| 07030466 | USD[0.000011625947686Z] |
| 07030470 | XRP[0.000000100000000] |
| 07030471 | BAO[6.000000000000000000],BRZ[0.000573020000000000],DENT[3.000000000000000000],FTM[0.000506750000000000],KIN[1.000000000000000000],MANA[0.000171310000000000],RSR[1.000000000000000000],SHIB[9.100189490000000000],TRX[0.000011000000000000],UBXT[1.000000000000000000],USD[1403.899850691721 8128],USDT[0.004979922513 3131],XRP[0.003553300000000000] |
| 07030472 | AUD[50.000000000000000000] |
| 07030475 | XRP[0.000000100000000] |
| 07030477 | FTT[8.836559982704179Z],KIN[1.000000000000000000],XRP[0.000000010000000] |
| 07030492 | USD[1110.632900720000000000] |
| 07030499 | XRP[1.331406070000000000] |
| 07030504 | USD[0.013860200000000000],USDT[0.000053790000000000] |
| 07030505 | FTT[0.000000000317469],USDT[0.090981199494 3026] |
| 07030517 | USD[100.106365000000000000] |
| 07030530 | AKRO[1.000000000000000000],FTT[8.613231180000000000],USDT[0.918804294474 2358] |
| 07030549 | USD[3767.263080477723 7197] |
| 07030552 | TRX[0.000011000000000] |
| 07030562 | BTC[0.000171841280168 4],FTT[0.069171395794916 5],USD[0.001049943688621] |
| 07030566 | BTC[0.000012666000000000],ETH[6.253682480000000000],USD[6.838534004125000 0],XRP[0.512490400000000000] |
| 07030595 | HOOD[-0.000000002714450],USD[0.008456035523061 7] |
| 07030596 | BRZ[3.000000000000000000],USD[0.002935944200000000],USDT[0.008896240000000000] |
| 07030601 | APT[0.004964300000000000],BNB[0.000009020000000000],TRX[0.544667677767000 0],USDT[0.040685420142 2761] |
| 07030602 | USDT[0.101063958294650] |
| 07030605 | BTC[0.005779000000000000] |
| 07030607 | TRX[0.000032000000000000],USD[0.006339678273160 0] |
| 07030612 | USD[0.261524600000000000],XRP[5.000000000000000000] |
| 07030629 | TRX[5.000000000000000000] |
| 07030633 | APT[0.000012130000000000],AUD[0.000000077968548],ETH[0.000000063711172],KIN[2.000000000000000000],UBXT[2.000000000000000000] |
| 07030634 | USD[108.288044240000000000] |
| 07030636 | USDT[0.000000004400000000] |
| 07030650 | BNB[0.008285090000000000],BTC[0.049309360000000000],FTM[0.041451740000000000],FTT[150.003256680000000000],HT[10149.722975886688 00],SOL[12.675624561553740 0],SRM[0.094356010000000000],SRM_LOCKED[9.265643990000000000],USD[0.386364851350000 0],USDT[2.299999750000000000],XRP[0.000000027106800] |
| 07030651 | ETH[0.000230200000000000],GAL[94.098740000000000000],STG[0.854400000000000000],USD[0.026379672300000000],USDT[0.003926000000000000] |
| 07030656 | USD[0.000000009000000000] |
| 07030673 | USDT[0.000017146043042B] |
| 07030681 | BTC[0.045315400000000000],ETH[4.023814800000000000] |
| 07030697 | ETHW[0.440000000000000000],USD[0.165587463000000000],USDT[0.009757072000000000] |
| 07030700 | TRX[0.000019000000000000],USDT[0.000000060108700] |
| 07030707 | USDT[252.396698110000000000] |
| 07030710 | SOL[1.349318330000000000],USD[0.137331637500000000] |
| 07030714 | BTC[0.000095576800000000],FTT[8.056610350000000000],TRX[0.000026000000000000],USD[-3.049389411676701 6],USDT[0.535315406804 0433] |
| 07030718 | USD[10.000000000000000000] |
| 07030720 | USD[0.000195190569251 5] |
| 07030727 | BTC[0.000572110000000000],KIN[2.000000000000000000],USDT[0.000145928886982 0] |
| 07030728 | USD[18.001812333920000000] |
| 07030734 | MATIC[0.000000002759091 2] |
| 07030749 | TRX[0.000728990000000000],USDT[0.000001697770085 4] |
| 07030750 | BUSD[1000.000000000000000000],USD[4089.611634412120000 0],USDC[1000.000000000000000000],USDT[0.003264860000000000] |
| 07030757 | TRX[0.000026000000000000],USDT[0.000003567745430 0] |
| 07030763 | TRX[16.882067020000000000],USDT[5.057207071746075 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07030770 | USDT[0.0181768664630097] |
| 07030791 | TRX[0.0000100000000000] |
| 07030796 | USD[0.0000000004384040],USDT[402.8581737100000000] |
| 07030798 | BUSD[18.8221652600000000],USD[0.0000000025830018],USDT[0.0065880700000000] |
| 07030832 | ETH[0.1800000000000000] |
| 07030849 | USD[0.2665000000000000] |
| 07030872 | TRX[2.0000010000000000],USDT[0.2032615829200000] |
| 07030884 | BTC[0.0176156900000000],ETH[0.0774302700000000],USD[1.2922117400000000] |
| 07030886 | USDT[0.0000000024047122] |
| 07030904 | TRX[0.0000480000000000],USD[740.3773971474852580],USDT[0.0000000120435261] |
| 07030922 | AKRO[1.0000000000000000],APE[3.0152440100000000],AUD[0.0000001524924375],AVAX[1.9083572200000000],AXS[2.3206525800000000],BAO[4.0000000000000000],ENJ[29.0291070900000000],ETH[0.0222150500000000],KIN[1022434.8536409800000000],NEAR[4.1462305900000000],REEF[1877.5136506600000000],TRX[210.0958913600000000],XRP[2.6863201700000000] |
| 07030942 | ATLAS[40990.0000000000000000],BAT[592.0000000000000000],GMT[292.0000000000000000],GST[6517.7000000000000000],HNT[75.3000000000000000],LINK[23.7000000000000000],MATIC[210.0000000000000000],NEAR[56.7000000000000000],SOL[5.6200000000000000],SWEAT[10100.0000000000000000],USD[0.0002422089000000] |
| 07030957 | AVAX[0.0000000060000000],FTT[0.0027322285263649],TRY[1.6750317148000000],USD[0.0061181906737115],USDT[0.0000000095740000] |
| 07030969 | BTC[0.0000000025186510],KIN[1.0000000000000000],SHIB[0.0000000086160000],TRX[0.0000080000000000],USDT[0.4285720052819516] |
| 07030997 | BNB[2.1948554500000000],USD[0.0000019306845310] |
| 07031014 | BAO[1.0000000000000000],TRX[0.0000150000000000],USD[0.0000000088164346] |
| 07031024 | KIN[2.0000000000000000],USD[-0.3956047512661608],USDT[0.4426939400000000] |
| 07031032 | BTC[3.5629000000000000],TRX[0.0001920000000000],USDT[1601.4142948950000000] |
| 07031038 | ALPHA[1.0000000000000000],AUD[7.8909077340568748],BTC[0.0000015400000000],USDT[0.0273399900000000] |
| 07031042 | XRP[0.0283858100000000] |
| 07031057 | ALICE[17.8661203700000000],BTC[0.0347392100000000],ETH[2.8903236700000000],FTT[2.5568833738508160],TRX[3270.2242337300000000],UBXT[1.0000000000000000],XRP[679.7478627100000000] |
| 07031094 | BNB[0.0027089300000000],BTC[20.0000000009560000] |
| 07031100 | BTC[0.0000000044870000],TRX[0.0000070000000000],USD[5.0449096331112960],USDT[0.0001437498987890] |
| 07031131 | BTC[0.2313452100000000],ETH[3.9189756800000000] |
| 07031140 | FTT[0.7403510300000000],KIN[1.0000000000000000],USD[0.0001741459980385],USDT[0.0000000085017752] |
| 07031146 | USDT[0.0000000100000000] |
| 07031172 | LINKBULL[0.0000174700000000],USDT[433.7843698585258128] |
| 07031178 | BTC[0.0000000196658840],ETH[0.0000000084000000] |
| 07031188 | TRX[0.0001600000000000],USDT[0.0656025290632373] |
| 07031192 | TRX[0.0100880000000000] |
| 07031203 | BIT[2000.5493436200000000],BNB[1.2489268444000000],BTC[0.1153182485300000],DOT[0.0520301100000000],FTT[0.0253074800000000],KIN[1.0000000000000000],MATIC[0.6062311300000000],RSR[1.0000000000000000],SOL[0.0009772210000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0062315982689058],USDT[4332.6951646236948540],XRP[0.3876846600000000] |
| 07031220 | ETH[0.0000001000000000] |
| 07031227 | TRX[12.0000000000000000] |
| 07031236 | ETHW[23.2153244400000000] |
| 07031236 | TRX[0.3654114200000000],USD[0.1800001096310818],USDT[42721.4484115505662786] |
| 07031244 | USD[0.0000000097689407],USDT[0.0000000033580000] |
| 07031255 | USD[0.0000000031827579] |
| 07031256 | BTC[0.0000000071804006],USD[0.0000000008617703] |
| 07031270 | ETH[0.0149971500000000],USD[0.0871425800000000] |
| 07031276 | USD[5.2799487700000000000],USDT[0.0000000026261695] |
| 07031292 | ETH[0.0000000088628800],USD[0.0000000024856443],XRP[0.0000000100000000] |
| 07031311 | ATOMBULL[32000.0000000000000000],COMPBULL[1.0000000000000000],DOGEBULL[423.0000000000000000],ETHBULL[19.8496000000000000],KNCBULL[48000.0000000000000000],LINKBULL[69000.0000000000000000],LTCBULL[86986.6000000000000000],MATICBULL[47400.0000000000000000],SXPBULL[36000.0000000000000000],USD[0.0000000035005180],USD[0.0046783838360180],USD[0.0035663429208202],XRPBULL[495942.8000000000000000],ZECBULL[34000.0000000000000000] |
| 07031316 | USD[0.0000000315418965],USDT[0.0004925200000000] |
| 07031319 | USD[0.0002465500000000] |
| 07031325 | USD[7.6995279600000000] |
| 07031338 | XRP[62.0000000000000000] |
| 07031342 | USD[0.0000000037500000] |
| 07031348 | BAO[2.0000000000000000],BAT[2.0000000000000000],DENT[1.0000000000000000],GBP[0.0001370257653770],KIN[5.0000000000000000],RSR[4.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 07031354 | USD[0.0000000020000000] |
| 07031361 | USD[1835.4202016385926816] |
| 07031363 | USD[8748.2344606040375000] |
| 07031380 | USDT[0.0000000100000000] |
| 07031394 | USDT[0.2555331700000000] |
| 07031414 | TRX[0.6822480000000000],USD[0.0000000022500000] |
| 07031442 | BTC[0.0000003800000000] |
| 07031449 | BAO[1.0000000000000000],ETH[0.0242914200000000],KIN[1.0000000000000000],TRX[0.0000110000000000],USDT[0.0000002945642737] |
| 07031462 | BAO[1.0000000000000000],GBP[0.0038417328919188],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000097996833] |
| 07031471 | EUR[0.0000000057893468],USDT[0.0000000100000000] |
| 07031479 | ETH[0.0000001000000000] |
| 07031483 | TRX[0.0000130000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07031505 | TRX[0.0000140000000000],USDT[0.9247830000000000] |
| 07031520 | BNB[0.0000000052659248],ETH[0.0000000009137900],TRX[0.0000070000000000],USD[0.0000000023046100],USDT[0.0000000044724750] |
| 07031524 | FTT[0.7396568000000000],USD[0.0000001386300800] |
| 07031530 | ETH[0.8300000000000000] |
| 07031550 | USD[10.0000000000000000] |
| 07031553 | USD[0.0000000004617209] |
| 07031556 | BAO[1.0000000000000000],BTC[0.0000000007493000],DOT[0.0090496512208528],ETH[0.0000000100000000],ETHW[0.0005150600000000],USD[0.0044583210000000] |
| 07031559 | BAO[1.0000000000000000],MAPS[203.5687262800000000],USDT[0.4128063002008021] |
| 07031563 | TRX[23.0101389000000000],USDT[0.0000000005510440] |
| 07031568 | TRX[0.0002100000000000],USDT[5.0530233158167140] |
| 07031572 | AUD[0.0001698738191800],ETH[0.1848138900000000] |
| 07031592 | DOGEBULL[4990.0000000000000000],ETHBULL[24.9300000000000000],MATICBULL[32200.0000000000000000],USD[0.0033043362488686],USDT[0.0000000072856810] |
| 07031603 | USD[0.0000001202468810],USDT[0.0000000011984976] |
| 07031611 | TRX[0.6304390000000000],USDT[6306.7768285281625000] |
| 07031612 | USD[0.7962511517500000] |
| 07031618 | APT[0.9787200000000000],USD[19.1422425800000000],USDT[0.0206031375000000] |
| 07031628 | BAO[4.0000000000000000],GBP[0.6933027997532936],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 07031632 | TRX[0.0020500000000000],USD[0.0482200800000000] |
| 07031647 | CHF[0.0000000067713490],USDT[0.0000000030901349],XRP[211.4671005700000000] |
| 07031648 | USDT[1904.5040855040000000] |
| 07031655 | USD[0.1709899335000000] |
| 07031663 | BAO[2.0000000000000000],GBP[10.4752019478458844],USD[0.0000000395195280] |
| 07031665 | TRX[6.5545130000000000],USDT[3.5350622500000000] |
| 07031667 | TRX[0.0000080000000000],USDT[11.1946180000000000] |
| 07031677 | USDT[0.4174771055000000] |
| 07031680 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0074194900000000],DAI[2.9928462500000000],ETH[0.0307365800000000],KIN[4.0000000000000000],MATIC[0.5690698300000000],SPELL[2306.8176967900000000],USD[11.0194328381932871],XRP[220.3401583900000000] |
| 07031681 | BNB[0.0834172000000000] |
| 07031686 | USD[10.0971834505000000] |
| 07031688 | USD[0.2281634600000000],USDT[0.3467170096116712] |
| 07031706 | AUD[0.0000050423106002],ETH[0.0047776800000000],USD[0.0000000028470708] |
| 07031709 | USD[7.0348679975000000] |
| 07031716 | BTC[0.0001565000000000],CLV[18.8059889500000000],HT[0.0001305800000000],USD[0.0321928553177388] |
| 07031732 | BNB[0.0084331100000000],USDT[809.6728320000000000],XRP[0.5335230000000000] |
| 07031735 | MAGIC[39.0326964300000000],TRX[1.0000000000000000],USD[0.0400822725000000] |
| 07031736 | USD[0.0000000072626000],USDT[0.0000000081609678] |
| 07031748 | USD[0.9270173972344964] |
| 07031749 | USD[0.0000000076015900],USDT[0.0043938400000000] |
| 07031752 | USDT[0.0000000075000000] |
| 07031780 | EUR[0.5000045780369966],KIN[2.0000000000000000],TRX[3.0000000000000000],USD[0.0068399495000000],USDT[839.0100000000000000] |
| 07031785 | SHIB[20103256.6200000000000000] |
| 07031788 | TRX[0.0000380000000000],USDT[329.9123826400000000] |
| 07031792 | TRX[0.0000370000000000] |
| 07031795 | USD[0.0194624665000000] |
| 07031809 | USD[0.0000000062902700],USDC[29.3779219700000000],USDT[0.0000000090567232] |
| 07031817 | USD[0.0002287986364] |
| 07031825 | BAO[4.0000000000000000],BNB[0.0000000830655514],DENT[1.0000000000000000],FTT[0.0007409914337370],KIN[4.0000000000000000],MXN[0.0000003575822162],PAXG[0.0166441437547237],SOL[0.0000649000000000],USD[0.0000001526599776],USDT[0.0001158407038785] |
| 07031836 | USD[0.0000000009100175] |
| 07031837 | TRX[15.4478519400000000],USDT[4.1314760037388289] |
| 07031840 | DENT[1.0000000000000000],GBP[0.0000127797646953],HXRO[1.0000000000000000] |
| 07031867 | TRX[0.1000320000000000] |
| 07031868 | XRP[67.4252310000000000] |
| 07031880 | USD[0.0000061645694582] |
| 07031882 | TRX[0.0001500000000000],USDT[0.6233630792000000] |
| 07031883 | FTT[25.9948000000000000],USD[1465.1241639775200000000000000] |
| 07031886 | TRX[0.0000100000000000] |
| 07031887 | GBP[0.0000004534514866],SOL[1.0000000000000000] |
| 07031890 | APT[0.0000000126961683],BNB[0.0000000030817797],BTC[0.0000000023866786],BTT[0.0000000037331692],ETH[0.0000000065024560],MATIC[0.0000000088968236],TRX[1.0000000027882820],USD[0.0000000031285118],USDT[0.0000000038313354] |
| 07031907 | GHS[0.0000002580572121],USDT[1.3596365700000000] |
| 07031917 | TRX[18.5555860000000000] |
| 07031924 | USD[0.0000000004434554] |
| 07031930 | USD[0.0000019369074952] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07031931 | USD[0.0000000068627188],USDT[5.0032692600000000] |
| 07031937 | BAO[2.0000000000000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],GHS[5.0000001114451224],KIN[1.0000000000000000],RSR[3.0000000000000000],TRX[1.0000000000000000],USDT[0.0006301107564911] |
| 07031945 | USD[0.0000000167723943],USDT[0.0000000093405081] |
| 07031963 | XRP[0.4167404200000000] |
| 07031970 | USD[70.6858119300000000] |
| 07031977 | TRX[0.0000170000000000],USDT[139.9000000000000000] |
| 07031995 | USD[19.0621425800000000] |
| 07032004 | USDT[0.0001370200000000] |
| 07032010 | USD[7.7880910638750493],USDT[0.0000000034544602] |
| 07032011 | APT[0.9939379800000000],ETH[0.0090348000000000],TRX[0.0000390000000000] |
| 07032025 | BTC[-0.0000114890795188],TRX[8.9982000000000000],USD[0.1695468529564049],USDC[2040.0000000000000000] |
| 07032043 | TRX[0.0000080000000000],USDT[0.0017641300000000] |
| 07032053 | USD[0.0001394928672964],USDT[0.0000043588825] |
| 07032055 | BTC[0.0000000053607900],ETH[0.0119625833986600],FTT[25.0000000037988779],SOL[0.0085489000067500],TRX[1259.8633425873484500],USD[508.4757349255337260],USDT[0.0000000048806124] |
| 07032056 | USD[0.3081498400000000],USDT[0.0000000051079264] |
| 07032061 | XRP[11.2190845900360000] |
| 07032075 | USDT[0.0000000002723829] |
| 07032079 | BTC[0.0001428000000000],LTC[0.0069028300000000],PAXG[0.0059411600000000],TRX[125.2419522800000000],USDT[50.2026918900000000] |
| 07032089 | BTC[0.0000001000000000],ETH[0.0000039000000000],GBP[689.1747533417951164],USD[0.0001891391189940] |
| 07032096 | TRX[1.0000160000000000],USD[1.9308371200000000] |
| 07032109 | TRX[0.0000190000000000],USD[0.0000000076273656],USDT[0.0000000026954507] |
| 07032122 | TRX[0.0000270000000000] |
| 07032130 | UBXT[1.0000000000000000],USD[0.0000000012050872],USDT[0.0523755360000000] |
| 07032133 | TRX[0.0000250000000000],USDT[49.1146905400000000] |
| 07032134 | GBP[0.0000027691027780],KIN[1.0000000000000000],SOL[0.3061928500000000],USD[0.5012063613931650],XRP[0.0001809700000000] |
| 07032158 | USDT[0.3123902900000000] |
| 07032165 | USD[-22.4890907150000000],USDT[35.4390960000000000] |
| 07032167 | USD[0.0000001824470098],USDT[0.0000000001174000] |
| 07032188 | AUD[0.0036898500000000],USD[0.0042691864411220] |
| 07032206 | ETH[0.0400000000000000],USD[0.0000000090124752] |
| 07032209 | XRP[1332.5742138000000000] |
| 07032225 | GHS[2.0000000000000000] |
| 07032230 | TRX[0.0000380000000000] |
| 07032238 | USDT[3.1800000000000000] |
| 07032243 | USDT[0.8787416200000000] |
| 07032246 | XRP[1377.2168038400000000] |
| 07032248 | USDT[0.0500000000000000] |
| 07032284 | TRX[0.0000250000000000],USDT[0.0036673715756800] |
| 07032286 | FTT[4.0000000000000000],MAPS[0.9054000000000000],USDT[0.8576945510000000] |
| 07032291 | TRX[0.0000160000000000] |
| 07032294 | FTT[83.8500037200000000],MATIC[0.0000000078543770],TRX[188.0000510000000000],USD[2.4388882870287205],USDT[1779.2201963348860227] |
| 07032303 | TRX[0.0000080000000000],USDT[154.9929553600000000] |
| 07032313 | TRX[50.7631560000000000] |
| 07032371 | TRX[0.0000040000000000],USDT[2.3500000000000000] |
| 07032416 | TRX[0.0000070000000000] |
| 07032430 | BTC[0.0000000001818179],USDT[9.4542146766079025] |
| 07032441 | USDT[0.0000000100000000] |
| 07032457 | BAO[1.0000000000000000],USDT[0.0000000173028642] |
| 07032466 | TRX[0.0001300000000000],USD[0.0000000031904164],USDT[0.0000000046407024] |
| 07032481 | GHS[0.0000000884637339] |
| 07032484 | BUSD[4811.6949785000000000],GBP[13429.6368000000000000],USDT[0.0017020000000000] |
| 07032487 | USD[0.0000000138548187] |
| 07032516 | USD[10058.4625426100000000] |
| 07032529 | USDT[0.0000000025000000] |
| 07032530 | BAO[1.0000000000000000],ETHW[27.9415522200000000],UBXT[1.0000000000000000],USDT[0.0000000406611992] |
| 07032541 | BTC[0.0001112400000000],DENT[1.0000000000000000],GBP[0.0000063485685160] |
| 07032563 | BTC[0.0000007000000000],GBP[0.0011709821701769],KIN[1.0000000000000000] |
| 07032568 | BNB[0.0000000033840000],TRX[0.0000000327908700],USD[0.0000000033061620],USDT[0.0000000071583634] |
| 07032574 | AUD[0.0032940660527402],BAO[1.0000000000000000],FIDA[1.0000000000000000] |
| 07032608 | USD[0.0537499603400000],USDT[0.0032233060000000] |
| 07032620 | USDT[0.0000000030000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07032638 | CHF[0.0006202100000000],EUR[0.0000000142996793],TRX[1.0000000000000000],USDT[0.0000000053196314] |
| 07032646 | BAO[1.0000000000000000],GBP[12.8872939546000000],KIN[1.0000000000000000],SUSHI[0.0095457800000000],USD[0.0000000105289722] |
| 07032647 | SOL[0.0000000032276760],USD[0.0000000651098978] |
| 07032651 | USDT[0.0000000045000000] |
| 07032669 | ETH[1.7445161100000000] |
| 07032672 | USDT[1497.0000000000000000] |
| 07032684 | USD[50.0000000000000000] |
| 07032688 | BTC[0.0146898900000000],ETH[0.1771712600000000],XRP[580.4457860300000000] |
| 07032701 | TRX[0.0000010000000000],USDT[5.9617539400000000] |
| 07032707 | USD[0.0073203670000000],USDT[0.4500000000000000] |
| 07032715 | ETH[0.0000000092597892],USD[269.3240588786774768] |
| 07032719 | USD[9.5105537350000000] |
| 07032740 | TRX[0.0000480000000000],USD[0.0009133227738487],USDT[0.8327870271499242] |
| 07032751 | TRX[0.0000880000000000],USD[0.0000000855291911],USDT[0.2915606343128608] |
| 07032754 | USD[303.5900728164000000],XRP[0.0011590000000000] |
| 07032780 | BRZ[4.4922147800000000],USDT[0.0000000011719420] |
| 07032786 | ATOM[0.0410430000000000],BTC[0.0997000000000000],CHZ[6.8422000000000000],LTC[0.0029320000000000],MATIC[0.6114500000000000],USD[4166.1077711520000000] |
| 07032791 | BNB[0.0000000010795374],BTC[0.0000000077868150] |
| 07032858 | BRZ[200.0000000000000000],USD[-0.1464097150000000] |
| 07032860 | USD[0.0004352538000000] |
| 07032865 | APT[0.0000000016366099],FTT[25.0953170700000000],TRX[0.0000420000000000],USD[-1.2948083402323506],USDT[2.3064119800000000] |
| 07032874 | USDT[0.0000019146354073] |
| 07032876 | GBP[1.0056138100000000] |
| 07032888 | TRX[0.4902604800000000],USD[0.0008604003566944] |
| 07032892 | ETH[0.0018950600000000] |
| 07032898 | BNB[0.0099734400000000],HT[0.0780130400000000],USD[0.6994538352953000],USDC[169.0000000000000000],USDT[0.0001510000000000] |
| 07032900 | TRX[0.0000290000000000] |
| 07032904 | TRX[0.0000090000000000],USD[0.0000000036732082] |
| 07032909 | BUSD[2594.0336998000000000],TRX[0.0000170000000000],USD[0.6823716864762282],USDT[0.0000000161777296] |
| 07032911 | TRX[0.0000230000000000],USD[0.0000000046020000] |
| 07032916 | TRX[0.0000140000000000],USD[0.0000006859260352] |
| 07032920 | APT[0.0000000095049277],AUD[0.0008596084698331],BAND[4.3123478433952000],DOGE[0.0000000098075342],ETH[0.0000051837040],FTT[0.0022097868737998],HT[0.0000000040462694],SOL[0.0000000014451084],STETH[0.0000000008525511],SUSHI[0.0000000009307337],TONCOIN[0.0000000007450000],USD[0.0000000090273693] |
| 07032924 | BTC[0.0003320500000000],GHS[0.0030567876280900] |
| 07032932 | ALGO[47.5714074800000000],APE[3.0352871100000000],ATOM[1.0534370700000000],AUD[0.0000000863135192],AVAX[0.7838537800000000],BAO[5.0000000000000000],ETH[0.0197919600000000],KIN[3.0000000000000000],LINK[2.9843955800000000],MATIC[15.4554312200000000],SOL[3.5606555600000000],UBXT[1.0000000000000000],UNI[3.4050702700000000] |
| 07032933 | BRZ[767.3942155000000000],TRX[0.0001450000000000],USDT[177.6500000028080306] |
| 07032947 | BTC[0.0584913310000000],FTT[1.5335391000000000],USD[0.0000000066943617],USDT[0.0000000392899238] |
| 07032949 | BTC[0.0005098800000000],USD[0.0727056637502367] |
| 07032955 | USD[0.0000417534615202] |
| 07032957 | DOT[1.3840338646340900],LTC[0.1391533606176745],SNX[0.0000000200000000],TRX[0.0000140000000000],USD[-8.4511814140424958],USDT[0.2182437000000000] |
| 07032976 | XRP[0.0000000100000000] |
| 07032977 | TRX[0.0000000100000000] |
| 07032992 | USDT[6.6205716500000000] |
| 07032994 | USDT[0.0000000045000000] |
| 07033006 | TRX[0.4183390000000000],USD[0.0049382085000000],USDT[0.0066868107500000] |
| 07033015 | TRX[0.0000170000000000] |
| 07033034 | TRX[0.0000200000000000],USDT[0.3043608350000000] |
| 07033036 | ETH[0.0000000046000000] |
| 07033051 | BNB[0.0100000000000000],ETH[0.0027896500000000],USD[2857.5686589796009321],USDT[49.6034806704176758] |
| 07033057 | TRX[0.0000150000000000],USD[131.3964735977850000000000000000],USDC[2.0000000000000000],USDT[500.0000000000000000] |
| 07033080 | SOL[0.0000913500000000],USDT[0.0000701900000000] |
| 07033098 | BTC[0.0001999600000000],USDT[0.1790000000000000] |
| 07033101 | AKRO[1.0000000000000000],USD[0.0000000005200000] |
| 07033105 | BTC[0.0000282200000000],FTT[361.3759080000000000],USDT[1.4843390403376313] |
| 07033109 | USD[19.7910383040000000] |
| 07033110 | ATOM[21.5823520000000000],BTC[0.0012867700000000],DOGE[29665.7995800000000000],ETH[0.3008812000000000],LTC[2.7259322000000000],SOL[8.0309998000000000],TRX[3.1472060000000000],USDT[3.4119534169120000] |
| 07033114 | USDT[3.3500000000000000] |
| 07033127 | BTC[0.0017332800000000],USD[-7.1526170217000792] |
| 07033141 | TRX[0.0000090000000000],USD[0.0000000063348432],USDT[0.0000000019596723] |
| 07033142 | TRX[0.0000160000000000],USD[0.8575221649250000],USDT[49.2009000000000000] |
| 07033143 | BTC[0.0025921000000000],DENT[1.0000000000000000],USD[0.0101169879629490] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07033144 | BUSD[1475665.700000000000000],USD[0.0068812086759500] |
| 07033151 | USD[21.4369143339800000000000000000] |
| 07033164 | BAO[1.000000000000000],USDC[83.0390704500000000] |
| 07033166 | BTC[0.0001253200000000],NFT [5227283213042272269][1],USDT[0.0112928200000000] |
| 07033172 | BNB[0.0383836400000000] |
| 07033176 | TRX[1.0374717400000000],USD[0.1388950077500000],USDT[0.0008768864999746] |
| 07033177 | USD[5.0000000000000000] |
| 07033180 | USDT[55.5186212307415938] |
| 07033185 | TRX[0.0002290000000000],USDT[10.4229822100000000] |
| 07033205 | LTC[0.0006619200000000],TRX[0.0000090000000000],USD[0.0000000106233199],USDT[3.8000000069067786] |
| 07033207 | TRX[0.0002290000000000],USDT[0.0209740525200000] |
| 07033217 | USD[111.7497196022900000] |
| 07033221 | AUD[0.0000000001234870],BAO[1.0000000000000000],XRP[128.1131577400000000] |
| 07033227 | BTC[0.0000000070872040],ETH[0.0000003100000000],GBP[0.0000001192049694],SOL[0.0000138100000000],USD[0.0000000055279197] |
| 07033230 | USDT[0.0916878300000000] |
| 07033231 | TRX[0.0000070000000000],USDT[7516.8830518200000000] |
| 07033244 | USD[10.0089537700000000] |
| 07033251 | MATIC[25.1458569600000000] |
| 07033256 | USDT[0.0000000021083037] |
| 07033305 | TRX[0.0003000000000000],USD[0.0000000139108464] |
| 07033307 | ETH[0.0320000000000000] |
| 07033316 | EUR[0.0000000729084465] |
| 07033328 | MATIC[0.0104919240091066],TRX[0.0000000072900000],USDT[0.0000060085034149] |
| 07033329 | BTC[0.0000640000000000] |
| 07033336 | USD[0.0021374951500000] |
| 07033354 | USD[0.0000000041000000],USDT[0.0030580000000000] |
| 07033355 | USD[10.9433771000000000] |
| 07033388 | EUR[0.0677330587075725] |
| 07033389 | USDT[0.5100000000000000] |
| 07033396 | GHS[5.0000000050520799] |
| 07033401 | BTC[0.0003581200000000],USD[0.0001830610293884] |
| 07033404 | BTC[0.0005000000000000] |
| 07033405 | BTC[0.0000600000000000] |
| 07033407 | GHS[0.0000000457688095] |
| 07033425 | USDT[1.0077732200000000] |
| 07033431 | TRX[0.8952790000000000],USD[0.2122892525000000] |
| 07033440 | ETH[0.0039163600000000],USD[0.0000049331189368] |
| 07033461 | BTC[0.0000274800000000] |
| 07033470 | BTC[0.0113231733649100],ETH[0.0000000073010300],TRX[0.0000430000000000],USDT[0.0000414980185469] |
| 07033471 | GBP[10.0189219600000000] |
| 07033484 | BAO[1.0000000000000000],TRX[10.0000120000000000],UBXT[1.0000000000000000],USD[0.8012515142790400],USDT[0.0000000078659609] |
| 07033486 | BAO[0.0000000100000000],GHS[1.1205124756958156],USD[0.0000000091470072] |
| 07033492 | TRX[0.9900000000000000],USD[2000.0070600000000000],USDT[1503.8228330940000000] |
| 07033528 | BNB[0.0000000097663575],BTC[0.0000000019305832],USD[0.0000025751877155] |
| 07033530 | BTC[0.0000000056569988],TRX[0.0000000078378516],USD[0.0000000162181352],USDT[0.0000000007089007] |
| 07033560 | CHZ[39.9920000000000000],SHIB[999780.0000000000000000],TRX[0.0000090000000000],USD[0.2247164818000000],USDT[0.0076940649027859] |
| 07033562 | FTT[0.0013572498743356],USD[0.0073452425000000] |
| 07033567 | GBP[1428.9884000000000000],USD[1.1184928235000000] |
| 07033579 | ETH[0.0000000038180285],USDT[0.0000009059009030] |
| 07033581 | BNB[0.0000003300000000],USD[0.0001165596215022] |
| 07033595 | USDT[1584.7144556199596640] |
| 07033613 | XRP[0.0080000000000000] |
| 07033627 | AVAX[0.5404757200000000],BTC[0.0014408100000000],GST[51.2411270600000000],USDT[0.0092688684080573] |
| 07033640 | ETH[0.0000000088278038],USDT[171.3311801510722559] |
| 07033650 | TRX[0.0000080000000000] |
| 07033658 | BNB[0.0026000000000000] |
| 07033662 | BAO[1.0000000000000000],GBP[0.0000938142041205] |
| 07033676 | TRX[0.0003000000000000],USD[0.0090522962965705] |
| 07033694 | AKRO[1.0000000000000000],BAO[7.0000000000000000],DENT[2.0000000000000000],FIDA[1.0000000000000000],GBP[0.0000066506303727],KIN[10.0000000000000000],RSR[4.0000000000000000],TRX[4.0000000000000000],UBXT[6.0000000000000000] |
| 07033698 | BTC[0.0001000000000000] |
| 07033703 | USDT[0.0046100600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07033714 | USD[0.0000000168843900] |
| 07033728 | FTT[0.0720055700000000],TRX[0.0000190000000000],USDT[0.0000001956683478] |
| 07033755 | USD[0.0715225811250000] |
| 07033758 | USDT[0.0159059000000000] |
| 07033761 | EUR[0.0000000068868059],USD[0.0000000168521254],XRP[0.0000929900000000] |
| 07033772 | DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000173820479],USDT[346.3050010499869504] |
| 07033775 | ARS[72509.0042298800000000],CVC[2115.4373758400000000],FTT[21.1204535600000000],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000072467847] |
| 07033787 | BRL[3247.3600000000000000],BRZ[0.0077730100000000],TRX[0.0001930000000000],USDT[0.0000000074519406] |
| 07033796 | USD[0.0000000060000000] |
| 07033799 | BTC[0.0000000070000000] |
| 07033802 | USDT[0.0000000043161540] |
| 07033829 | TRX[0.0000250000000000],USDT[11.2000000000000000] |
| 07033836 | BNB[0.0001875000000000],TRX[0.4512760000000000] |
| 07033850 | EUR[0.0000000019620333],FTT[0.0000037603921505],USDT[0.0000000063092354] |
| 07033859 | APT[0.0000000017500000],TRX[94.9623126200000000],USDT[5.9874797203118039] |
| 07033867 | BTC[0.0000000199507520] |
| 07033878 | GMT[100.2743469400000000],SOL[15.2918679900000000],TONCOIN[32.6524400600000000],TRX[0.0000230000000000],USD[0.0042037100000000],USDT[0.2917022200000000] |
| 07033883 | BTC[0.0000999810000000],ETH[0.0019996200000000],GMT[0.9918300000000000],PERP[5.0661296400000000],USD[2.5892995413747861000000000000] |
| 07033928 | JPY[145.9649668000000000],USD[0.0000000057000000] |
| 07033931 | EUR[0.0000000110059826] |
| 07033935 | BTC[0.0001999800000000],BVOL[0.0010000000000000],FTT[0.5101610600000000],LINKBULL[2000.0000000000000000],USD[3.5130885911873460],USDT[6.5143878558373996] |
| 07033945 | ETH[0.0031478916276864],EUR[0.0000002296604],SLP[0.0000000045810528],USD[0.0000010330782615] |
| 07033960 | USD[0.0000000145094380],USDT[198.9309983151085691] |
| 07033962 | USD[10.1248394400000000] |
| 07033977 | USDC[10015.3035978000000000] |
| 07033996 | KIN[1.0000000000000000],USD[0.0000000339151104],USDT[0.0000000006951932] |
| 07033999 | TRX[0.0000400000000000],USD[9.3496714200000000] |
| 07034000 | EUR[0.0000000593516824],USD[0.6289768485894426] |
| 07034002 | AUD[20.0000000000000000] |
| 07034007 | BTC[0.0010232400000000],KIN[1.0000000000000000],USD[0.0000215088320606] |
| 07034009 | BTC[0.0000000000694884],TRX[0.0000400100000000],USD[0.0000000974671184],USDT[1.9142262005000000] |
| 07034014 | BNB[0.0000004400000000],EUR[0.0000000018768452],USD[0.0000000023839178],USDT[0.0000015958140290] |
| 07034033 | BRZ[-1.3883027700000000],TRX[0.0001910000000000],USDT[94.8912486255319164] |
| 07034047 | USD[0.7003829167650000] |
| 07034072 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],KIN[2.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000059204296635] |
| 07034078 | ETH[0.1204198000000000],USD[0.0000283522503450] |
| 07034079 | EUR[0.0000000055778894],USD[0.0000000043143074] |
| 07034081 | USD[1.3173670800000000] |
| 07034087 | EUR[1.5593027596625862],USD[0.0730044663574000] |
| 07034094 | BRZ[5.0000000000000000] |
| 07034098 | KIN[3.0000000000000000] |
| 07034137 | ETH[0.0000772200000000],LTC[0.0124170134270000] |
| 07034138 | USD[0.0038675267100000] |
| 07034141 | USD[9.8889370270000000] |
| 07034148 | BAO[1.0000000000000000],USD[0.0000000065147218] |
| 07034168 | BTC[0.0000000057901261] |
| 07034195 | USDT[0.0000000032500000] |
| 07034209 | BRZ[10.0000000000000000] |
| 07034217 | BAO[1.0000000000000000],ETH[0.0009882200000000],USD[0.0000000082724500],USDT[0.0000000095000000] |
| 07034223 | ARS[0.0000004524092320],USDT[0.0000118800421000] |
| 07034226 | BRZ[0.3920877100000000],USD[-0.0494497413377056] |
| 07034227 | USDT[0.0000000100000000] |
| 07034232 | BRZ[-1.4000000000000000],TRX[0.0001300000000000],USDT[46.7129744765016926] |
| 07034266 | TRX[0.0000600000000000],USD[4335.3583656400000000] |
| 07034273 | BTC[0.0028490000000000],ETH[0.0212860600000000] |
| 07034274 | AKRO[5.0000000000000000],BAO[11.0000000000000000],DENT[1.0000000000000000],KIN[9.0000000000000000],RSR[2.0000000000000000],TRX[4.0000000000000000],UBXT[3.0000000000000000],USD[830.0000001200061463],USDT[19.3097342525119273] |
| 07034278 | BCH[9.1962088600000000],ETH[17.8820731800000000],ETHW[17.8976130200000000],XRP[32833.4688561400000000] |
| 07034282 | USD[0.6400900176523104] |
| 07034285 | USD[0.0000167137500000] |
| 07034307 | BTC[0.0067000000000000],FTT[5.3991200000000000],USD[0.1445495300000000] |
| 07034309 | TRX[0.0000520000000000],USDT[1426.7545120900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07034324 | USDT[0.0000000053995000] |
| 07034326 | BAO[1.0000000000000000],BTC[0.0056704900000000],EUR[0.0000000062866450],KIN[2.0000000000000000],USD[0.0000020814330249],XRP[40.3919758100000000] |
| 07034342 | USD[0.0019642700000000] |
| 07034343 | TRX[0.0000250000000000],USDT[30.4002263871016000] |
| 07034351 | USDT[0.0001352587878000] |
| 07034353 | BAO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0024677966820398],USDT[0.0000000078525254] |
| 07034354 | AKRO[1365.9534319200000000],BTC[0.0013008100000000],CAD[14.9633334000000000],CHF[15.0044676400000000],DMG[0.0000832500000000],DOGE[239.5304594700000000],ETH[0.0114844800000000],EUR[10.1525853500000000],FTT[0.0836594200000000],GALA[108.4764459600000000],GBP[9.7141112700000000],PERP[2.9557912900000000],SOL[0.3072385200000000],SUSHI[8.2485029100000000],TRX[16.0140975200000000],USD[11.2846145805241468] |
| 07034361 | USD[0.0086381461350000] |
| 07034367 | FTT[0.6153752263874330],KIN[1.0000000000000000],USD[0.0000002114160387],USDT[0.0001343406708068] |
| 07034370 | BTC[0.0000000035767042],SOL[0.0000005596409T],USD[0.0001919675390050],USDT[0.0001863457916796] |
| 07034384 | USD[19.0696382600000000],USDT[0.0000000090567232] |
| 07034386 | BTC[0.0000005900000000],FTT[0.0008784700000000],SOL[0.0065729500000000],USD[0.0000000024312500] |
| 07034387 | FTT[4.3523018000000000] |
| 07034405 | BTC[0.0028466800000000],CHZ[310.0000000000000000],DOT[8.8000000000000000],ETH[0.0410000000000000],FTT[2.5000000000000000],HNT[12.9000000000000000],MATIC[64.0000000000000000],USD[0.0002568557787604] |
| 07034406 | KIN[290865.3599059000000000] |
| 07034408 | ETH[0.0000000075831490],XRP[0.0000000100000000] |
| 07034411 | 1INCH[0.0000000007587113],AXS[0.0000000042865959],BNT[0.0000000087543387],DOT[0.0000000065082536],FTT[308.0318648449846746],GMT[0.0000000055348698],HT[0.0000000046515876],OMG[0.0000000017195805],SNX[0.0000000022269058],TRX[0.0000110000000000],USD[25.5833888077550060],USDT[0.0000000111328182] |
| 07034416 | BTC[0.0000139800000000],ETH[0.0000948200000000],USDT[46.0183214492772370] |
| 07034425 | BNB[0.0003832000000000],USDT[0.0000000000800000] |
| 07034426 | BAO[2.0000000000000000],BTC[0.0469000040625850],DOGE[556.6462197408591108],KIN[1.0000000000000000],USD[0.0000000053300069],USDT[0.0000000029211783] |
| 07034439 | EUR[0.0000001317945554] |
| 07034440 | AUD[0.0001398048374994],BAO[1.0000000000000000] |
| 07034457 | BAO[1.0000000000000000],DENT[2.0000000000000000],KIN[1.0000000000000000],SPA[2776.2410872200000000],USD[0.0000000014703683],USDT[0.0001406564194405],VND[0.0000000073844654] |
| 07034465 | BUSD[771.0355457200000000],USD[0.0000000025000000] |
| 07034468 | TRX[0.0000110000000000],USD[0.0000000079139818],USDT[371.6533818174001319] |
| 07034472 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DOGE[1.0000000000000000],FIDA[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000042086754] |
| 07034492 | AKRO[1.0000000000000000],BAO[4.0000000000000000],ETH[0.0287316700000000],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000124573891],XRP[43.8160162000000000] |
| 07034511 | USDT[1147.2619003700000000] |
| 07034521 | USD[803.0350191400000000] |
| 07034522 | TRX[0.0000190000000000],USDT[0.0932300000000000] |
| 07034527 | USD[0.8915152761469759],XRP[0.8040034000000000] |
| 07034530 | USD[0.0000000504160000] |
| 07034531 | USD[0.0000000090000000] |
| 07034560 | ETHBULL[1465.4267960000000000],USD[0.3573994088096018],USDT[0.0000000054662735] |
| 07034571 | APT[0.0000000090385889],LINK[0.0000000096755178],MATIC[0.0000000035871604],USD[-0.0997568076191575],USDT[0.1118310439804006] |
| 07034572 | USD[1642.5747744657750000000000000] |
| 07034575 | ALGO[0.7960000000000000],TRX[0.0000110000000000],USD[0.0000000496250000] |
| 07034587 | USD[0.0041016454728906],USDT[0.0000000031317733] |
| 07034588 | USD[0.0000000087500000] |
| 07034593 | USD[20846.3049550557500000000000000] |
| 07034594 | XRP[0.0000001100000000] |
| 07034606 | USD[2.0860849161840760],USDT[0.0000000211729227] |
| 07034609 | BTC[0.0000000200000000],USD[0.0001947466176948] |
| 07034612 | MATIC[0.0000000002764577] |
| 07034615 | USDT[0.9248957490183200] |
| 07034616 | ATOM[22.4253196000000000],AUD[0.0013101170554101] |
| 07034626 | USD[0.1350454621750000] |
| 07034629 | APT[0.9981000000000000],AUD[0.2567849378066609],BAO[4.0000000000000000],BTC[0.0000159529204765],DOGE[811.8685200000000000],KIN[2.0000000000000000],SOL[0.0000033000000000],USD[0.0816632423043348] |
| 07034638 | APT[0.0412420000000000] |
| 07034641 | BAO[1.0000000000000000],BTC[0.0010464800000000],KIN[1.0000000000000000],USD[0.0100554554142710],USDT[50.1342034200000000] |
| 07034642 | USD[0.7714664107400000],USDC[24.0000000000000000],USDT[0.2575282707600000] |
| 07034647 | USD[0.0000000040000000] |
| 07034649 | AKRO[1.0000000000000000],USD[0.0000005190290918] |
| 07034651 | LTC[3.3706333600000000],XRP[956.0807608300000000] |
| 07034656 | USD[19.0621425800000000] |
| 07034661 | USD[2.3112890200000000] |
| 07034663 | FTA[18.1497026800000000],USDT[5.6400004836300432] |
| 07034673 | BAO[4.0000000000000000],BCH[1.0044207715514582],ETH[0.8097994900000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SHIB[8185567.5880786964000000],SNX[30.1320707355778256],SUSHI[50.2201175828822082],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001110722384657],XRP[401.1363902893052025] |
| 07034684 | 16.1909027445000000],USDC[1078.5212593700000000] |
| 07034687 | USD[0.0000000031635844] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07034692 | BTC[0.0000000078448100],TRX[0.0000080000000000] |
| 07034696 | USDT[0.8216270000000000] |
| 07034701 | TRX[0.0000210000000000],USDT[0.0000000075161000] |
| 07034703 | USD[0.0000000093600000] |
| 07034714 | USD[0.0045822000000000] |
| 07034717 | ETHW[0.0000000070600000],UBXT[1.0000000000000000],USDT[0.0000000012465437] |
| 07034719 | XRP[13958.8047117600000000] |
| 07034724 | BTC[0.0000826910057565],USD[0.0000410392044878],USDT[0.0000000070372570] |
| 07034726 | USD[19.0621425800000000] |
| 07034753 | FTT[4.2539041500000000],USDC[1564.8271214600000000] |
| 07034758 | FTT[84.6291235000000000],LTC[0.0125822800000000],TRX[0.0000150000000000],USD[-4.1212419100000000],USDT[6.6695849000000000] |
| 07034767 | USD[0.0000000046980684] |
| 07034783 | MATIC[3.9992400000000000],USD[0.8787893242900000],USDT[0.0000000190343912] |
| 07034794 | TRX[0.0000170000000000] |
| 07034809 | DOT[0.0953601868925547],FTM[0.9562764051572853],FTT[0.0000000100000000],USD[0.0024132309450640],USDT[524.6186041183360300] |
| 07034811 | XRP[25110.7453794400000000] |
| 07034828 | KIN[1.0000000000000000],REEF[7165.8082028400000000],USD[0.0100000000276728] |
| 07034839 | XRP[11564.8600562500000000] |
| 07034862 | TRX[0.0165420000000000] |
| 07034869 | XRP[0.0012856900000000] |
| 07034870 | TRX[0.0048440000000000] |
| 07034873 | USD[0.0000000084234956] |
| 07034911 | BAT[1.0000000000000000],DENT[1.0000000000000000],DOGE[0.8915155800000000],FIDA[1.0000000000000000],UBXT[1.0000000000000000],USD[1.2721534208155325],USDT[0.0736890947250000] |
| 07034941 | USD[0.0000000034988010] |
| 07034967 | TRX[0.0000130000000000],USD[0.0001303140006330],USDT[0.0001019659034224] |
| 07034981 | USD[0.0036106408160617] |
| 07035001 | BCH[0.0001072700000000] |
| 07035007 | USD[0.0001740900000000] |
| 07035011 | BTC[0.1634285363000000],DOGE[29931.5329422500000000],ETH[7.0041027300000000],FTT[483.3977471200000000],TRU[1.0000000000000000],USD[0.2204319900000000],USDT[369.6180395948969436] |
| 07035026 | USD[0.1029735305000000] |
| 07035029 | GHS[0.0000000090177111],USD[0.0000000068957581],USDT[0.0000006746863352] |
| 07035051 | USDT[2.6162877300000000] |
| 07035061 | XRP[545.8441860500000000] |
| 07035074 | TRX[18.0000000000000000] |
| 07035080 | USD[0.0000000710602572] |
| 07035081 | USDT[0.0031679844553200] |
| 07035085 | USDT[0.0000000100000000] |
| 07035086 | USDT[30653.5191744400000000] |
| 07035095 | USD[19.0621425800000000] |
| 07035130 | TRX[0.0000840000000000] |
| 07035159 | AUD[0.1000000027824160],USDT[0.5512464400000000] |
| 07035164 | AUD[0.0079927208107082],KIN[1.0000000000000000],TRX[1.0000150000000000],USDT[0.0000000040763190] |
| 07035166 | MANA[13764.9441411600000000],WRX[80257.2699870400000000],XRP[168655.4044280000000000] |
| 07035176 | USD[0.0915198800000000] |
| 07035179 | NFT (42559243216827459)[1],NFT (52721417828326217)[1],USD[0.0082514000000000],USDC[903.5280038600000000],USDT[6280.0930696000000000] |
| 07035203 | BNB[0.1000000000000000],USDT[0.0000000114236432] |
| 07035226 | USD[0.0010000000000000] |
| 07035236 | BTC[0.0417115400000000] |
| 07035244 | USD[0.0000000085000000] |
| 07035247 | USD[10.0000000000000000] |
| 07035249 | ALGO[0.8300000000000000],USDT[0.0000000061601662] |
| 07035266 | AMD[0.0000000095615886],CHF[0.0000000094722485],EUR[0.0000000048982550],MSTR[0.0000000005810408],USD[0.0000000036125431],USDT[0.0000000088202886] |
| 07035278 | EUR[0.0000000065373035] |
| 07035288 | USDT[0.0100000189015400] |
| 07035302 | FTT[1.6757592800000000],KIN[3.0000000000000000],USD[0.0000000632791271] |
| 07035305 | TRX[0.0000710000000000],USD[84.7710000000000000] |
| 07035317 | EUR[0.0000000065743976] |
| 07035325 | SOL[0.0000000011488844],USD[0.0000001060383261],USDT[0.0000008223469322] |
| 07035353 | BTC[0.0158750000000000],USD[500.0100000079609609],USDT[0.8850319100000000] |
| 07035357 | BRZ[250.0000000000000000] |
| 07035359 | USDT[0.0049186400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07035365 | USD[0.0094230061000000],USDT[79.8121414625000000] |
| 07035371 | USD[9860.8542060600000000] |
| 07035380 | USD[0.0000000086590268] |
| 07035388 | USD[0.0000107811432170] |
| 07035398 | LTC[0.0037135800000000] |
| 07035404 | SOL[0.5019049900000000],USD[0.0170192500000000] |
| 07035411 | TRX[0.0000110000000000],USDT[0.0000000100000000] |
| 07035422 | USD[0.0000000482156424],USDT[92400.6384808500000000] |
| 07035428 | ALGO[273.7083540000000000] |
| 07035447 | ETH[3.3349494100000000] |
| 07035499 | AUD[0.0001209211391881],BTC[0.0007124700000000],KIN[1.0000000000000000] |
| 07035500 | BTC[0.0010000000000000],ETH[1.0001827600000000],USD[89.7208107785000000],USDT[10.0000000027306926] |
| 07035508 | AKRO[1.0000000000000000],AUD[0.0000931482998805],AUDIC[1.0000000000000000],BAT[1.0000000000000000],BTC[1.1494406500000000],DENT[1.0000000000000000],ETH[6.8803021600000000],FIDA[1.0000000000000000],KIN[1.0000000000000000],MATH[3.0000000000000000],MATIC[3134.8430543800000000],OMG[1.0000000000000000],SOL[50.0978983400000000],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 07035512 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000029998214908] |
| 07035524 | XRP[1.3348643700000000] |
| 07035546 | TRX[0.0000180000000000],USD[0.0000000120580800],USDT[0.0000000026518189] |
| 07035560 | TRX[0.0000160000000000],USD[0.0097343478000000] |
| 07035561 | SOL[0.5998860000000000],USD[0.1681425800000000] |
| 07035578 | ETH[0.0000223400000000],TRX[0.0003100000000000],USDT[0.0000000015838584] |
| 07035610 | BAND[0.0898154434777579],FTT[25.0000000000000000],TRX[0.0005600000000000],USD[0.0000000069153730],USDT[0.0000000080000000] |
| 07035635 | EUR[0.0000000027723408],RSR[1.0000000000000000] |
| 07035643 | AKRO[1.0000000000000000],AUD[0.0015536668394453],BTC[0.0165303653918998],DOGE[1554.4461441100000000],KIN[1.0000000000000000],MASK[1.8174107603432000],RSR[1.0000000000000000],TRX[2.0000000000000000],TSLA[0.0002731400000000],USD[0.0103360672128663],XAUT[0.0000000599400000] |
| 07035678 | AKRO[1.0000000000000000],TRX[0.0000160000000000],USD[0.0000000005631500] |
| 07035688 | ETH[0.0193187100000000],UBXT[1.0000000000000000],USD[0.0000094616099527] |
| 07035693 | USDT[0.0000000030000000] |
| 07035704 | KIN[1.0000000000000000],TRX[1.0000240000000000],USDT[0.0000082351069328] |
| 07035708 | USDT[0.0000000011250000] |
| 07035709 | USD[3.7367636500000000] |
| 07035716 | BNB[0.0000002226240000] |
| 07035719 | BTC[0.0037721000000000],USDT[0.6352639361340000] |
| 07035728 | USD[0.0915125700000000] |
| 07035738 | TRX[0.0000400000000000],USD[0.0000002990009604],USDT[5.2373508737929863] |
| 07035742 | BTC[0.0026129300000000],RSR[1.0000000000000000],USD[0.0000326856044538] |
| 07035746 | SAND[0.9000000000000000],USD[0.4778377215000000] |
| 07035755 | MATIC[0.0100000000000000],USD[0.0000000031159300],USDT[0.0187649645098200] |
| 07035766 | XRP[20107.1818621800000000] |
| 07035775 | BAO[7.0000000000000000],BTC[0.0125424309998542],DENT[2.0000000000000000],FTT[0.4008851400000000],KIN[251252.6885590800000000],RAY[0.9100958200000000],TRX[15.5367986000000000],USD[0.0409507944536816] |
| 07035783 | USDT[4.0000000000000000] |
| 07035805 | USD[0.0682925300000000],USDC[19.0000000000000000] |
| 07035807 | TRX[0.0000110000000000],USDT[0.6554150000000000] |
| 07035832 | BAO[1.0000000000000000],USD[0.0000000029589912] |
| 07035851 | APT[0.0000000068080596],BNB[0.0000000100000000],ETH[0.0000000016000000],ETHW[0.0000000735927940],TRX[0.0000000060729056] |
| 07035857 | USDT[3.6400000000000000] |
| 07035869 | BTT[157087537.6705570600000000],KIN[1.0000000000000000],LINK[22.3149320700000000],MANA[1014.8702784300000000],SOL[1.0736171100000000],USD[0.0000000078140350],USDT[6.7931985500000000],WRX[2052.3589677400000000],XRP[11540.1342040100000000] |
| 07035871 | SOL[0.0021479700000000],TRX[0.0000800000000000],USD[0.0000000087592300],USDT[0.0000000099670761] |
| 07035877 | USD[0.0000000042500000] |
| 07035887 | AKRO[0.0000000200000000] |
| 07035888 | AKRO[1.0000000000000000],BAO[4.0000000000000000],FTT[2.7987969559214263],KIN[4.0000000000000000],USD[0.0006410015105620],USDT[0.0001181095010629] |
| 07035889 | USD[0.0014258800000000] |
| 07035913 | TRX[0.0000100000000000],USDT[0.0000000091835911] |
| 07035917 | USDT[1196.5031559557656900] |
| 07035923 | USDT[0.0000000072255762] |
| 07035927 | USD[0.0039955200000000],USDT[0.7100000031691456] |
| 07035933 | XRP[10034.7267995000000000] |
| 07035939 | DENT[1.0000000000000000],FRONT[1.0000000000000000],HOLY[1.0000000000000000],KIN[1.0000000000000000],TOMO[1.0000000000000000],TRU[1.0000000000000000],USD[0.4900000091626764],USDT[0.9814521739716649] |
| 07035970 | TRX[0.3094040000000000],USD[0.0000000354542354],USDT[6.1583273199641480] |
| 07035994 | USD[0.7227241075000000] |
| 07036010 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],AUDIO[3.0000000000000000],BAT[1.0000000000000000],CEL[1.0006577700000000],DOGE[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SUSHI[1.0039385500000000],UBXT[1.0000000000000000],USD[0.0000000145122409] |
| 07036039 | USDT[2.1900000000000000] |
| 07036059 | CHZ[0.0000000091056322],DYDX[0.0000938100000000],SOL[0.0000000030211725],SUSHI[0.0000815935752676],USDT[56.5070292796578551] |
| 07036068 | KIN[1.0000000000000000],TRX[0.0000140000000000],USD[8771.6749290100000000],USDT[0.0000000060236816] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07036079 | USD[0.0000000028128562],USDT[0.7817418900000000] |
| 07036094 | BTC[0.0010309000000000] |
| 07036108 | TRX[0.0000190000000000],USDT[0.1200000000000000] |
| 07036109 | USDC[313.5183851300000000] |
| 07036141 | EUR[10.0000000000000000] |
| 07036142 | USDT[0.0000000033600000] |
| 07036144 | TRX[0.4410460000000000],USD[0.1000000070561394],USDT[0.0000000090000000] |
| 07036145 | SOL[4.4196322000000000] |
| 07036146 | MATIC[0.0000000024000000],TRX[0.0000000025308793] |
| 07036163 | USD[0.0040852918000000] |
| 07036169 | TRX[0.0002290000000000],USD[0.0009145869128300],USDT[0.0064124700000000] |
| 07036186 | DOGE[1725.0655991300000000],USDT[0.0000000016268360],XRP[14633.5065642100000000] |
| 07036204 | EUR[6.0000000000000000] |
| 07036214 | USD[19.8193425800000000] |
| 07036217 | TRX[0.0000210000000000],USD[0.0000000097171600],USDT[0.0000000018118917] |
| 07036220 | TRX[0.3096330000000000],USD[0.0088145815000000] |
| 07036222 | TRX[0.0003900000000000],USD[0.0000000025000000] |
| 07036263 | BNB[0.0000000040000000],DOGE[0.0000524900000000],TRX[0.0000000085799716],USDT[0.0951041665518222] |
| 07036273 | USD[0.0981586861500000] |
| 07036277 | XRP[22795.1981672900000000] |
| 07036283 | USD[0.0552113705000000] |
| 07036288 | BTC[0.0000000014866000],FTT[0.0770837551829390],MTA[167.0000000000000000],SRM[2.0000000000000000],TRX[13.7834160000000000],TRY[0.0000001433264336],USD[0.0001064896342975],USDT[31.2960859565198096] |
| 07036294 | TRX[338.7849122100000000],USDT[0.0000001029345577] |
| 07036299 | BAO[1.0000000000000000],TRX[0.0001170000000000],UBXT[1.0000000000000000],USD[0.0000000079456466],USDT[0.0000000025803801] |
| 07036308 | ETH[0.0000861200000000],USD[0.0000000050500000],USDT[0.0064157000000000] |
| 07036312 | USD[0.0000000025000000] |
| 07036322 | GBP[0.0001165127662508] |
| 07036327 | EUR[200.2576988400000000] |
| 07036338 | ALGO[0.9420500000000000],TRX[0.0000120000000000],USD[0.0048412040000000],USDT[0.0034132486318113] |
| 07036339 | TRX[0.0000190000000000],USDT[5.0000000060039300] |
| 07036345 | BTC[0.0000005900000000] |
| 07036350 | TRX[0.7308380000000000],USD[51.9794800050000000] |
| 07036353 | HXRO[1.0000000000000000],TRX[0.0000006000000000],USDT[0.0000000008404000] |
| 07036355 | ETH[0.0600000000000000],TRX[0.6823390000000000],USD[20.1187850818000000] |
| 07036357 | NFT[428001874676486751][1],NFT[474388731744153671][1],USD[12.9829957127307758],USDT[0.0000000091410547] |
| 07036366 | USD[0.0000000080196977],USDC[44.3760238300000000],USDT[0.0000000032245584] |
| 07036372 | BTC[0.0000000042053284],USD[0.0000000047655037],USDT[0.0000000086846320] |
| 07036375 | USD[0.0581248112298222],USDT[0.0000000150256814] |
| 07036376 | HNT[2.8994200000000000],USDT[0.4726120000000000] |
| 07036379 | TRX[0.7234370000000000],USD[0.0021425853250000] |
| 07036380 | ETH[0.0000000095404400],TRX[0.0000010000000000] |
| 07036384 | XRP[0.1775523300000000] |
| 07036398 | FTT[0.0120557330719200],USD[0.0048222254000000] |
| 07036414 | BTC[0.0098000000000000] |
| 07036432 | BTC[0.0185828665022500],GST[0.0800000000000000],SOL[0.6495697600000000],USDT[0.5986088929250000] |
| 07036444 | TRX[0.0007500000000000],USD[16.9357658436993480] |
| 07036452 | BTC[0.0001518465112500],TRX[0.0000070000000000] |
| 07036454 | BNB[0.0000001986236448],ETH[0.0000000035909174],TRX[0.0000070077537721] |
| 07036464 | BTC[0.0004376552169553],CHF[0.0000000059442340],KIN[1.0000000000000000],MATIC[4.0056295200000000],USD[0.0000000020627989],USDT[0.0001158300000000] |
| 07036471 | USD[0.0000000054875000] |
| 07036480 | USD[0.0043286067300000] |
| 07036509 | TRX[0.0000190000000000],USDT[4.2908168500000000] |
| 07036511 | TRX[0.0000020000000000],USDT[14.7450107000000000] |
| 07036524 | TRX[0.0000120000000000],USD[0.1775104921250000],USDT[0.0001720000000000] |
| 07036533 | USD[0.0000000097000000],USDT[0.0000047120228192] |
| 07036538 | XRP[0.0004949400000000] |
| 07036546 | USDT[0.0025188200000000] |
| 07036549 | XRP[128298.7572163900000000] |
| 07036567 | USD[10.0000000000000000] |
| 07036577 | USD[0.0000000220428155] |
| 07036588 | USDT[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07036598 | USD[11.0000000000000000] |
| 07036614 | TRX[4864.8943119700000000],XRP[6245.9592861700000000] |
| 07036619 | BRZ[12.0088799900000000] |
| 07036621 | TRX[0.0900280000000000] |
| 07036640 | EUR[0.0000000004165206],TRX[0.0000000100000000] |
| 07036643 | BNB[0.0005224100000000],TRX[0.2960050031127360],USD[0.8752674493844159],USDT[0.0355579660000000] |
| 07036703 | MATIC[0.0000000652900000],USD[1.0994053081760366] |
| 07036706 | XRP[21072.8297494000000000] |
| 07036715 | BRL[281.0000000000000000],BRZ[0.0705309400000000],TRX[0.0004300000000000],USDT[0.8500000025273907] |
| 07036729 | BNB[26.8315250920095000],USD[8.6877200000000000],USDT[520.0359926025000000] |
| 07036733 | BAO[7.0000000000000000],DENT[2.0000000000000000],GBP[0.0001678268539534],HXRO[1.0000000000000000],KIN[8.0000000000000000],RSR[3.0000000000000000],TRX[5.0000000000000000],UBXT[2.0000000000000000] |
| 07036746 | BAO[3.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[0.0000600000000000],USD[9446.2545909565497308],USDC[25.0000000000000000],USDT[10.0000000070443473] |
| 07036748 | DOGE[0.9892887300000000],LTC[0.0000000081673439],STG[0.0000000058597200],TRX[85.0000000000000000],USD[0.0680975298604444],USDT[0.0090116115667526] |
| 07036756 | USDT[0.0000000035000000] |
| 07036780 | TRX[0.0000250000000000],USD[0.0000000054467002],USDT[0.0000000070000000] |
| 07036784 | AXS[-0.0465378568575612],BNT[0.0167187283425270],FTT[25.0990967900000000],LEO[-0.0027002344538923],TRX[0.0002700000000000],USD[0.4881478493613359],USDT[0.0166294598582209] |
| 07036803 | MATIC[0.1572553000000000],TRX[4.0000000000000000] |
| 07036804 | USD[0.0000000069625000] |
| 07036810 | ETH[2.0254012000000000],USD[778.4027913965342152] |
| 07036812 | USD[155.5426959900000000] |
| 07036821 | SRM[44.9910000000000000],USD[0.0000000018221966],USDT[0.0174168700000000] |
| 07036830 | BNB[1.6930672100000000],SOL[19.4928805700000000] |
| 07036834 | USD[0.0000000104928269],USDT[0.0000000084348252] |
| 07036849 | TRX[0.0259614900000000],USD[0.0005677143470217],USDT[17.3168947600000000] |
| 07036851 | TRX[144.7081267000000000],USDT[0.0000000028891360] |
| 07036856 | BTC[0.2486000000000000],BUSD[398.8761437900000000],MATIC[421.0165606000000000],USD[0.0000000016115480] |
| 07036874 | USD[0.0000000094108464] |
| 07036878 | USD[96.4219488600000000] |
| 07036880 | BRZ[0.1350481500000000],TRX[0.0000410000000000],USDT[0.0000000039019819] |
| 07036881 | USD[0.0801000200000000] |
| 07036887 | APT[0.0200000000000000],BNB[0.0127114400000000],DOGE[37.9118078400000000],FTT[0.0200000000000000],USDT[4.5397514938898161] |
| 07036896 | BAO[3.0000000000000000],BTC[0.0019752900000000],ETH[0.0012899800000000],EUR[18.0598311802912300],SOL[0.6362213700000000],TRX[1.0000000000000000],USDT[9.8594118000000000] |
| 07036904 | TRX[0.1529210000000000],USDT[0.0085109000000000] |
| 07036909 | USD[0.0000000083250000] |
| 07036914 | BTC[0.0206935100000000],USDT[2006.1603198600000000],XRP[12122.4682346600000000] |
| 07036916 | USDC[19.0765969100000000] |
| 07036924 | NFT [2941803522582910072][1],NFT [308370443663472099][1],TRX[0.0004000000000000] |
| 07036932 | AKRO[1.0000000000000000],BAO[4.0000000000000000],GBP[0.0000001923440605],KIN[2.0000000000000000],LINK[0.2203895600000000],SHIB[99601.5936254900000000],SOL[2.4702660500000000],USD[0.0000000659679454] |
| 07036937 | BRZ[0.0028280000000000],TRX[0.0000470000000000],USDT[0.0000000027290252] |
| 07036943 | SAND[1.6968000000000000],USD[1.0071947481000000],USDT[5.0001947000000000] |
| 07036946 | USD[0.0000000000837110] |
| 07036963 | BAO[2.0000000000000000],BTC[0.0000000700000000],GBP[0.0004503906428217],KIN[4.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000184895313788] |
| 07036974 | TRX[0.0000100000000000],USDT[0.2000000000000000] |
| 07037000 | USD[0.0000000019000000] |
| 07037012 | USD[0.0000000124999904] |
| 07037015 | APE[0.0997120000000000],ATLAS[6379.3606000000000000],BADGER[0.7498092000000000],BAT[83.9240400000000000],BLT[0.9829000000000000],BRZ[1.9748000000000000],CAD[20.9933400000000000],CHZ[9.9946000000000000],DOGE[162.9748000000000000],ENS[0.0198452000000000],IMX[0.0957340000000000],KIN[9748.0000000000000000],LRC[32.9964000000000000],MNGO[0.8794000000000000],MPL[X0.9708400000000000],REAL[0.0849160000000000],REEF[8.1684000000000000],USD[5.2393054251450000],YGG[0.9933400000000000] |
| 07037019 | ETH[0.0003378720000000],TRX[0.7194720000000000] |
| 07037020 | EUR[0.0000001751213711],RSR[1.0000000000000000] |
| 07037022 | TRX[0.0002900000000000],USDT[0.2893829259000000] |
| 07037028 | BTC[0.0041243910947800] |
| 07037035 | BABA[0.0000000034891071],BTC[0.0000053900000000],USD[-0.0462140755362780] |
| 07037056 | TRX[6.7640026700000000],USDT[4.1500000005323674] |
| 07037059 | TRX[15.3079630300000000],USDT[4.9888229503730054] |
| 07037066 | ETHBULL[0.0685160000000000],TRX[0.0000150000000000],USDT[42.5967731540000000] |
| 07037068 | USD[0.0095044925000000],USDT[0.7500000000000000] |
| 07037072 | TRX[0.0001200000000000],USDT[7.8741190228601100] |
| 07037076 | USD[0.0000000090000000] |
| 07037077 | ALGO[0.0000001000000000],USDT[0.0000000057872436] |
| 07037087 | FTT[253.7000000000000000],TRX[0.0001180000000000],USDT[0.8552452977247215] |
| 07037089 | TRX[0.0000300025200000],USD[0.0000000092297496] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07037097 | TRX[0.00001500000000000],USD[0.000000006500000],USDT[0.0011000000000000] |
| 07037113 | KIN[1.000000000000000],USD[0.0000000046486100] |
| 07037116 | ALGO[0.300000000000000],USD[0.000000085000000] |
| 07037145 | XRP[18759.741190130000000] |
| 07037166 | APT[0.401600000000000],BTC[0.000166140000000],USD[1.9467163562950000] |
| 07037172 | ETH[0.000000038502716],USDT[0.000033169209320] |
| 07037175 | DENT[0.006677230000000],GHS[0.023184940000000000],KIN[5502.000000000000000],USD[0.000000001443115] |
| 07037198 | BTC[0.024613010000000000] |
| 07037199 | ETHW[0.000000002927647],FTT[0.000181754632120],USD[0.2693747065750000] |
| 07037214 | USD[19.0621425800000000] |
| 07037215 | TRX[0.00001300000000000],USD[0.000000005482165180],USDT[0.0044776300000000] |
| 07037236 | CRO[8.350000000000000],DMG[0.015460000000000000],KBTT[992.800000000000000000],LUA[0.043460000000000000],REEF[95220.972000000000000000],TRX[0.000027000000000000],USD[0.3108915967100000],USDT[0.0590076277900000] |
| 07037252 | USDT[0.7100000000000000] |
| 07037257 | AUDIO[1.000000000000000],BAO[1.000000000000000],FTT[2455.497340610000000],HXRO[1.000000000000000],KIN[2.000000000000000],TRX[0.000061000000000],UBXT[1.000000000000000],USD[0.000000036043072],USDT[40000.3481929079638246] |
| 07037258 | USD[0.0021425800000000] |
| 07037270 | USD[10.0000000000000000] |
| 07037283 | USDT[28.8561378013211600] |
| 07037290 | USD[0.0000000031187500] |
| 07037300 | TRX[0.000018000000000] |
| 07037301 | TRX[0.00001500000000000],USDT[0.0000000061546605] |
| 07037309 | USD[0.0000423193146400],USDT[0.000000165293803] |
| 07037320 | USD[0.0000000079431440] |
| 07037327 | USD[0.0000000031221496] |
| 07037346 | BNB[0.000000083748124],DOGE[0.000000016800893],ETH[0.000000056016135],MATIC[0.000000056880114],SOL[0.000000043432866],TRX[0.000000011015709],USD[0.000000007327088],USDT[0.0000000077645283] |
| 07037347 | USD[0.0011353200000000] |
| 07037348 | BRZ[0.165089340000000],TRX[0.000097000000000],USDT[0.000000085885565] |
| 07037352 | ETH[0.002128382352920],TRX[0.000090000000000] |
| 07037355 | USD[0.0000000094108464] |
| 07037378 | ETH[0.001202000000000000],FTT[0.900000000000000000],LTC[0.003365020000000],TRX[0.605130960000000000],USD[0.0000012219422919],USDT[0.6025711100000000] |
| 07037385 | TRX[0.580052000000000],USD[19.0621425870000000] |
| 07037402 | FTT[0.999810000000000],HNT[78.073400000000000000],USD[0.0047468429631138],USDT[0.3079376152000000] |
| 07037404 | BTC[0.097832340000000],TRU[1.000000000000000],UBXT[1.000000000000000],USD[0.0102180876694347] |
| 07037446 | BRZ[161.820349370000000],TRX[0.000008000000000],USD[0.000000001760168] |
| 07037463 | USD[0.0029329076922840] |
| 07037473 | DOGE[10868.000000000000000],ETHBULL[154.925347500000000],USD[0.0719412021250000],USDT[0.0616387258269704] |
| 07037496 | ATOMBULL[2010000.000000000000000],DOGEBULL[579.000000000000000],ETHBULL[5.809600000000000000],THETABULL[41396.680000000000000000],USD[0.1534578620000000],USDT[0.0000000097650759],XRPBULL[907000.000000000000000000] |
| 07037503 | USD[0.0000871272860036] |
| 07037512 | AKRO[1.000000000000000],GBP[0.000000018311652],KIN[2.000000000000000],USD[0.0004383734087866],XRP[217.3933731900000000] |
| 07037519 | FTT[0.000000003527800],TRX[0.590284000000000],USD[0.0028019167800000],USDT[0.0000000007580773] |
| 07037529 | ATOM[0.000000005657814500],AUD[0.002207558278692],BRZ[0.000000034307920],BTC[0.000067832127216700],DOGE[0.000000014757000],ETH[0.000000014163157],EUR[0.000000081156352],FTT[0.000000073843428],JPY[0.001365970079793],USD[1.276349173015107100000000],YFI[0.000000004697000] |
| 07037531 | USD[0.0341173608200000] |
| 07037547 | MATIC[0.000003410000000],TRX[0.000544012000000],USD[0.000000043626446] |
| 07037560 | USD[0.0021425800000000] |
| 07037582 | USD[0.0000143903029788] |
| 07037621 | TRX[1.000000000000000],USD[0.0000000209981173],XRP[2211.2792889700000000] |
| 07037623 | BTC[0.000000030000000],USD[0.000000078807809] |
| 07037639 | USD[0.000000049500000] |
| 07037648 | TRX[0.000090000000000],USD[0.000000040875000],USDT[0.000000063119769] |
| 07037651 | TRX[0.862509000000000],USD[0.0000001110517424] |
| 07037655 | USD[0.0021425856926952] |
| 07037679 | EUR[0.000000943100048],USDT[0.9528338400000000] |
| 07037693 | ATOM[6.798708000000000000],DOT[14.897169000000000000],LDO[84.987650000000000000],LINK[25.800000000000000000],MATIC[110.978910000000000000],UNI[13.397454000000000000],USD[1.3293562980000000] |
| 07037700 | KIN[1.000000000000000],TRX[0.000183000000000],USD[0.0000000171060352],USDT[0.0000000053909014] |
| 07037722 | BTC[0.046362000000000] |
| 07037725 | AVAX[3.251732140000000],BAO[4.000000000000000],BNB[0.063930620000000],BTC[0.004946530000000],DOGE[346.027412830000000],ETH[0.144154160000000],KIN[3.000000000000000],SOL[8.599091620000000],UBXT[1.000000000000000],USD[0.0008132968043897] |
| 07037733 | TRX[0.000020000000000],USDT[285.5362760422984712] |
| 07037734 | BTC[0.002376860000000] |
| 07037739 | AKRO[1.000000000000000],DENT[1.000000000000000],EUR[0.000287353330054],KIN[2.000000000000000],TRX[1.000000000000000],USD[9.4222964035389548] |
| 07037747 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[0.000022000000000],TRY[0.019227866975880],USD[0.000000001740652] |
| 07037748 | NEXO[0.005323500000000],USD[0.000000114490924],XRP[0.000000005004416] |
| 07037759 | USD[0.0038998850000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07037765 | USD[0.0000000089025820] |
| 07037791 | USDT[0.0072190000000000] |
| 07037846 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],GST[0.0021006900000000],KIN[9.0000000000000000],MASK[0.0002245100000000],RSR[1.0000000000000000],SOL[2.3096985360000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0004272435281264] |
| 07037849 | RAY[20.4600767900000000],USD[0.0000000193630415] |
| 07037852 | FTT[0.0734380000000000],SOL[0.0008037000000000],TRX[0.0000070000000000],USD[559.1160074442625000] |
| 07037890 | USD[19.0621425800000000] |
| 07037952 | UBXT[1.0000000000000000],USDT[0.0100000067747590] |
| 07037959 | KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000592130000],USDT[0.0001141045514620] |
| 07037969 | KIN[1.0000000000000000],TRX[0.0000010000000000],USDT[0.0000000511716028] |
| 07038020 | USD[0.3183241401096250],USDT[0.0000562516218575],XRP[3658.4366017500000000] |
| 07038023 | BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[0.0000736300000000],GBP[0.0098051772118081],TRX[1.0000000000000000] |
| 07038027 | USD[0.0000000056832640] |
| 07038029 | BTC[0.0309960700000000],GBP[0.0001226767269208] |
| 07038033 | BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0001079537836838],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 07038047 | NEAR[6.7918138700000000],USDT[0.0000000092704747] |
| 07038049 | USDT[0.0000000066000000] |
| 07038057 | BTC[0.0000003100000000],TRY[0.0027709858816683],USD[0.0000000019500000],USDT[0.0003100001918210] |
| 07038074 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[2.0000000000000000],GBP[0.0004326985932800],KIN[1.0000000000000000],MATIC[1.0000182600000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0107242435157583] |
| 07038082 | AKRO[1.0000000000000000],APT[1.2886054600000000],BAO[2.0000000000000000],BTC[0.0016420700000000],CAD[4.7992318700000000],DOGE[30.2589191800000000],ETH[0.0130373300000000],KIN[1.0000000000000000],USD[30.0278667047721020] |
| 07038087 | BICO[0.0077954200000000],USD[0.0000178165153600],USDT[0.0000000100000000] |
| 07038099 | USDT[0.5000000000000000] |
| 07038100 | BRZ[10.0000000000000000],USDT[1.3162505540000000] |
| 07038114 | BRL[379.3300000000000000],BRZ[-0.6616503600000000],BTC[0.0027930000000000],USD[0.6591439465039888] |
| 07038129 | BNB[0.0172684810800000],DOGE[0.0019090395780000],ETH[0.0000009531476000],EUR[0.0039027957313020],FTT[0.0000003923093500] |
| 07038149 | JPY[3731.2902600000000000] |
| 07038152 | BTC[0.0225979900000000] |
| 07038156 | BTC[0.0034819800000000],ETH[0.0425162400000000],GBP[5.4375259454756898],KIN[1.0000000000000000],USD[0.0000001114220078] |
| 07038158 | TRX[0.0101040000000000],USDT[200.0000000000000000] |
| 07038169 | PAXG[0.0000000080000000],USD[0.0679324000000000] |
| 07038186 | GBP[0.9122952100000000],USDT[0.0000000074589918] |
| 07038188 | TRX[0.0201950000000000] |
| 07038258 | USDT[0.0000000006881800] |
| 07038286 | TRX[0.0000590000000000],USDT[4107.8000000012961432] |
| 07038287 | TRX[0.0000160000000000] |
| 07038299 | BTC[0.0001000000000000],USD[-1.5311635850000000],USDT[27.9550797510000000] |
| 07038326 | BAO[1.0000000000000000],USD[2.7646727800000000] |
| 07038328 | ETHW[0.0002401400000000],USD[0.0488786873000000] |
| 07038330 | USDT[399.1559280000000000] |
| 07038334 | TRX[0.0000550000000000],USDT[0.0000000166040189] |
| 07038335 | ALGO[0.0053000000000000],ETH[0.0000000090000000],TRX[0.3409340529276923] |
| 07038339 | BTC[0.0328966920000000],KIN[1.0000000000000000],SOL[0.0199962000000000],TRX[0.0007549446934400],USD[0.5640607473183620],USDT[0.7113488523861548] |
| 07038350 | ETH[0.0009984000000000],SOL[0.4000000000000000],USD[0.0061173450000000],USDT[48.0862971889057851] |
| 07038352 | TRX[0.5347778100000000],USD[0.0000000084867500] |
| 07038363 | XRP[1453.5916213100000000] |
| 07038388 | USD[0.2765715838993702] |
| 07038391 | USD[0.0000000035391908] |
| 07038416 | CAD[10421.9152000000000000],ETH[0.0000000031000000],TRX[0.0000150000000000],USD[5.4175338375000000],USDT[0.0076000000000000] |
| 07038419 | BTC[0.0425750000000000],LTC[1.0000000000000000] |
| 07038428 | BRZ[0.1302126600000000],TRX[1.0000660000000000] |
| 07038437 | XRP[0.0000000100000000] |
| 07038441 | USDT[0.4123899320000000] |
| 07038467 | TRX[986.9985980000000000],USDT[0.0086746096721900] |
| 07038468 | SOL[0.0085201818588576],USD[376.4106036074750000] |
| 07038469 | BTC[0.0000000100000000],USDT[0.0000000049129825] |
| 07038486 | AKRO[1.0000000000000000],BAO[1.0000000000000000],XRP[0.0000000025235350] |
| 07038488 | USD[0.0001739748000000] |
| 07038493 | BTC[0.0300000000000000],ETH[1.1950000030717700],EUR[2173.7451432176535058],USD[0.0000000017164825] |
| 07038498 | USD[0.0000000337675240],USDT[9.8450422800000000] |
| 07038510 | BRL[541.0000000000000000],BRZ[0.8224000000000000],TRX[0.0000180000000000],USDT[114.1597100000000000] |
| 07038530 | ETH[0.0007500000000000],TRX[2151.0000140000000000],USD[0.0017465876000000],USDT[0.2673455882500000] |
| 07038531 | MATIC[0.0612822700000000],TRX[197.9604000000000000],USD[0.0000000070149079],USDT[0.2086927109513915] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07038534 | USDT[0.0046783600000000] |
| 07038568 | BTC[0.0000000049397200],TRX[238.0895549816019125] |
| 07038572 | TRX[0.0000090000000000],USDT[5.0000000000000000] |
| 07038607 | ETHW[0.9953995300000000],XRP[41922.7767410300000000] |
| 07038613 | AKRO[3.0000000000000000],AUD[0.0000243571159420],BAO[4.0000000000000000],BTC[0.0000000019067195],DOGE[0.0000000053726570],ETH[0.0219000030162115],KIN[7.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000084271818],USDT[190.6196408100000000] |
| 07038616 | TRX[18.0941635500000000],USD[0.0965437400000000] |
| 07038617 | ARS[0.0000003676389216],BTC[0.0000577600000000],USDT[0.0001416372912832] |
| 07038626 | USD[0.0317331117500000] |
| 07038628 | BAO[1.0000000000000000],DYDX[0.0002740000000000],MATIC[3.0040300800000000],SNX[0.0006394400000000],USD[1.1491639800000000] |
| 07038649 | TRX[0.6200280000000000],USD[0.0000000186171600],USDT[0.0000000008875000] |
| 07038657 | BTC[0.0013390700000000],USD[0.9172553329000544] |
| 07038686 | TRX[0.0037070000000000],USD[0.0094613008250000] |
| 07038700 | TRX[0.0237300000000000],USD[0.0000000070000000] |
| 07038706 | BNB[0.0128904100000000],DOGE[0.9849878500000000],ETH[0.0008476100000000],NFT (479095393271846385)[1],NFT (483680887440482139)[1],USD[0.0000352737348482],USDT[0.0000000040633088] |
| 07038713 | XRP[214685.4023461700000000] |
| 07038719 | BNB[0.0000000037520000],TRX[0.0000070000000000],USD[0.0009125250629246],USDT[21.6332844808307403],XRP[0.9986000000000000] |
| 07038720 | ETH[0.0000000033836040],KIN[1.0000000000000000],USD[0.0000086821551025] |
| 07038722 | USD[0.0038341468205552] |
| 07038745 | ETH[0.0010000000000000] |
| 07038776 | BTC[0.0001114300000000] |
| 07038777 | TRX[0.1778480000000000],USD[0.0000000010000000],USDC[107.0619785800000000] |
| 07038778 | BTC[0.0005093200000000],USD[0.0003365831003688] |
| 07038785 | USD[19.0754319875000000] |
| 07038796 | USD[0.0175688100000000] |
| 07038804 | TRX[0.2208580000000000],USD[0.0000000007500000] |
| 07038811 | USDT[0.0000051047517791] |
| 07038828 | USD[0.0052070000000000],USDT[0.9900000000000000] |
| 07038837 | USD[0.0000000096682236] |
| 07038840 | USD[16.9623370292751642] |
| 07038855 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],SECO[1.0000000000000000],SUSHI[1.0000000000000000],TOMO[1.0000000000000000],USD[0.0000000030263386],USDT[4956.3924352400000000] |
| 07038873 | TRX[0.0000160000000000],USD[0.0000001763050592] |
| 07038898 | DOGE[0.0027032700000000],TRX[0.0131140900000000],USDT[5.1990618288923480] |
| 07038904 | ETH[0.0000000076851645],MATIC[0.0000000035000000] |
| 07038905 | USD[0.1231663625000000],USDT[-0.1007122655360682] |
| 07038910 | USD[0.0000000063160640] |
| 07038929 | USD[0.5714149184000000],USDT[44729.5321060000000000] |
| 07038941 | TRYB[0.0004822600000000],USD[29.7868661730894300000000000000] |
| 07038948 | USD[0.1554670400000000],USDC[21237.8257997100000000] |
| 07038959 | DOGE[0.0468607648000000],LTC[0.0000031400000000],TRX[0.0835638744740000],USDT[0.0589972617500000] |
| 07038966 | AUD[0.0001942101485943],BAO[1.0000000000000000],BTC[0.0005829800000000],KIN[1.0000000000000000] |
| 07038971 | USD[0.0000000153514756],USDT[0.5813800202303400] |
| 07038977 | BUSD[1709.0574382100000000],ETH[6.0285447000000000],USD[0.0156078300000000] |
| 07038978 | DOGE[359812.8238507500000000],USDT[0.2082582140250000],XRP[101208.6483065200000000] |
| 07038981 | ETH[5.8919060900000000],FTT[1005.3025265000000000],LTC[0.0030367100000000],TRX[0.0000240000000000],USDT[1.5018450256550000] |
| 07038999 | JPY[11.0828071000000000],USD[-0.0694691551800000],XRP[0.0000000016133248] |
| 07039008 | USD[0.0000000058096602],XRP[0.0000000058049000] |
| 07039012 | BAO[1.0000000000000000],BTC[0.0000000629542361],USD[0.0000000018521660],USDT[284.6219951393340531] |
| 07039041 | BAO[3.0000000000000000],RSR[2.0000000000000000],USD[184.4137862345941399] |
| 07039046 | USD[0.0031654000000000] |
| 07039054 | USD[0.0221490298786951] |
| 07039061 | AUD[0.0000000550422260],BTC[-0.0000168468209276],KIN[1.0000000000000000],USD[0.2816143098300000],USDT[0.2068287100000000] |
| 07039067 | TRX[0.0002100000000000],USD[0.0000000025000000],USDT[0.0000000032881101] |
| 07039069 | USD[0.0652425800000000] |
| 07039071 | USD[0.0000000044000000] |
| 07039074 | DENT[2662401.7051968500000000],ETH[36.9865700900000000],GALA[110043.8035691800000000],XRP[69685.8933399600000000] |
| 07039078 | TRX[0.5443390000000000],USD[0.0021425880304500] |
| 07039079 | USD[0.0052558737000000] |
| 07039080 | FTT[0.0927132100000000],USD[0.0000000053870337] |
| 07039093 | EUR[0.0018000000000000],USD[1.1539031400000000] |
| 07039106 | TRX[0.0000120000000000] |
| 07039109 | TRX[0.0000700000000000] |

Schedule F 006 - Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07039111 | BNB[0.00200000000000000],USDT[0.0879659200000000] |
| 07039112 | TRX[0.00001000000000000],USD[0.0021916872131600] |
| 07039129 | ETH[0.0000021300000000] |
| 07039131 | BAO[2.000000000000000],FTT[0.680768310000000],KIN[1.000000000000000],TRX[42.298672480000000],UBXT[2.000000000000000],USD[0.000000095418537] |
| 07039173 | ETH[0.0000009100000000] |
| 07039217 | USD[0.000000001667046],USDT[0.0000000082634687] |
| 07039219 | USD[70.000000000000000] |
| 07039233 | ETH[0.001565966000000],TRX[0.000028000000000],USDT[0.7130190060026616] |
| 07039244 | AUD[0.996957030000000],USD[0.0000001026575922] |
| 07039259 | USDT[0.0000572909691274] |
| 07039286 | AKRO[1.000000000000000],AUD[0.000033594265713],BAO[1.000000000000000],RAY[298.836587360000000],USD[0.0000000052523432] |
| 07039305 | TRX[0.000008000000000],USD[0.0048036160000000] |
| 07039310 | USD[0.0000000127906900] |
| 07039318 | TRX[0.000051000000000],USDT[34.4509066931108563] |
| 07039322 | ATOM[1.731182560000000],FTM[57.408649250000000],KIN[1.000000000000000],TSLA[0.182380740000000],USD[0.0000002998142318] |
| 07039332 | USDT[0.0000000031350000] |
| 07039336 | BNB[0.020816380000000],DENT[1.000000000000000],GHS[0.000001404311896],KIN[1.000000000000000],SOL[0.000038610000000],USDT[0.0003122800000000] |
| 07039352 | XRP[100.5485283500000000] |
| 07039376 | ALGO[305.7362199030000000],USD[0.0000000010418125] |
| 07039378 | BTC[0.000000330000000],XRP[0.0692955100000000] |
| 07039383 | ALGO[5.0000000000000000] |
| 07039402 | ETH[0.000000027666738],RSR[1.000000000000000],XRP[66098.2119137088946626] |
| 07039412 | FTT[34.693407000000000],USDT[0.495261706500000],XRP[5974.8140459300000000] |
| 07039422 | USD[10199.1959016200000000] |
| 07039440 | USDT[0.0000001000000000] |
| 07039470 | USD[0.016954546597052],USDT[0.0000000128294691] |
| 07039475 | GMT[0.003730000000000],TRX[0.000014000000000],USD[0.0016367430600000] |
| 07039485 | TRX[0.079033000000000],USD[0.7887162510000000] |
| 07039498 | LINK[10.034213520000000],TRX[30.951293060000000],XRP[9.0175345500000000] |
| 07039509 | TRX[0.000006000000000],USD[2.0189031400430100] |
| 07039517 | USD[0.0090451800000000] |
| 07039530 | ETH[1.285558990000000],USD[0.0000087581900223] |
| 07039532 | XRP[1.0000000000000000] |
| 07039540 | ETH[0.0000001000000000] |
| 07039541 | USD[249.0776874690000000],USDT[50.0000000000000000] |
| 07039559 | USD[10.5400000000000000] |
| 07039570 | USD[0.000000023225728],USDT[0.0000000059942528] |
| 07039583 | AUD[166.7942694726886890] |
| 07039589 | USD[0.125130030000000],USDT[0.0000000055391959] |
| 07039614 | AUD[0.000000005124300],BTC[0.0051181000000000] |
| 07039615 | USDT[0.2533295350000000] |
| 07039619 | USD[0.000000072500000],XRP[0.5000000000000000] |
| 07039624 | AKRO[1.000000000000000],BAO[2.000000000000000],GBP[0.000022242142376],KIN[1.000000000000000],USD[0.0000000142774468] |
| 07039661 | USD[0.0121425883450000] |
| 07039668 | TRX[0.000010000000000],USD[0.0021425876179500],USDT[0.0049665500000000] |
| 07039672 | APT[0.000941733358930],BAND[0.014744782311920],USD[0.2389912172864600],USDT[0.2342306250293442] |
| 07039673 | USD[0.000002782045386],USDT[0.0000000060595158] |
| 07039683 | USD[0.001011139900000],USDT[0.4048285300000000] |
| 07039707 | USD[0.0888207160182214] |
| 07039714 | AVAX[0.000000078975980],FTT[0.198777897659800],MATIC[0.000000034049984],TRX[0.000020000000000],USD[0.0000000209386050] |
| 07039719 | USDT[0.867097345874758],XRP[-0.6577922277533699] |
| 07039738 | USD[0.0094809850000000] |
| 07039750 | AUD[0.000284212358498],BTC[0.0016193100000000],KIN[1.0000000000000000] |
| 07039752 | GBP[0.0000018051151702] |
| 07039768 | TSLA[0.009621240332612],USD[0.0043474405000000],USDT[202.4500000000000000] |
| 07039774 | AUD[0.002742628127163],BAO[1.000000000000000],BTC[0.609715500000000],CHZ[1.000000000000000],GRT[1.000000000000000],HXRO[1.000000000000000],KIN[1.000000000000000],OMG[1.000000000000000],SECO[1.000000000000000],SXP[2.000000000000000],UBXT[1.0000000000000000] |
| 07039788 | ATOMBULL[1100000.000000000000000],ETCBULL[5200.000000000000000],MATICBULL[33900.000000000000000],USD[0.060925140700000],USDT[0.0000000090938646] |
| 07039792 | TRX[0.000022000000000],USDT[193.0000000000000000] |
| 07039797 | USD[5106.2082896943000000],USDT[501.7442279500000000] |
| 07039801 | USD[0.025762386010300],USDT[0.0000000113914805] |
| 07039803 | USDT[0.0503578411375000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07039806 | BTC[0.0000000001900000],ETH[0.0000000050000000],USDT[0.0000000051387406] |
| 07039839 | USD[0.0000000019035010],XRP[0.6901477000000000] |
| 07039856 | NEAR[439.0639032800000000],XRP[1840.9264259800000000] |
| 07039862 | AUD[0.0001580553273230] |
| 07039870 | USDT[0.0100000000000000] |
| 07039888 | BTC[0.0002399800000000],USD[195.0101625082602990] |
| 07039889 | GHS[1199.7056230067992802],XRP[0.0761952300000000] |
| 07039892 | SOL[0.0015420000000000] |
| 07039919 | USD[0.0066551020400000] |
| 07039937 | BTC[0.0000103300000000],FTT[1.4188231700000000],GBP[0.0065928164532802],KIN[1.0000000000000000] |
| 07039948 | USD[0.0078681533500000] |
| 07039997 | USD[0.0007238065000000] |
| 07040008 | TRX[0.0123320000000000],USD[0.0000000007125000] |
| 07040040 | BTC[0.0000042916013490],USD[6.6819193800000000] |
| 07040041 | MATIC[0.4328269752491416],USD[0.0000005393359] |
| 07040042 | TSLA[0.0002700000000000],USD[0.1185401000000000],USDT[0.3089760400000000] |
| 07040044 | USD[0.0001100000000000],USDT[0.0000000001925704] |
| 07040060 | USD[24.9300519595275000] |
| 07040067 | USD[0.6346304706000000],USD[0.0913504200000000] |
| 07040068 | USDT[0.0000000043268260] |
| 07040069 | USD[0.0000000077875000] |
| 07040074 | BNB[0.3992000000000000] |
| 07040088 | BNB[0.0630000000000000] |
| 07040100 | USD[0.0000000040000000] |
| 07040109 | USD[0.0575141052500000] |
| 07040122 | TRX[0.0000170100000000],USD[0.0000558718885593] |
| 07040131 | BTC[0.0000174500000000],ETH[0.0005127800000000],SGD[0.0002879289612131] |
| 07040136 | FTT[16.6261831900000000],TRX[1.0000190000000000],USDT[0.0005479842323592] |
| 07040137 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[3.0000000000000000],EUR[5.8042191435405570],KIN[2.0000000000000000],TRX[4.0000000000000000] |
| 07040148 | USD[9953.4916445200000000] |
| 07040175 | USD[37.5734129541730130] |
| 07040176 | ETH[0.0000000300000000] |
| 07040178 | USDT[0.0000000034240188] |
| 07040202 | BAO[3.0000000000000000],USD[0.0002591057076643] |
| 07040219 | XRP[0.6063728600000000] |
| 07040228 | BAO[2.0000000000000000],USDT[0.0000000066750187] |
| 07040235 | USDT[35.6721901679275500] |
| 07040237 | TRX[0.0000130000000000],USD[0.0000009092094400],USDT[0.0000000181680605] |
| 07040239 | USD[0.0063701135600000],USDT[0.6800000000000000] |
| 07040247 | TRX[0.1286051300000000],USDT[0.0000000005728959] |
| 07040290 | APT[0.0094000000000000],SOL[0.0000720200000000],USD[3.8092380191500690] |
| 07040297 | USD[0.0330255800000000] |
| 07040306 | USD[30.0000000000000000] |
| 07040318 | BTC[0.0000000019353940] |
| 07040351 | USD[0.0021528226000000],USDT[0.0600000000000000] |
| 07040365 | BTC[0.0000000040000000],USD[1955.2858505461177899],USDT[0.0000000183323842] |
| 07040366 | APT[0.0000000031228284],MATIC[0.0000000007970970],USD[0.0000000013289907],USD[0.0000000144158780] |
| 07040378 | BTC[0.0000001000000000],SOL[0.1301000000000000],USD[0.5070923925000000],XRP[14.0840000000000000] |
| 07040392 | TRX[0.0000150000000000],USD[0.0034714068500000],USDT[0.1518595210250000] |
| 07040393 | BTC[0.3794278950000000],USD[8955.1500000045286368] |
| 07040399 | USD[0.0000000002921510] |
| 07040404 | USDT[904.0587835400000000] |
| 07040407 | USD[19.0621425800000000] |
| 07040408 | ETH[0.0009939200000000],USD[0.8254676312875000] |
| 07040409 | APE[4.5000000000000000],APT[2.0000000000000000],BAND[8.2000000000000000],BTC[0.0005425839500000],COMP[0.3842000000000000],DMG[1179.6000000000000000],ETHW[2.8810000000000000],FTT[0.7000000000000000],GAL[9.0000000000000000],GMT[35.0000000000000000],GOG[97.0000000000000000],GRT[239.0000000000000000],HGET[38.8500000000000000],HNT[4.5000000000000000],IMX[32.3000000000000000],KSOS[97700.0000000000000000],LDO[13.0000000000000000],LEO[4.6000000000000000],LINA[2160.0000000000000000],LOOKS[88.0000000000000000],MAGIC[47.0000000000000000],MANA[31.0000000000000000],MBS[164.0000000000000000],MER[2145.0000000000000000],MNGO[870.0000000000000000],MPL.X[188.0000000000000000],MYC[420.0000000000000000],NEAR[6.7000000000000000],OMG[12.5000000000000000],PERP[33.6000000000000000],POLIS[66.2000000000000000],PORT[518.7000000000000000],ROOK[0.7480000000000000],SLND[27.1000000000000000],SLRS[1417.0000000000000000],SNY[199.0000000000000000],SOL[0.6200000000000000],SOS[9500000.0000000000000000],STEP[560.3000000000000000],TONCOIN[11.5000000000000000],TRX[0.0000070000000000],UBXT[420.0000000000000000],UMEE[1430.0000000000000000],USD[311.0898976388130330],USDT[0.0093003234155341],WAVES[5.5000000000000000],WRX[102.0000000000000000] |
| 07040410 | AKRO[1.0000000000000000],BAO[1.0000000000000000],NFT (5686597412421815561),USD[11.0128917635555520] |
| 07040416 | AKRO[1.0000000000000000],BAO[8.0000000000000000],BEAR[999000.0000000000000000],BTT[117370833.6625202500000000],DENT[75528.1165481700000000],KIN[1851955.7331743300000000],MATICBULL[1470827.5007183402243858],RSR[3196.5068374000000000],SOS[183928714.7216217400000000],TRX[1.0000060000000000],UBXT[1.3856807220115362],XRPBULL[8298000.0000000000000000] |
| 07040418 | USD[11.7209274576968599],USDT[82.1174133850631137] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07040424 | APT[0.0043016300000000],TRX[2.0000068731189490] |
| 07040426 | BTC[0.0005113800000000] |
| 07040441 | TRX[0.0000230000000000] |
| 07040461 | SHIB[0.0000000011500252],USD[0.0000000000000698],XRP[0.0000001326945550] |
| 07040468 | MAGIC[0.0416360611112900],TRX[0.0202010000000000],USD[0.0000000008750000] |
| 07040484 | USD[1280.2137029696716263],USDT[0.0000000105366028] |
| 07040491 | USD[0.0000000040000000] |
| 07040500 | TRX[0.0000020000000000],USD[1.9894094300000000],USDT[0.0000000085816779] |
| 07040510 | TRX[0.0000520000000000],USD[0.0000004000000000] |
| 07040514 | USD[-5.7945243665037099],USDT[100.0687418500000000],XRP[0.9490000000000000] |
| 07040521 | DOGE[8.1209871100000000],GBP[0.0000000007054686],USD[10.0029228100000000] |
| 07040526 | TRX[0.0000260000000000],USD[0.0000000075285528],USDT[0.0000001914272391] |
| 07040532 | USD[0.1033709887300000],USDT[0.2505570212500000] |
| 07040535 | USD[1.0468792000000000] |
| 07040547 | USDT[1367.4418390700000000] |
| 07040554 | USD[160.0000000000000000] |
| 07040568 | USD[0.0094809800000000] |
| 07040575 | BCH[0.0001464700000000],DOT[0.0004851900000000],ETHW[11.0460588900000000],XRP[0.0382113200000000] |
| 07040585 | ADABULL[1231.0000000000000000],DOGEBULL[10820.0000000000000000],ETHBULL[47.2000000000000000],MATICBULL[521000.0000000000000000],SHIB[18996200.0000000000000000],USD[0.0548866900000000],USDT[0.4012791353174607] |
| 07040608 | TRX[0.0000010000000000] |
| 07040615 | BNB[0.0000007100000000],USD[0.0000000075371337],USDT[0.0000000036427982] |
| 07040619 | USD[0.0014563212000000],USDT[0.0200000000000000] |
| 07040624 | BAO[2.0000000000000000],KIN[2.0000000000000000],STARS[3623.5904299100000000],UBXT[1.0000000000000000],USDT[92.7266890100149925] |
| 07040628 | XRP[0.0641310200000000] |
| 07040645 | USD[0.0000000002921510] |
| 07040648 | USDT[0.0000000012660380] |
| 07040659 | KIN[1.0000000000000000],LTC[1.9329045800000000],USD[0.0009137547843128] |
| 07040664 | MAPS[160.9878000000000000],USDT[0.0208647000000000] |
| 07040672 | TRX[0.0000170000000000],USDT[309.6727279700000000] |
| 07040673 | MAGIC[0.8496771452000000],TRX[0.0001300000000000],USD[0.0000000065000000] |
| 07040694 | ALGO[7.3437142600000000],BTC[0.0009631900000000],ETH[0.0184814400000000],KIN[3.0000000000000000],MATIC[2.6553215400000000],SHIB[1489.9769475300000000],USD[0.0000000079677452] |
| 07040708 | BTC[0.0000001158211176],USD[0.0000093847658920] |
| 07040716 | USD[0.0113511292125000] |
| 07040733 | TRX[0.0000060000000000],USD[0.0000000016797300] |
| 07040743 | MANA[295.9421781900000000],USD[849.8623841500000000],USDT[1396.3533401000000000],WRX[2231.9968206800000000],XRP[9598.6103098500000000] |
| 07040744 | ETH[0.0000000107285491],TRX[0.0000370000000000] |
| 07040830 | BTC[0.1820876880000000],USD[0.9125091881555059] |
| 07040863 | AKRO[1.3501600000000000],AMPL[128.0485993629890219],ATLAS[59140.0877000000000000],BNB[0.0099867000000000],C98[457.9298900000000000],CVX[35.7945090000000000],DOGE[2465.2994700000000000],EUL[21.5961240000000000],FRONT[951.8538900000000000],FTT[0.1000000000000000],PRISM[18.8676000000000000],REEF[16047.2013000000000000],STORJ[0.1865670000000000],SUSHI[0.9964850000000000],TOMO[0.0826530000000000],USDI[174.4467042890651383] |
| 07040867 | XRP[8.7625024700000000] |
| 07040870 | TRX[0.0000150000000000] |
| 07040873 | TRX[0.0000200000000000],USDT[15.0000000000000000] |
| 07040896 | ETHBULL[9.4900000000000000],USD[0.0162055300000000],USDT[0.0000000006596946] |
| 07040900 | BTC[0.0000000013012800],DENT[1.0000000000000000],TRX[0.0000230000000000] |
| 07040931 | BNB[0.0000000060879572],MATIC[0.0000000006802812],USD[0.0000000051274777] |
| 07040940 | USD[0.0000000051738974],USDT[0.0000000063385262] |
| 07040949 | TRX[0.0000290000000000] |
| 07040954 | USD[0.0000000109938336],USDT[18.8202678980894395] |
| 07040963 | TRX[0.0000110000000000],USD[0.0000000053529200] |
| 07040987 | USDT[0.0000000554110030] |
| 07040991 | USD[0.0000000020000000] |
| 07041007 | ETH[0.0000000005000000] |
| 07041017 | USD[0.0000000094108464] |
| 07041029 | GST[0.0300000000000000],USD[0.0053722178750000],USDT[0.0073317085000000] |
| 07041052 | APT[0.7091387100000000],BTC[0.0005181000000000],CREAM[0.0824738800000000],ETH[0.0000000100000000],GBP[0.0000298882790392],TRX[16.0755803900000000],USD[0.0000223255284930] |
| 07041062 | USD[0.0020730300000000] |
| 07041067 | ADABULL[1288.0000000000000000],APE[44.0000000000000000],ETHBULL[49.0600000000000000],MATICBULL[489900.0000000000000000],SHIB[19100000.0000000000000000],TRX[0.0001000000000000],USD[0.0707124850000000],USDT[0.0000000081609678] |
| 07041068 | TRX[0.0000190000000000],USDT[0.0646614030000000] |
| 07041072 | TRX[0.8000000000000000] |
| 07041083 | USDT[0.0009349230000000] |
| 07041099 | TRX[0.0001650000000000],USDT[16.2000000000000000] |
| 07041101 | USDT[9.2000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07041112 | SHIB[26400000.000000000000000],USD[0.187998420000000],XRP[0.205000000000000] |
| 07041119 | BTC[0.005931260000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.000754569832746] |
| 07041120 | BNB[0.018764230124490},ETH[0.000000004731383],FTT[0.000000076342192],USD[0.000000352929205] |
| 07041123 | TRX[0.000010000000000],USD[19.062142580000000] |
| 07041124 | BNB[0.000001055304464400],ETH[0.000001978000000],TRX[0.0026655300000000],USD[0.009566519192522] |
| 07041135 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[86.402801051914248] |
| 07041138 | XRP[8231.198852130000000] |
| 07041142 | RSR[1.000000000000000],USDT[0.000000047463837] |
| 07041145 | BTC[0.003525120000000],USD[2.003516341161979],USDT[0.104960957990370] |
| 07041152 | SOL[0.000000001552200],TRX[0.000012010000000] |
| 07041156 | USD[0.000042580000000] |
| 07041194 | DAI[0.041559110000000],USDT[8113.527262230000000] |
| 07041207 | BAO[5.000000000000000],CAD[0.000172331394850],ETH[0.000002800000000],FTT[5.795456630000000],KIN[5.000000000000000],MATIC[0.000368350000000],UBXT[1.000000000000000],USD[88.142597827211390],USDT[0.000000005724817] |
| 07041208 | USDT[0.000000046407024] |
| 07041209 | BRZ[19999.370800000000000],TRX[0.000060000000000],USDT[0.000000010000000] |
| 07041236 | SOL[5.411930060000000],USD[0.498900170956244],USDT[0.160000000000000] |
| 07041252 | USD[9.199368685000000000000000] |
| 07041265 | AURY[363.000000000000000],USD[0.529816475000000] |
| 07041267 | USD[0.002519900000000] |
| 07041293 | TRX[0.000010000000000],USD[21.625766289858624],USDT[25.104166014480094] |
| 07041295 | MYC[157.062876420000000],TRX[0.000012000000000],USD[0.000000092172275] |
| 07041297 | BNB[0.144550060000000],BTC[0.001739150000000],ETH[0.159114250000000],FTT[25.522820590000000],GMT[0.000000090458929],LINK[2.819552210000000],NFT [310092427135216148][1],NFT [314335617899070353][1],NFT [316030373753287189][1],NFT [318467934656335166][1],NFT [390192773942104207][1],NFT [411423663776578531][1],NFT [456371781918205864][1],NFT [45717611019667282][1],NFT [458341417995895588][1],NFT [471765502537301743][1],NFT [480365059865269784][1],NFT [486265550867706355][1],NFT [488787874543862483][1],NFT [526607479593166172][1],SOL[1.108277290000000],SPY[0.007767830000000],USD[0.197548356520422] |
| 07041300 | USD[17.760536810000000],USDT[0.000000006336706] |
| 07041313 | BTC[0.000280500000000] |
| 07041324 | ETH[0.000019210000000],USDT[0.000000025000000] |
| 07041328 | GHS[0.000001105315826] |
| 07041361 | BAO[1.000000000000000],FTT[0.000030620000000],KIN[1.000000000000000],UBXT[1.000000000000000],USDT[0.007384845578136],VND[0.000123174878963] |
| 07041363 | SOL[158.840202000000000],TRX[3.000000000000000],USD[449.862433117500000],USDC[10.000000000000000],USDT[4.779327155000000000] |
| 07041367 | BTC[0.000000886454235],GBP[0.007102804351510},KIN[1.000000000000000] |
| 07041391 | TRX[0.000180100000000],USD[0.000000027653040] |
| 07041395 | APT[1.000000000000000],AVAX[0.600000000000000],BTC[0.001793790000000],FTT[0.500000000000000],SOL[0.570000000000000],USD[8.939666325000000],USDT[0.000000118912250] |
| 07041410 | USDT[12.880215000000000] |
| 07041427 | TRX[0.000021000000000] |
| 07041434 | USD[0.000993168500000] |
| 07041436 | SOL[0.004184400000000],USD[0.000000301555292],USDT[4.259821680000000] |
| 07041439 | USD[0.000000063000000] |
| 07041460 | ALGO[33.498111890000000],SHIB[1446760.677319980000000] |
| 07041471 | USD[0.030874627637500],USDT[0.002642000000000] |
| 07041501 | USD[50.000000000000000] |
| 07041508 | TRX[30.988410000000000],USD[10.341001301500000] |
| 07041509 | TRX[0.619850000000000],USD[0.009240156800000] |
| 07041516 | ALGO[15.000000000000000],USD[15.051211242500000] |
| 07041540 | APT[0.023000000000000] |
| 07041541 | BTC[0.000002000000000],USD[0.000000035845861],USDT[1.049119950295091} |
| 07041544 | FTT[0.001529077937400],USDT[0.000000060000000] |
| 07041556 | USD[15.460923143165196] |
| 07041567 | USD[0.000000008000000] |
| 07041577 | BNB[0.000001900000000],USD[0.000167270728890],USDT[0.516756051335096] |
| 07041622 | TRX[0.000025000000000],USD[88.189017571100000],USDT[2200.000000000000000] |
| 07041626 | BTC[0.000095380000000],USDT[0.732027890000000] |
| 07041641 | USD[0.001791955800000],USDT[0.000000079429039] |
| 07041646 | USDT[1015.002369410000000] |
| 07041669 | USD[0.000142580000000] |
| 07041677 | AAVE[0.009904000000000],BAO[5.000000000000000],BTC[0.000979000000000],DENT[2.000000000000000],DOGE[0.167156840000000],ETH[0.000980800000000],GBP[1656.120127349661296],KIN[2.000000000000000],SOL[0.009578810000000],SUN[0.135000000000000],USD[0.000113163928363675],USDT[0.005516236848037] |
| 07041681 | FTT[26.294740000000000],GBP[0.000000002389868],USDT[2.499363260000000] |
| 07041719 | USD[0.015270600000000] |
| 07041733 | USDT[1.000000000000000] |
| 07041738 | EUR[0.080180912694379],USD[0.162322691000000] |
| 07041744 | BAO[1.000000000000000],DENT[1.000000000000000],GBP[0.000000002475454],USD[1387.550419185635999] |
| 07041767 | TRX[19.762651790000000],USDT[3.004658235215856] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07041769 | GHS[0.0000000157717028] |
| 07041774 | BRL[31.370000000000000],BRZ[0.0038961500000000],USD[0.0047028488383485] |
| 07041776 | DOGE[159.0130689600000000],ETHW[0.0007842200000000],USD[0.0157505217090000] |
| 07041789 | TRX[0.0000130000000000],USD[0.0059654460000000] |
| 07041794 | USDT[0.0131354439286319] |
| 07041797 | BTC[0.0000035700000000],USD[0.0000000010007184],XRP[514.9560719400000000] |
| 07041844 | USD[10038.3715228300000000] |
| 07041847 | EUR[0.0000000046177339],USD[3.0919924856134268] |
| 07041851 | CHZ[0.0000000093007623],GBP[463.2683186656400111],MATIC[0.0000000051759720],USD[0.0000000099381498] |
| 07041855 | BRZ[0.6654348525000000],ETH[0.0009000000000000],USD[0.0000000073347704] |
| 07041895 | BRZ[0.0000000091638200],ETH[0.0243735468637648],USDT[0.9406373840000000] |
| 07041898 | USD[0.0000000094108464] |
| 07041901 | BTC[0.0000000100000000],USDT[0.0000000054368600] |
| 07041906 | USD[0.0041873951900000],USDT[109.7800000000000000] |
| 07041924 | DOGE[0.0000000099086235],TRX[0.0000180000000000],USDT[5.6818264328439634] |
| 07041939 | USD[2000.0100000000000000] |
| 07041940 | USD[10.0000000000000000] |
| 07041943 | USD[0.0622137764000000] |
| 07041944 | EUR[0.0000000131715086] |
| 07041975 | USD[10.0000000000000000] |
| 07041983 | DOGE[250.0000000000000000],KIN[1.0000000000000000],USD[0.8952757175000000],USDT[0.0000000054593348] |
| 07041984 | BNB[0.0000000039365760],BTC[0.0002365613624000],ETH[0.0012969100000000],SOL[0.0410954900000000],USD[0.9162775529184009] |
| 07042004 | USD[0.0000057690138750] |
| 07042009 | TRX[0.0002100000000000],USD[-98.6119823232955160],USDT[110.3416690000000000] |
| 07042026 | BTC[0.0003134988355200],TRX[0.0000120000000000],USDT[0.0000000048866500] |
| 07042042 | XRP[5.0000000000000000] |
| 07042043 | BTC[0.0012023620000000],DOGE[0.3517123300000000],SOL[0.0008695700000000],USD[81.7133272284194820] |
| 07042064 | BAO[1.0000000000000000],BTC[0.0000000030000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000049843432],XRP[332.7988929700000000] |
| 07042069 | USD[0.0003104234507671],USDT[0.1168651800000000] |
| 07042078 | USDT[1.0000000000000000] |
| 07042111 | TRX[0.0000340000000000] |
| 07042112 | USDT[0.0000000025912747] |
| 07042116 | USD[2.2157033152910000] |
| 07042122 | BRZ[6.8737465000000000] |
| 07042150 | CHZ[100.0000485606062760],ETH[0.1659294900000000],KIN[2.0000000000000000],MATIC[30.0000159399778548] |
| 07042155 | TRX[0.0000190000000000] |
| 07042159 | EUR[7.1256936300000000],TRX[0.0000220000000000],USD[0.0000000435311196],USDT[0.0000000128282033] |
| 07042167 | TRX[0.0000280000000000],USDT[0.3958280142723000] |
| 07042170 | GBP[40.0000000000000000] |
| 07042180 | USD[0.0000000117907880],USDT[0.0000001054629110] |
| 07042209 | ALGO[1.1032520400000000],APE[0.2114413100000000],BNB[0.0029368700000000],BRZ[23.0245165707546273],BTC[0.0000464500000000],CHZ[10.2048425050000000],CRO[5.1228144900000000],DMG[35.7117084100000000],DOGE[6.6392108500000000],EMB[2.0129394700000000],ETH[0.0006028500000000],FTT[0.0367298000000000],GALA[25.5144920000000000],GMT[0.4016520100000000],HNT[0.2429451700000000],JST[8.0078524000000000],LINK[0.1243068300000000],OXY[4.1904723900000000],PRISM[31.6595260000000000],QI[21.5945850700000000],REEF[25.1263443800000000],RSR[29.0896307400000000],SHIB[18396.1333120700000000],SLP[58.0910012600000000],SOL[0.0295406200000000],SPELL[211.5234449800000000],TRU[3.8614391200000000],UNI[0.1338266600000000],XRP[2.0529118300000000] |
| 07042217 | TRX[0.0000100000000000],USDT[25.3200000000000000] |
| 07042227 | EUR[0.0016998795305307] |
| 07042235 | USD[0.0000100000000000],USD[-0.1677965222317298],USDT[0.1747503302068648] |
| 07042256 | USD[0.0202391400000000] |
| 07042279 | BTC[0.0017531100000000],ETH[0.0173365800000000],UBXT[1.0000000000000000],USD[30.1809979703225782] |
| 07042285 | BTC[0.0000000043280000],DOGE[0.8791572200000000],SHIB[958743.7174324900000000],TONCOIN[5.0992215000000000],USD[0.0000000094042860],USDT[2.0000000000000000],XRP[394.5179381000000000] |
| 07042307 | USD[0.0000010000000000] |
| 07042312 | EUR[0.0000000179620483] |
| 07042313 | USDT[5.0437708288081200] |
| 07042350 | GHS[15.0000000591343007],USD[0.0000000039158315],USDT[1.0896147802677818] |
| 07042365 | USD[8.0986089190240000] |
| 07042372 | USDT[0.0000294375359144] |
| 07042398 | ETH[0.0427000000000000] |
| 07042411 | BTC[0.1002431900000000],USDT[0.0000483889711387] |
| 07042419 | EUR[0.0000000099293510] |
| 07042422 | BUSD[19.0800000000000000],USD[0.0027329325000000] |
| 07042428 | BTC[0.0057000000000000],DOGE[15.2569354200000000],ETH[0.0180000000000000],SOL[2.2900000000000000],USD[0.0286406488568926] |
| 07042430 | CHF[0.0042711028495962],TRX[2.0000000000000000] |
| 07042440 | TRX[0.0000130000000000],USDT[1500.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07042446 | AKRO[1.000000000000000000],USDT[0.0000736871044250] |
| 07042449 | USDT[0.0000000009760568] |
| 07042457 | EUR[0.0001374158652104],USDT[0.000000093759968] |
| 07042461 | TRX[0.0003350000000000],USDT[6.5081709050000000] |
| 07042471 | USD[400.0200000077138829],XRP[647.4457350900000000] |
| 07042480 | KIN[1.000000000000000000],USD[117.3581309933013280] |
| 07042484 | LTC[0.0006093500000000],USDT[223.5027127100000000] |
| 07042485 | USD[0.0000000096429426],USDT[3.3672596500000000],XRP[0.000000100000000] |
| 07042489 | TRX[0.0001330000000000],USD[0.6048816900000000] |
| 07042509 | TRX[0.0000220000000000] |
| 07042512 | CRO[67.3692988700000000],TRX[0.0000170000000000],USDT[0.0000000008159000] |
| 07042520 | USD[0.0308447352500000],USDT[0.0657300035000000] |
| 07042524 | BNB[0.0098320000000000],USD[0.2729578870139200],USDT[0.2080236700000000] |
| 07042549 | GBP[0.0070707642205083],KIN[3.000000000000000000],USD[0.0001530577408739] |
| 07042562 | USD[0.1616955524038814],USDT[1.6339093045435700] |
| 07042572 | EUR[0.0000000067479675],MXN[0.000000000112133],USD[4.7506792731394918] |
| 07042576 | USD[0.0000840000000000],USDT[0.0106448400000000] |
| 07042585 | BAO[1.000000000000000000],GBP[21.6055162727255762] |
| 07042588 | USDT[0.8000000000000000] |
| 07042617 | BRL[189.3900000000000000],BRZ[0.0012069500000000],TRX[0.0000670000000000],USDT[0.0500000049326821] |
| 07042651 | DOGE[36649.0372600000000000],ETH[0.0009073600000000],USD[1.8996596376980390] |
| 07042670 | BRL[446.0000000000000000],BRZ[0.3155019000000000],TRX[0.0000450000000000],USDT[0.0000000031043892] |
| 07042689 | TRX[0.0000160000000000],USD[0.0000000085617800] |
| 07042698 | XRP[21493.8736637600000000] |
| 07042706 | ALGO[0.0000001000000000],USD[0.0000000054425302] |
| 07042709 | GBP[0.0000000121177943],KIN[2.000000000000000000] |
| 07042716 | BUSD[1412.9730271900000000],USD[0.0000000600000000] |
| 07042719 | BNB[0.0181025500000000],GBP[0.0000042015247417],RSR[1.000000000000000000],USD[-2.4490218743313930] |
| 07042755 | EUR[0.0000000638001641],USD[4.8452131262618449] |
| 07042764 | BTC[0.0001982600000000],GBP[0.0000925340022447],KIN[1.000000000000000000],TRX[1.000000000000000000] |
| 07042765 | TRX[0.0000740000000000] |
| 07042778 | AUD[1000.0000000000000000] |
| 07042789 | BRZ[0.0033495100000000],TRX[0.0000110000000000],USDT[0.5000000006195106] |
| 07042807 | GHS[0.0000001024803291] |
| 07042813 | AKRO[3.000000000000000000],BAO[7.000000000000000000],DENT[2.000000000000000000],KIN[11.000000000000000000],RSR[1.000000000000000000],TRX[2.000000000000000000],UBXT[4.000000000000000000],USDT[0.0000000068633604],VND[0.0000338451012883] |
| 07042816 | BRZ[0.0493029600000000],LINK[35.4024892700000000],SNX[7.7796240000000000] |
| 07042825 | AUD[0.0001237044284961],BAO[7.000000000000000000],DENT[1.000000000000000000] |
| 07042829 | AUD[51.0551231173844738],BAO[2.000000000000000000],DENT[1.000000000000000000],DOGE[855.7634214800000000],FTT[30.9281667100000000],KIN[2.000000000000000000],MATIC[40.5232432600000000],SAND[54.8844816000000000],SHIB[3664074.2813686800000000],TRX[1.000000000000000000],XRP[188.2529371300000000] |
| 07042858 | USD[0.2329953041279585] |
| 07042859 | USD[0.0000000010889520] |
| 07042883 | EUR[0.0000025070760173] |
| 07042885 | DENT[1.000000000000000000],ETH[0.6205991400000000],EUR[55.5901259915791434],FTT[34.1539173400000000],KIN[1.000000000000000000],RAY[192.8917111800000000] |
| 07042889 | USDT[0.8664470000000000] |
| 07042894 | FTT[0.0984180000000000],MATIC[0.0000000012932210],USD[18.8612106309012843] |
| 07042899 | BTC[0.0000511300000000],USDT[0.9066095740000000] |
| 07042914 | UBXT[1.000000000000000000],USD[0.0000000094468047],XRP[10663.6229186900000000] |
| 07042915 | APT[0.0000000045265665],MATIC[0.0071941500000000],USDT[0.0000958135022369 5] |
| 07042921 | AUD[0.0000000203482698],BAO[2.000000000000000000],ETH[0.6072679600000000],MATIC[333.3411601600000000] |
| 07042928 | FTT[30.0863196900000000],USD[0.0247530028500000] |
| 07042942 | BTC[0.0000763200000000],ETH[0.0001638000000000],USD[0.0000000084685533],USDC[2790.1513275100000000] |
| 07042944 | USD[41.0294573600000000] |
| 07042946 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.0001342445434292],HNT[4.8741850100000000],KIN[2.000000000000000000],TONCOIN[24.3410125600000000],UBXT[1.000000000000000000],USD[0.0000000322985432] |
| 07042954 | USD[0.0000000085888492],USDT[0.4338914700000000] |
| 07042958 | USD[19.0621425800000000] |
| 07042970 | BAO[3.000000000000000000],BRZ[0.5328860900000000],KIN[2.000000000000000000],TRX[2.000000000000000000],USD[0.1014184917533538],USDT[0.0302043530402310] |
| 07042972 | XRP[0.0000001000000000] |
| 07042973 | BTC[0.1182916600000000],BUSD[2000.0000000000000000],DENT[2.000000000000000000],MATIC[5.0255547200000000],TRX[1.000000000000000000],USD[6026.4160705020000000] |
| 07042981 | AUD[0.0000000117398638],XRP[2652.4975767000000000] |
| 07043002 | USD[0.0000000036658728] |
| 07043016 | EUR[0.0032965515507440] |
| 07043038 | TRX[0.0000180000000000],USD[0.0000000088300000],USDT[0.0047152100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07043042 | USD[0.0041489147000000] |
| 07043045 | EUR[0.0000000178743681] |
| 07043051 | USD[0.0250135000000000] |
| 07043078 | TSLA[16.4867020000000000],USD[0.5659995929564093],USDT[0.0053303900000000] |
| 07043084 | USDT[0.0000000031990464] |
| 07043107 | ALGO[0.9038780000000000],APT[0.0000000077150000],BNB[0.0000000084156256],USDT[0.0034452067413303] |
| 07043108 | AUD[0.0028957279841468],BAO[1.0000000000000000],DENT[1.0000000000000000],GRT[1.0000000000000000],MATIC[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 07043112 | BRZ[0.0038563623208480],BTC[0.0000000600000240],USD[0.0007575177246182] |
| 07043115 | USD[0.0004060000000000] |
| 07043118 | USD[0.0581533256000000] |
| 07043130 | USD[0.0000000083774514],USDT[5.0000000100000000] |
| 07043131 | MATIC[0.0600000000000000],SOL[0.0070000000000000],USD[0.0063631359500000],USDT[0.0000000061250000] |
| 07043135 | XRP[1.3980683600000000] |
| 07043137 | TRX[0.0000190000000000],USD[0.0000000066483000] |
| 07043142 | BTC[0.0000000065203600],ETH[0.0000000043919179],USD[0.0000000047841395],USDT[0.0000000111606641] |
| 07043156 | USD[130.0100039309121326] |
| 07043158 | USD[0.0040382374477120],USDT[0.0000000139586525],XRP[0.1015358600000000] |
| 07043163 | CRO[5.0001388000000000],USDT[0.6988444975836462],XRP[0.0000928000000000] |
| 07043170 | USD[1.8055244810000000],USDT[0.0070000000000000] |
| 07043173 | USD[0.2483309168800000] |
| 07043181 | USD[0.0000134929114966] |
| 07043189 | USD[0.0493150225000000],XRP[16847.3086370300000000] |
| 07043195 | USDT[0.0517404515151440] |
| 07043199 | USDT[1.1837217900000000] |
| 07043200 | EUR[0.0000459882085616],USD[0.0000000025517064] |
| 07043204 | TRX[0.0000080000000000],USD[0.3682530141414930],USDT[3251.7074190927623291] |
| 07043205 | USD[0.4863866110224536] |
| 07043210 | TRX[0.0097100000000000],USD[19.0664623140750000] |
| 07043218 | EUR[0.0000000149398337] |
| 07043222 | COPE[0.0000000100000000],USDT[0.0000000096234471] |
| 07043232 | BTC[0.0001025600000000] |
| 07043244 | FTT[5.0000000000000000],USD[0.0418358693890000],USDT[0.0074897895413526] |
| 07043248 | TRX[0.0000190000000000] |
| 07043251 | AAVE[0.0000000038790000] |
| 07043264 | USD[0.0048390300000000],USDT[0.0026210036721388] |
| 07043293 | USDT[0.0000000016385856] |
| 07043312 | BAO[2.0000000000000000],ETHW[8.3312033600000000],KIN[1.0000000000000000],USDT[0.0000000581031379] |
| 07043320 | USD[0.0045031550100000],USDT[0.0027203795156388] |
| 07043353 | APT[0.3788972149976456],BAND[0.0508529774248339],TRX[0.0000064000000000],USD[0.1494683245568938] |
| 07043354 | USDT[240.4476390000000000] |
| 07043363 | FTT[0.1000000000000000],USD[0.0059351656350000],USDT[1.4918993610000000] |
| 07043365 | USD[103.2699210733410554] |
| 07043369 | BAO[1.0000000000000000],POLIS[1007.8555997900000000],TRX[0.0000160000000000],USDT[0.0000000025009188] |
| 07043374 | BTC[0.0047150000000000] |
| 07043382 | BTC[0.0000515100000000],TRX[0.0000110000000000],USDT[0.0000000065459424] |
| 07043394 | KIN[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0009171800328556] |
| 07043445 | USDT[10.7100000000000000] |
| 07043452 | USD[10.0683481923896532] |
| 07043453 | EUR[0.0000000465553434] |
| 07043462 | AUD[0.0000000110288625],BAO[1.0000000000000000],GRT[1.0000000000000000],HXRO[1.0000000000000000] |
| 07043468 | EMB[2380.0000000000000000],TRX[0.4000060000000000],USD[0.1173896000000000] |
| 07043497 | BNB[0.0000000078702900],ETH[0.0000000050691152],TRX[0.0000170000000000],USDT[0.0048444842713400] |
| 07043498 | BNB[0.0000000060674444],ETH[0.0000000049995365],TRX[0.0000030100000000] |
| 07043499 | AUD[0.0028166405561 30],BTC[0.0000065100000000],LINK[194.0000000000000000],USD[0.6177982843400000] |
| 07043524 | ETHW[0.0009162100000000],XRP[59021.9848313200000000] |
| 07043557 | BTC[0.0000000027512693],KIN[1.0055526300000000],LTC[1.8142424900000000],TRX[0.0000000021183620],USDT[0.0000000008573183] |
| 07043565 | TRX[710772.3968488800000000],USD[0.0486409832500000] |
| 07043573 | APT[0.0000000087113248],AVAX[0.0000000544416739],BNB[0.0005886952009028],TRX[0.0000000081124732] |
| 07043576 | FTT[55.6572670700000000],RSR[1.0000000000000000],TRX[11226.8566271700000000] |
| 07043582 | AKRO[1.0000000000000000],CAD[4.0000001490303 72],CEL[1.0000000000000000],GRT[1.0000000000000000],SECO[1.0000000000000000],USD[0.0000000032228084] |
| 07043589 | FTT[0.0829023791749685],USD[2.0235320165000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07043608 | TRX[0.0000080000000000] |
| 07043625 | AUD[0.0001353469173548],USD[0.0000000242467745] |
| 07043628 | ETH[2.4556960000000000],USD[50634.8679361550000000] |
| 07043633 | USD[0.0000000088241812] |
| 07043640 | USDT[0.0000000050000000] |
| 07043657 | USD[1.3393236600000000] |
| 07043660 | ATLAS[640.0778393600000000],DFL[1870.8962261700000000],GST[167.4829078800000000],KIN[250502.0112600100000000],MNGO[178.0696110000000000],PRISM[528.1833750000000000] |
| 07043664 | TRX[0.0000020000000000] |
| 07043688 | USD[0.0000000067150000] |
| 07043689 | MAPS[2.0000000000000000],USDT[0.0000000045000000],XRP[0.7380000000000000] |
| 07043694 | USD[0.0000000028077265],USDT[0.0000000002013740] |
| 07043707 | ALGO[0.9984000000000000],DOT[2.0000000000000000],FTT[1.3000000000000000],USD[0.0701778217940800],USDT[0.6285442800000000] |
| 07043711 | TRX[0.0000120000000000] |
| 07043739 | JPY[7000.0000000000000000],SOL[0.0667000000000000] |
| 07043758 | TRX[0.0000090000000000],USDT[3.7586583900000000] |
| 07043809 | USD[-35.2714882120000000],USDT[996.8000000000000000] |
| 07043818 | RSR[1.0000000000000000],SOL[4.3816235500000000],USD[0.0100000356487055] |
| 07043836 | TRX[0.0000380000000000],USDT[0.0264813915277184] |
| 07043842 | TRX[0.7081600000000000],USDT[0.3360732045250000] |
| 07043860 | USD[0.0000000025801860],USDT[0.5390231900000000] |
| 07043862 | AAVE[800.0744480000000000],ALGO[450001.8911358012899500],APE[8000.9468239904000000],AUD[3601852.7656261303394076],AVAX[15003.2952000154901000],AXS[3038.1088731770554200],BAND[4230.9390870833703200],BNB[501.1757153968321500],BTC[520.0620672258815600],DOGE[7034125.3471219502901400],DOT[30011.9524319696086400],ETH[4051.1971984875063500],FTM[501115.4601804410154200],FTT[5467.1894039222249412],GALA[2500000.0000000000000000],HT[467.4772714500000000],LINK[48006.3038400000000000],LTC[1000.6756426696393600],MANA[240000.0000000000000000],MATIC[123656.8062029679241293],NEAR[30000.0000000000000000],SAND[100000.0000000000000000],SHIB[12000000000.0000000000000000],SOL[8005.9319779222803100],SRM[0.1476949500000000],SRM_LOCKED[28.4394839500000000],SUN[105146.8313388800000000],TRX[272391.7649780773854000],TRYB[187920.8990033268743000],USD[289909.5823224944427954],XRP[300165.6273139769562300] |
| 07043863 | USD[0.0000000003576776] |
| 07043869 | XRP[3.3129992900000000] |
| 07043877 | TRX[0.0000360000000000],USD[0.0094809880000000] |
| 07043878 | FTT[0.0025205000000000],HT[2.9401124500000000],XRP[2.0000000000000000] |
| 07043895 | TRX[0.0000270000000000] |
| 07043929 | AUD[0.5755916088382140] |
| 07043938 | TRX[0.0000100000000000],USDT[0.2000000000000000] |
| 07043942 | APT[0.9950000000000000],USD[0.0000000030985582] |
| 07043945 | AUD[39.2912039582924295],DENT[1.0000000000000000],ETH[2.4095040800000000],RSR[1.0000000000000000],TSLA[8.1208971000000000],UBXT[1.0000000000000000] |
| 07043953 | USD[0.0000000094108464] |
| 07043966 | BNB[0.0202333816358891],BTC[0.0000000009682750],ETH[0.0000000283562565],TRX[0.0000060000000000],USD[0.0000011836735653],USDT[0.0000028280944215] |
| 07043977 | FTT[25.1000000000000000],TRX[261164.1896130000000000],USD[0.1130875605168500] |
| 07043985 | USD[0.0014110000000000] |
| 07043989 | AUD[0.5144035312734028],BTC[0.0000000100000000] |
| 07043992 | BAO[2.0000000000000000],KIN[2.0000000000000000],MATIC[43.3854540100000000],TONCOIN[0.0002954500000000],USD[0.0000000013290075] |
| 07043998 | APT[60.2721916900000000],AUD[0.0000000013752079],BAT[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000458874798] |
| 07044003 | TRX[0.0000400000000000],USDT[4.0632970000000000] |
| 07044011 | USD[0.0000000002921510] |
| 07044014 | MATIC[34.0000000000000000],TRX[0.0000210000000000],USD[6.0647265031196564],USDT[0.0019147971524800] |
| 07044022 | USDT[2.6400000000000000] |
| 07044030 | LINK[8.9992400000000000],SNX[28.9944900000000000],USD[0.6765532910541100000000000000],USDC[60.3200000000000000],USDT[36.0890940015691158] |
| 07044035 | BTC[0.0002607600000000],DOGE[24.5136946500000000],ETH[0.0039821000000000],FTT[0.1328694800000000],KIN[1.0000000000000000],SOL[0.1104512200000000],USD[0.0000604587679616] |
| 07044043 | AUD[3.2256848085019866] |
| 07044048 | USD[0.0000000082539647] |
| 07044055 | BAO[1.0000000000000000],RSR[1.0000000000000000],USD[0.0030133653056500],USDT[1.7494206600000000],XRP[0.8167000000000000] |
| 07044058 | APT[0.0000000061064200],AVAX[0.0000000062643212],BNB[0.0000000080618800],MATIC[0.0000000068000000],TRX[0.0000270087658204] |
| 07044069 | USD[0.0183028100000000],USDT[879.7165000059088304] |
| 07044077 | TRX[0.0000140000000000],USDT[12.2000000000000000] |
| 07044079 | TRX[0.0000230000000000],USDT[1.0741099712500000] |
| 07044087 | KIN[1.0000000000000000],USDT[181.0310438918800000] |
| 07044096 | BTC[0.4622755100000000],ETH[3.5138302400000000],XRP[23192.8538177900000000] |
| 07044104 | TRX[0.0000210000000000],USD[0.0124086778875000] |
| 07044135 | XRP[10047.2342704000000000] |
| 07044139 | APT[0.9774000000000000],USD[1.2602892250000000],USDT[0.9408385000000000] |
| 07044146 | BAO[3.0000000000000000],DOGE[1.0000000000000000],KIN[4.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[143.5160373924293680] |
| 07044148 | USD[0.0000000030000000] |
| 07044195 | USD[0.0621425800000000] |
| 07044201 | FTT[0.0055963300000000],USD[0.0000000085500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07044206 | EUR[0.0000000062024245],NFT (4570203926066889976)[1],USD[0.7816292225005093] |
| 07044228 | USDT[0.0000000095000000] |
| 07044234 | TRX[0.0000090000000000],USD[0.0000000036732082],USDT[0.8948072700000000] |
| 07044237 | ETH[0.0000000092049020],MATIC[0.0000000048609170],SOL[0.0000000084680000],TRX[151.0780580057600000] |
| 07044238 | APT[29.0506279900000000],TRX[0.0000210000000000],USDT[0.0000000061121462] |
| 07044239 | AKRO[2.0000000000000000],APT[0.0000000051287216],BAO[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000231334688] |
| 07044254 | BTC[0.0000258700000000],USD[82.5324622048892791] |
| 07044307 | USD[0.0094809800000000] |
| 07044311 | USD[0.0012222500000000],USDT[0.0200000000000000] |
| 07044320 | USD[0.0299362103989956] |
| 07044321 | AUD[0.0000000082172951] |
| 07044332 | BUSD[500.0000000000000000] |
| 07044335 | USD[50.0100000000000000] |
| 07044341 | BAO[1.0000000000000000],GBP[80.0020857421214837] |
| 07044349 | USD[0.0000000002921510] |
| 07044356 | AUD[0.0000000152903217] |
| 07044366 | USD[0.4737745400000000] |
| 07044375 | BTC[0.0015694827064000],TRX[0.2461830000000000] |
| 07044383 | TRX[0.3832880000000000],USD[0.0000000062500000] |
| 07044386 | TRX[0.0004300000000000],USDT[0.0953996590573464] |
| 07044387 | BAO[3.0000000000000000],GHS[2910.9939465715561287],KIN[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.1326633506860828] |
| 07044396 | BTC[0.0000090000000000],USDT[0.0014296100000000] |
| 07044398 | USD[0.0001789130419234],USDT[0.6580058093548155] |
| 07044426 | MATH[92.3856170000000000],USD[0.0112093268000000] |
| 07044428 | AKRO[1.0000000000000000],APT[0.0008199100000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],USD[0.0000000108353123],USDT[0.0000000029618151] |
| 07044432 | USD[2.4750320000000000] |
| 07044442 | TRX[4.1868880000000000] |
| 07044447 | FTT[81.0000000000000000],USD[0.0000000102354780] |
| 07044451 | BAO[1.0000000000000000],BTC[0.0025587400000000],USD[0.0101102133800288] |
| 07044460 | GBP[0.0000812565095316],TRX[1.0000000000000000] |
| 07044463 | BAO[1.0000000000000000],TOMO[1.0000000000000000],TRX[0.0647397500000000],USD[0.0000000057367048] |
| 07044465 | USD[0.0000000000507328] |
| 07044481 | USD[0.0000000002921510] |
| 07044484 | BVOL[0.5468926000000000],USD[0.2750437568999075] |
| 07044497 | ETH[0.1750000000000000],USD[0.9966459990000000] |
| 07044498 | USD[0.0005326832000000],USDT[0.8000000000000000] |
| 07044508 | ATLAS[42079.9389348100000000],AUD[0.0000000005516816],KIN[1.0000000000000000] |
| 07044516 | USDT[0.0000000085000000] |
| 07044519 | USDT[0.2019895600000000],XRP[0.0016180000000000] |
| 07044535 | EUR[0.0000000058641907] |
| 07044536 | ETH[5.1600000000000000] |
| 07044545 | APT[0.0000000048259724],BNB[0.0000023469878029] |
| 07044554 | APE[0.1809767107062405],AVAX[0.1418627391497286],LINK[0.0943570000000000],LTC[0.0059602794311844],PAXG[0.0000278600000000],SOL[0.0298485801632500],USD[0.1324950428053097],USDT[3.6419272905247601] |
| 07044570 | TRX[0.2845670000000000],USDT[2964.2293009995000000] |
| 07044576 | USD[0.0000000040000000] |
| 07044584 | AUD[0.7923769191287663],USDT[0.1591777348247434] |
| 07044588 | USD[0.0000000002921510] |
| 07044620 | TRX[0.0000000100000000] |
| 07044622 | FTT[0.0532959406279614],SOL[0.0002491600000000],TRX[0.1259040000000000],USD[0.0959021276229280],USDT[0.0000000102344941] |
| 07044632 | USD[0.5286688960000000] |
| 07044633 | TRX[0.0001200000000000],USDT[249.7514601100000000] |
| 07044646 | GBP[0.0000165227574717],KIN[1.0000000000000000] |
| 07044664 | FTT[0.0075195300000000],USD[-172.6418032453136851],USDT[193.2712629775015510],XRP[6.1835920196464538] |
| 07044665 | TRX[0.4100160000000000],USD[0.0012757513000000] |
| 07044676 | BTC[0.0023000000000000],ETH[0.0030000000000000],USD[1.0380757155000000] |
| 07044681 | TRX[0.0000500000000000] |
| 07044696 | BAO[1.0000000000000000],USD[0.0200000065753938],USDT[99.9977842300000000] |
| 07044708 | USD[19.0621425800000000] |
| 07044718 | XRP[19.0000000000000000] |
| 07044728 | BAO[1.0000000000000000],BTC[0.0016295500000000],ETH[0.0990435300000000],UBXT[1.0000000000000000],USD[0.0000398648731298] |
| 07044738 | GMX[1.3802389900000000],KIN[1.0000000000000000],USD[0.0000001548227240] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07044739 | TRX[0.0000290000000000],USDT[0.6048816900000000] |
| 07044756 | AAVE[0.0105606500000000],BRZ[125.9277284855503269],BTC[0.0002895600000000],GBP[0.0000000100807077],MAGIC[4.0346019800000000],MKR[0.0059497400000000],SAND[2.1472991400000000],USD[0.0035619834610168],USDT[0.0000000013005550],XRP[14.8329708600000000] |
| 07044758 | AVAX[0.0000000094747618],BNB[0.0000000003970000],USD[0.0031635561435890],USDT[0.0000000039270839] |
| 07044762 | APT[0.9646000000000000],USD[1.9706861250000000],USDT[0.0000000750000000] |
| 07044768 | BNB[0.0000000100000000],ETH[0.0000000041965350],FTM[58.2421838685941286] |
| 07044775 | GBP[5.0000000000000000] |
| 07044776 | USD[0.0000000002921510] |
| 07044793 | GBP[0.0000063863057783],TRU[1.0000000000000000] |
| 07044794 | ADABULL[0.1644178100000000],BEAR[0.0068270300000000],BULL[0.0000000000000000],ETHBULL[0.0530564300000000],USD[105.8738394621057511],USDT[807.2693154877390899] |
| 07044797 | USD[0.0373354585000000] |
| 07044804 | USD[10.0000000000000000] |
| 07044815 | USD[0.5289857941558349] |
| 07044825 | KIN[1.0000000000000000],TRX[0.0000660000000000],USDT[80.3231818400000000] |
| 07044826 | GBP[5.0000000000000000] |
| 07044827 | AKRO[1.0000000000000000],BAO[1.0000000000000000],GBP[0.0001976765821326] |
| 07044829 | KIN[1.0000000000000000] |
| 07044838 | BTC[0.0000005000000000],TRX[0.0003700000000000],USD[9.1696747800657780] |
| 07044840 | BAT[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0003434281415550],RSR[1.0000000000000000] |
| 07044841 | AUD[0.0029018095843778],BAO[1.0000000000000000] |
| 07044842 | USDT[9.7176488962500000],XRP[0.4000000000000000] |
| 07044855 | USD[1.1518042136250000],XRP[0.5850000000000000] |
| 07044858 | USD[0.0121465800000000] |
| 07044869 | USDT[10.0523739100000000] |
| 07044893 | FTT[25.3000000000000000],USD[0.1212417284264084],USDT[-0.0005236651511904] |
| 07044895 | BAO[1.0000000000000000],CRO[442.3908532600000000],SOL[0.2828029600000000],USDT[0.0000000000809996] |
| 07044899 | TRX[0.0000120000000000] |
| 07044901 | ETHW[0.0009165200000000],USD[0.0000000001800000] |
| 07044906 | AKRO[1.0000000000000000],APT[0.0000094841084032],BAO[4.0000000000000000],BTC[0.0003401100000000],ETH[0.0404854400000000],UBXT[1.0000000000000000],USD[0.0000000098636222],USDC[0.6275651200000000],XRP[100.0000000000000000] |
| 07044917 | USD[0.0000000013712636] |
| 07044921 | BTC[0.0124400176921245] |
| 07044922 | USDT[0.5000000000000000] |
| 07044929 | MATIC[2.0000000000000000],USD[0.0260150000000000],USDC[74.7179520000000000] |
| 07044931 | USDT[0.0000000065789212] |
| 07044974 | DOGE[71.3353633300000000],DOT[10.1587884500000000],ETH[0.3138233100000000],XRP[10642.4993551400000000] |
| 07044976 | BAO[1.0000000000000000],EMB[0.0000000056593144],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000057713600] |
| 07044991 | GBP[95.0012302354633361],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 07044999 | BTC[0.0051831200000000],TRX[1.0000000000000000],USD[0.0201744505765040] |
| 07045001 | BTC[0.0000000020000000],USD[90.6638822437000000] |
| 07045007 | BTC[0.0279269685095000],SOL[0.0020000000000000] |
| 07045010 | USD[9.9999218600000000] |
| 07045021 | FTT[1.0068479700000000],USD[0.0000000041469442] |
| 07045023 | TRX[0.0003300000000000],USDT[0.9400000000000000] |
| 07045049 | APT[0.0000007948376],BNB[0.0000000023553808],USD[0.0000000029508553],USDT[0.0000000250718972] |
| 07045054 | AKRO[3.0000000000000000],ALGO[149.4334212700000000],AUD[186.1966984451826888],BAO[6.0000000000000000],BNB[0.3880765000000000],BTC[0.0307835600000000],CRO[524.2209927200000000],DENT[4.0000000000000000],DOGE[428.3990244600000000],ETH[0.3914560300000000],KIN[2.0000000000000000],SOL[5.2541435700000000],USD[5.1445144.7524980000000000],TRX[3.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000531017778],XRP[271.6322683500000000] |
| 07045085 | USD[0.0000008611000],USDT[19.5119899027117201] |
| 07045102 | BTC[0.0000000018402966],DOGE[2.3049196748226641],SHIB[0.0000000008000000],SRM[0.1455422500000000],TRX[0.0000000007865908],USD[0.0000000018404539],USDT[0.0000000100900868] |
| 07045106 | USD[5.0000000000000000] |
| 07045115 | BTC[0.1267166500000000],USD[0.0042021579255756],USDT[0.0062011461037483] |
| 07045130 | APT[0.5811380700000000],USD[0.0000000050000000],USDT[0.0000000814489402] |
| 07045139 | USD[0.0000000065000000],USDT[0.0000000020158929] |
| 07045142 | APT[0.0000004800000000],TRX[0.0003500000000000] |
| 07045147 | TRX[0.0002500000000000],USD[2314.4182839000000000],USDT[1.0000000013276786] |
| 07045167 | GST[167.0000000000000000],MNGO[440.0000000000000000],USD[2.6203403000000000],USDT[0.4874529217500000] |
| 07045171 | TRX[0.0058351510000000],USD[0.0000000064413489],USDT[0.0000000007689268] |
| 07045174 | TRX[0.0000900000000000],USDT[0.0000000027053040] |
| 07045178 | USD[18.3526857396875000],XRP[0.6128382200000000] |
| 07045182 | BTC[0.0000000065577453],ETH[0.0008183004134663] |
| 07045188 | USDT[0.0055155200000000] |
| 07045193 | BTC[0.0002000000000000],USD[6.0967890244217905] |
| 07045210 | USDT[2508.9100000000000000] |
| 07045233 | TRX[0.0000150000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07045238 | USD[5000.0000000000000000] |
| 07045240 | SUN[33028.921000000000000000],USD[0.000000032950000],USDC[37253.6870494100000000] |
| 07045249 | ETH[84.063091390000000000],EUR[0.000000000876347],TRX[36809.567127000000000],USDT[9998.1997963947500000] |
| 07045251 | CHF[0.000084745356028] |
| 07045255 | BNB[0.002814270000000000],BTC[0.000120520000000000],ETH[0.001517640000000000],GHS[0.000056468562959200],LTC[0.0029012300000000] |
| 07045258 | EUR[2.845591080000000000],USDT[0.000000035242992] |
| 07045269 | SHIB[2200346.875092270000000000] |
| 07045281 | USD[0.271340954060000000] |
| 07045284 | AUD[34.000989680480033540],BAO[3.000000000000000000],BTC[0.004297190000000000],KIN[2.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 07045291 | GBP[7.948936800000000000],USD[0.200000081294480] |
| 07045302 | ETH[0.000000015036800],KIN[2.000000000000000000],TRX[0.000120000000000] |
| 07045305 | ETHW[1.010418150000000000],GALA[4468.248236750000000000],LTC[26.136598530000000000],WRX[10057.7150588500000000] |
| 07045307 | USD[5.000000000000000000] |
| 07045323 | BTC[0.000000067970000],ETH[0.000991200000000000],TRY[0.450885000000000000],USDT[0.0675408200000000] |
| 07045324 | USD[0.000000010332200],USDC[4.978921910000000000],USDT[10.3575969800000000] |
| 07045345 | XRP[1.487728230000000000] |
| 07045349 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[3.000000000000000000],TRX[1.000000000000000000],USD[0.000000017080622],USDT[0.000000056466676] |
| 07045355 | USDT[0.404642001070437] |
| 07045369 | TRX[0.000015000000000],USDT[0.000000626998456] |
| 07045382 | USDT[0.000000020000000] |
| 07045388 | BNB[0.000000006500000],MATIC[0.000000085129232],TRX[0.000000092041360],USD[0.000000036365854],USDT[13.0602937540312891] |
| 07045389 | XRP[0.199463030000000000] |
| 07045390 | BTC[0.000034700000000] |
| 07045398 | BTC[0.054700000000000],USD[-220.4155255460000000000000000000],USDT[1.5799582190000000] |
| 07045399 | ALGO[0.000000010000000],USD[0.000000072090537] |
| 07045408 | BRL[244.000000000000000000],BRZ[-0.490119500000000000],TRX[0.000520000000000],USDT[0.000000060000997] |
| 07045416 | BTC[0.000003970000000],TRX[0.000260000000000],USD[0.000000072500000] |
| 07045422 | USDT[0.000007217148993] |
| 07045424 | USDT[0.665601000000000] |
| 07045426 | TRX[3.800000000000000000] |
| 07045444 | USDT[149.4000000000000000] |
| 07045464 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[4.000000000000000000],KIN[3.000000000000000000],UBXT[1.000000000000000000],USD[0.000000065375490] |
| 07045486 | GBP[2.000000000000000000] |
| 07045490 | USD[11.803905410500000000],USDT[29.1981191957500000] |
| 07045492 | GBP[0.000000017750080],KIN[1.000000000000000000] |
| 07045509 | USD[0.000000001371263G] |
| 07045516 | GBP[0.001270116183024],TRX[1.000000000000000000] |
| 07045527 | USD[0.000000050000000] |
| 07045542 | USD[0.100000000000000] |
| 07045547 | TRX[0.000025000000000],USD[0.282862880000000000],USDC[21.000000000000000000],USDT[0.000000041495328] |
| 07045561 | DENT[1.000000000000000000],SXP[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000033348191] |
| 07045579 | TRX[0.000063000000000],USDT[0.604982500000000000] |
| 07045584 | EUR[0.002095384345416200],USDT[0.000444125207300] |
| 07045593 | TRX[72.704524790000000000],XRP[111.863286880000000000] |
| 07045596 | BTC[0.000577760000000000],GBP[0.001566369801360],KIN[1.000000000000000000] |
| 07045607 | BAO[1.000000000000000000],BTC[0.000000010000000],EUR[0.000000031684412],GBP[0.000000099003133],MATIC[57.367124257349694G],UBXT[1.000000000000000000],USD[0.000000070744522] |
| 07045610 | BTC[0.003221730000000] |
| 07045613 | USDT[20.0000000000000000] |
| 07045614 | APT[0.000101330000000],KIN[1.000000000000000000],USDT[0.320500046335406G] |
| 07045616 | AKRO[1.000000000000000000],BTC[0.099475350000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],TRX[706.042727930000000000],USD[0.066536281620946G],USDT[0.000000100608180],XRP[3543.6430764800000000] |
| 07045619 | GBP[0.000102579376040G],KIN[1.000000000000000000],UBXT[1.000000000000000000] |
| 07045636 | BTC[0.000867510000000G],USD[0.995690452356900G] |
| 07045637 | BTC[0.001220970000000G] |
| 07045642 | BAO[1.000000000000000000],BTC[0.000686340000000G],USDT[0.00021375668735329] |
| 07045646 | ATOM[14.398720000000000000],MPLX[3930.908211000000000000],SRM[91.000000000000000000],USD[0.9505047199040000] |
| 07045649 | BTC[0.000036640000000000],USD[0.382954209440000G] |
| 07045661 | DMG[0.058603000000000000],USD[0.139014045319610Z],USDT[0.025801132684629Z] |
| 07045662 | TRX[0.000015000000000] |
| 07045668 | AKRO[1.000000000000000000],TRX[0.266499000000000000],USD[0.0035959052579700] |
| 07045683 | GBP[2.000000000000000000] |
| 07045697 | USD[0.000000003225000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07045709 | TRX[0.000087000000000],USDT[0.9742000000000000] |
| 07045711 | AKRO[1.000000000000000],BAO[2.000000000000000],BNB[0.000000053466253],KIN[5.000000000000000],USDT[0.000000072692469],YF[0.000000067178136] |
| 07045719 | APT[0.000000008453979 33],BNT[0.000000007490 4688],BRZ[0.000000004648737 37],CEL[0.03755837670 36528],GMT[0.483512920654 5226],OKB[0.030283392069 8051],OMG[0.067916232656491 2],USD[-0.59290515211953 12],USDC[13752.562766150000 0000] |
| 07045720 | XRP[208.7438000000000000] |
| 07045725 | FTT[0.090448390000000000],USD[0.000000049200000000],USDT[299.8815365567450000] |
| 07045727 | GBP[20.0000000000000000] |
| 07045735 | BAO[1.000000000000000],BAT[1.000000000000000],GBP[0.000371224062906] |
| 07045737 | EUR[4.9720953830542872] |
| 07045738 | TRX[0.000051000000000],USDT[996.7262710300000000] |
| 07045740 | TRX[0.000027000000000],USD[50.890496080000000],USDC[1995.000000000000000],USDT[3994.1231866930875853] |
| 07045763 | BTC[0.000009750000000],USD[-0.1602558309926362] |
| 07045774 | BAO[1.000000000000000],GBP[61.286116209170 6903],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.000000084701319] |
| 07045775 | DOGE[11443.803329130000000],TRX[242.552946887485 7574],WRX[2780.090573140000 0000],XRP[2563.32100654000000 00] |
| 07045779 | USD[4.000000000000000],USDC[2200.000000000000000] |
| 07045788 | ARS[0.000003113448 1846],FTT[0.4000000000000 00],USD[0.4831687100000000] |
| 07045828 | BTC[5.439594886451 9862],FTT[25.00000000000 0000],TRX[0.00002200000 0000],USDT[9584.6157832467 750000] |
| 07045845 | AKRO[3.000000000000000],APT[576.95692843000000 00],BAO[1.00000000000000 0],FIDA[1.0000000000000 00],FRONT[1.000000000000 000],HOLY[1.00000000000 0000],HXRO[1.0000000000 00000],MATIC[1.00000000 0000000],USD[0.00000028 0247782],USDT[0.0000000 10300942] |
| 07045846 | USD[0.0000000013712636] |
| 07045849 | BAO[1.000000000000000],USD[0.000033234179 152],XRP[1.243453090000 0000] |
| 07045865 | GBP[5.0000000000000000] |
| 07045870 | TRX[0.000011000000000],USD[0.0002625407317900] |
| 07045873 | USD[0.0704545800000000] |
| 07045876 | USD[0.000000013900000],USDT[0.0035314165000000] |
| 07045878 | GBP[0.000053832489 1172],UBXT[1.0000000000 00000] |
| 07045885 | USD[10.0089537700000000] |
| 07045887 | KIN[1.000000000000000],USD[0.010000003788894],XRP[132.5354576900000000] |
| 07045892 | BTC[0.000000181821 4630],FTT[0.012351670000 0000],SPY[0.0510014793 100000],USD[0.000361547 9050936] |
| 07045894 | TRX[0.000001000000000],USDT[2.7775526183873616] |
| 07045902 | WRX[4720.560929230000000],XRP[4570.466271570000000] |
| 07045911 | AKRO[1.000000000000000],USDT[0.000000004349366] |
| 07045912 | TRX[0.0000170000000000] |
| 07045923 | USD[0.0784065800000000] |
| 07045924 | USD[0.0000000013712636] |
| 07045926 | DOGE[76.284699770000000],SUSHI[5.000853710000000],USD[0.6531073840054893] |
| 07045937 | BTC[0.0024062900000000] |
| 07045951 | BAO[2.000000000000000],USD[0.0033228138881971] |
| 07045965 | USD[10.0000000000000000] |
| 07045980 | FTT[0.000000070000000],USD[0.000000057000000] |
| 07045983 | GBP[5.0000000000000000] |
| 07045985 | FTT[2.010236160014 9176],TRX[1.000000000000 000],XRP[107.936486530000 0000] |
| 07045991 | BNB[0.003125810000000],USD[-0.4936723683724963] |
| 07045996 | BAO[1.000000000000000],BTC[0.003790890000 0000],GBP[0.0000581182 083122] |
| 07046005 | BAO[1.000000000000000],TRX[1.000000000000000],USD[0.001996679489060] |
| 07046007 | ETHW[4.436770920000000],XRP[6099.8374084400000000] |
| 07046011 | TRX[0.801822000000000],USDT[5.2817743270000000] |
| 07046018 | LTC[0.000000010000000],TRX[0.000067000000 000],USD[0.00000027018 4674],USDT[0.0000001414 307442] |
| 07046035 | USD[0.000543396250000],YGG[7.3476584400000000] |
| 07046041 | USD[3.236045800350000],USDT[6.0500000086942257] |
| 07046044 | USD[30.0000000000000000] |
| 07046048 | TRX[0.000016000000000],USD[0.0427930849125000] |
| 07046049 | TRX[0.000007000000000],USDT[24.0191748000000000] |
| 07046050 | USD[0.000000104863657],USDT[3.8291164068958587] |
| 07046059 | BAO[1.000000000000000],GBP[13.175118080000000],USD[0.0000000037722624] |
| 07046062 | BTC[0.0000000002142974] |
| 07046069 | ETH[0.000003375700000],FTT[0.0879414000000 00],TRX[0.33817870000 0000],USD[240.637297666 5046000],USDT[0.00478560 00000000] |
| 07046078 | USD[0.0021425883661026] |
| 07046079 | USDT[0.0495229851500000] |
| 07046088 | USD[0.000000021650000],USDT[0.0077254475000000] |
| 07046114 | FTT[227.395315740000000],TRX[0.0000180000000 00],USD[0.0000001682739 08],USDT[700.266207758083 4756] |
| 07046118 | USDT[0.0007837500000000] |
| 07046124 | AKRO[1.000000000000000],BAO[5.0000000000000 00],BTC[0.01521277000000 0000],GBP[0.89422688174 31062],KIN[3.00000000000 0000],RSR[1.00000000000 0000],TRX[2.000000000000 000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07046131 | USD[0.488370439021250000000000000],XRP[3.6083480000000000] |
| 07046142 | BAO[1.000000000000000],GBP[17.021504916000000000],KIN[1.000000000000000],USD[0.000000000770549],XRP[0.0460293400000000] |
| 07046152 | 5.0000000000000000 |
| 07046178 | USD[0.0056702812600000] |
| 07046211 | BCH[0.000000060000000000],FTT[0.0000000300000000],TRY[0.0000049022029073] |
| 07046213 | USDT[0.000000079450170] |
| 07046226 | BTC[0.000000007052510],USD[-1.409754182501758],USDT[5.6121467674874260] |
| 07046245 | ARS[1415.704695320000000],AUD[7.849567490000000000],BRZ[26.097428170000000],BTC[0.000257600000000],CAD[6.808408100000000],CHF[4.944055930000000000],EUR[5.0595435700000000],EURT[4.972887070000000000],GBP[4.380183640233984],GHS[61.336304620000000],HKD[38.970790760000000],JPY[743.338571390000000],LMXN[98.851034650000000000],TRY[83.178669160000000],TRYB[92.323413550000000000],USD[10.000068007657466],USDT[4.974020980000000],VND[120540.019286400000000],ZAR[89.060501998500000000] |
| 07046252 | GBP[0.000171254309835],HOLY[1.0000000000000000] |
| 07046262 | BTC[0.005000000000000],DOT[4.500000000000000],XRP[1.000000000000000] |
| 07046267 | USDT[0.003907944905129] |
| 07046276 | USD[0.000000026022610],USDT[0.000000006588865] |
| 07046279 | USDT[1.0000000000000000] |
| 07046297 | USD[0.0000000020000000] |
| 07046298 | SOL[0.629874000000000],USD[0.160434968672889],USDT[0.002630657195818] |
| 07046302 | USD[0.000000097171600],USDT[18.9670984496116712] |
| 07046307 | ETH[0.000995601000000],USD[0.000000639175961],USDT[0.0430043623325437] |
| 07046346 | USD[0.0000000085176120] |
| 07046347 | USD[19.4105425800000000] |
| 07046356 | ARS[5000.000000000000000],NFLX[0.040000000000000],USD[0.391202770000000] |
| 07046357 | BTC[0.000012960000000],DAI[0.028728880000000],ETH[0.000122620000000],USD[0.0560565350000000],USDT[0.0560565600000000] |
| 07046395 | TRX[0.451242000000000],USD[0.362660359629836],USDT[72.3014262676380594] |
| 07046414 | BTC[0.0009950000000000] |
| 07046415 | USDT[9.2000000000000000] |
| 07046420 | USD[0.003779756350000],USDT[0.0037416750000000] |
| 07046441 | TRX[31.000000000000000],USDT[3071.8984393092500000] |
| 07046463 | GBP[4.0000000000000000] |
| 07046482 | EUR[0.000000072820400] |
| 07046484 | TRX[0.000022000000000],USD[0.0020536533727600] |
| 07046495 | EUR[4.9700781012273050] |
| 07046496 | AAVE[0.000000029249054],BNT[0.000000045559148],BTC[0.063200000000000],CREAM[307.720000000000000],FTT[7.000000000000000],USD[6995.848805775603637400000000] |
| 07046498 | APT[0.999600000000000],ETHW[0.000011650000000],USD[0.005942329000000] |
| 07046506 | BTC[0.000017270000000],USDT[0.8232838610000000] |
| 07046509 | USDT[0.0000000004749425] |
| 07046511 | EUR[0.0000000083895598] |
| 07046528 | TRX[28.568624780000000],USDT[9.3300000008271801] |
| 07046533 | USD[0.0000000089937000] |
| 07046538 | USD[0.0043565700000000] |
| 07046556 | BRZ[0.773158370000000],SHIB[23251444.610000000000000],USD[0.3037545018149533],XRP[55.0000000000000000] |
| 07046596 | AAVE[0.000000073020480],AKRO[3.000000000000000],BAO[2.000000000000000],BRZ[167.5227684354086274],BTC[0.002018100000000],ETH[0.0026477051764900],KIN[5.000000000000000],MATIC[57.55770281887171458],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000086630419] |
| 07046606 | EUR[4.9720953830542872] |
| 07046620 | TRX[0.479519000000000],USD[0.0080220606250000] |
| 07046630 | USDT[2.0093052412500000],XRP[0.553300000000000] |
| 07046634 | BTC[0.320551720000000],BUSD[0.243487120000000],FTT[41.908338500000000],SHIB[39487556.564390190000000],USDT[0.0000000083083512] |
| 07046646 | APT[1.000000000000000],TRX[0.000019000000000],USDT[6.4567234000000000] |
| 07046668 | ALGO[328.134821610000000],APE[0.092802250000000],DOT[35.948918260000000],LINK[33.742583580000000],NEAR[18.910375290000000],SOL[0.008188480000000],USD[0.074886505000000],USDT[0.0192316105000000] |
| 07046670 | EUR[0.0031304968549615] |
| 07046676 | BNB[0.206158840000000],BTC[0.002955150000000],ETH[0.046202820000000],FTT[2.040614770000000],TRX[0.000017000000000],USDT[221.5549480866531358] |
| 07046685 | APT[0.000000082880398],EUR[0.001187477454983],KSHIB[0.0000000036158990],TRX[0.000000078229920] |
| 07046686 | BRL[94.000000000000000],BRZ[4.658572010000000],TRX[0.000181000000000],USDT[965.1282800033138250] |
| 07046689 | GBP[0.0003390381984389],KIN[1.000000000000000] |
| 07046690 | GBP[0.0002050320860962] |
| 07046695 | BTC[0.032207300000000],USD[0.000000091845470] |
| 07046706 | BTC[0.0000000700000000] |
| 07046717 | BAO[1.000000000000000],GBP[7.0000263985999580] |
| 07046723 | ATLAS[47880.422000000000000],USD[0.0919045000000000] |
| 07046725 | EUR[4.9731046381812646] |
| 07046727 | MATIC[0.578048780000000],USD[0.2935981425000000] |
| 07046728 | USD[0.0129833168290000] |
| 07046732 | EUR[4.9736094194072270] |
| 07046745 | USD[0.207630690000000],USDT[0.000000024946676],XRPBULL[290000.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07046752 | TRX[31.9065870000000000] |
| 07046765 | TRX[0.0000180000000000],USD[-1.6347306686056738],USDT[1.8415994300000000] |
| 07046773 | BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0001314687171632] |
| 07046782 | DOGE[0.0000000356000000],MATIC[0.0000000084400000],TONCOIN[0.0590461300000000],USD[0.0000028996869606],USDT[0.0000006916458710] |
| 07046805 | FTT[1.1000000000000000],USDT[0.0135119000000000] |
| 07046813 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[2.0000000000000000],GBP[409.1014037108818409],KIN[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0028076778692487] |
| 07046833 | XRP[0.0013699100000000] |
| 07046835 | USDT[0.0003388696880894] |
| 07046839 | USD[0.3296560300000000],USDT[6.8187580049027859] |
| 07046843 | TRX[31.0334710000000000] |
| 07046852 | APT[0.6471200928605362],ARS[0.0002377544116964],BCH[0.0000000096023350],BTC[0.0000000065647425],DOGE[0.0000000057552584],EUR[0.0000000090909091],FTT[0.0000000428117160],GALA[0.0000000865559930],MATIC[0.0000000067970575],TONCOIN[0.0000000053566711],USD[0.0000000030052965] |
| 07046854 | EUR[0.0000000106520111] |
| 07046891 | GBP[1.0000000000000000] |
| 07046924 | FTT[12.5807126700000000],KIN[1.0000000000000000],USDT[0.0000001455356688] |
| 07046925 | AKRO[1.0000000000000000],BAO[2.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000101369054],USDT[0.0000000087712917] |
| 07046931 | EUR[0.0000454199073285] |
| 07046937 | BABA[0.0049960000000000],USD[0.0000000050000000] |
| 07046950 | LTC[0.0000000100000000],USDT[0.5701720170738761] |
| 07046951 | EUR[0.0001199511731433] |
| 07046954 | BTC[0.0000000100000000],GBP[0.0000000004505182],GHS[0.0000000030426950],USD[11.2665442510827691],USDT[0.0000000022734960],XOF[0.0000000045988936] |
| 07046974 | XRP[0.0000000100000000] |
| 07046995 | USDT[0.0687925125000000] |
| 07047015 | AKRO[1.0000000000000000],BAO[1.0000000000000000],GBP[0.0000603064087681],KIN[3.0000000000000000],UBXT[1.0000000000000000] |
| 07047022 | APE[21.1922065700000000],BADGER[13.8742846400000000],BAO[5.0000000000000000],BTC[0.0095278100000000],CAD[0.0000000042145777],ETH[0.0938013900000000],FTT[80.3692370600000000],KIN[4.0000000000000000],LINK[12.0074152700000000],MANA[147.7594161000000000],RSR[1.0000000000000000],SHIB[12280046.7042424 2000000000],UBXT[1.0000000000000000],USD[0.0000000186321642] |
| 07047023 | USDT[0.0000000050000000] |
| 07047025 | BAO[1.0000000000000000],GBP[8.4355131300000000],USD[0.0000000367320082],USDT[0.0000000017766630] |
| 07047036 | BNB[0.0000000550000000],ETH[0.0000000094000000],LTC[0.0000000630000000],MATIC[0.0089306755750000],TRX[203.6957881261726371],USDT[0.0010285826213325] |
| 07047046 | USD[100.5163948300000000] |
| 07047048 | EUR[4.9741143031164349] |
| 07047050 | LTC[1.6791860000000000],USD[0.2011620900000000] |
| 07047064 | USD[0.0000000025000000] |
| 07047069 | TRX[0.0000600000000000],USD[0.0000000139196627],USDT[0.0000000044254156] |
| 07047073 | USD[0.0000000016954342] |
| 07047082 | TRX[0.0001000000000000],USDT[18.6623400000000000] |
| 07047088 | APT[0.0000000052883328],DOGE[2167.4140289148731280],ETH[0.0919444752354831],USD[0.0000000077470980] |
| 07047112 | USD[0.0007473316000000] |
| 07047123 | USDT[0.0000000005000000] |
| 07047138 | BTC[0.0000563100000000],GBP[0.0000434184658945] |
| 07047139 | USDT[0.0000000005000000] |
| 07047150 | EUR[1.4055269103345600],USDT[1.3363140000000000] |
| 07047157 | BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0000629384478482],KIN[3.0000000000000000],MATH[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 07047158 | USDT[0.0000000060000000] |
| 07047163 | BAO[1.0000000000000000],DOGE[84.0714443300000000],KIN[1.0000000000000000],USD[138.6994799119870865] |
| 07047171 | GBP[887.0001671348928855],USD[0.1640499983687276],USDT[1020.6235206258093979] |
| 07047177 | BTC[0.0000000062637006],USD[139.1050605881068045000000000],USDT[49.3950206046020879] |
| 07047182 | TRX[0.0000170000000000] |
| 07047184 | DOGE[0.0000000077727638],USD[0.0000000070383680] |
| 07047185 | USD[849.6772692350000000],USDT[0.0000000069020301] |
| 07047190 | BTC[0.0037817300000000],TRX[40.0000570000000000],USDT[5.4577304767075800] |
| 07047223 | ETH[0.0026610500000000],GBP[0.0098860032737492] |
| 07047226 | USDT[0.0000000006000000] |
| 07047230 | BAO[1.0000000000000000],BTC[0.0009229400000000],CRV[7.7773159700000000],GBP[0.0035176475522802],KIN[1.0000000000000000],SECO[3.4431428900000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[3.9506467443770780] |
| 07047274 | USDT[0.0000000050000000] |
| 07047284 | ALPHA[1.0000000000000000],BAO[4.0000000000000000],GBP[0.0000669190058436],HOLY[1.0000000000000000],KIN[6.0000000000000000] |
| 07047312 | APT[0.8870000000000000],SOL[0.0041748500000000],TRX[0.0001200000000000],USD[530.3980148124348850] |
| 07047315 | EUR[0.0000000021563811],USD[0.0000000073643028],USDT[0.0000063999662660] |
| 07047333 | BRZ[0.0150645800000000],TRX[0.0000810000000000],USDT[0.6000000080286374] |
| 07047354 | EUR[100.0000000000000000],USD[-13.2015121000000000] |
| 07047357 | USDT[0.0000000040000000] |
| 07047392 | USDT[0.0000000015000000] |
| 07047396 | USDT[2.4762370500000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07047397 | AKRO[1.000000000000000000],BAQ[9.000000000000000],DENT[3.000000000000000],ETH[0.189313414628327],KIN[11.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000073579337728] |
| 07047404 | BTC[0.000890580000000],TRX[0.000084000000000],USDT[0.053469239349444] |
| 07047410 | FTT[0.213725273504380],USDT[0.000000052397078] |
| 07047423 | ETHW[0.000124420000000],USD[2.161627522950000] |
| 07047431 | USD[0.000000092698012],USDT[46.399047762485016] |
| 07047437 | BAQ[1.000000000000000],BTC[0.000974840000000],FTT[80.00758634000000],USD[20.527461492577137],XRP[1205.081791290000000] |
| 07047452 | EUR[0.000000013516337],KIN[1.000000000000000],MXN[0.000000012555944],USD[0.254785497784338],USDT[0.000000007621335] |
| 07047471 | BRZ[0.730857880000000],TRX[0.000018000000000],USDT[0.000000015792388] |
| 07047485 | USDT[0.000000095000000] |
| 07047501 | USD[20.000000000000000] |
| 07047505 | TRX[0.000017000000000],USD[0.000000018594645] |
| 07047512 | BRZ[2.764796300000000] |
| 07047529 | GBP[2.000000000000000] |
| 07047533 | ALCX[0.000000045257025],APEAMC[0.000000046592470],BAL[0.000000092425600],BRZ[0.000000038738971],BTC[0.000000002404026],DOGEBEAR2021[0.940781260288578],DOGEBULL[0.000000024245084] |
| 07047563 | USDT[0.000000015000000] |
| 07047564 | USD[0.000000043511616],USDT[0.235534729908800] |
| 07047575 | BTC[0.016388870000000] |
| 07047586 | TRX[0.000015000000000] |
| 07047589 | AKRO[1.000000000000000],APT[0.100000121578608],CAD[0.015046994397037],KIN[2.000000000000000],SOL[39.972169380000000] |
| 07047597 | USDT[4.128533420000000] |
| 07047603 | USDT[0.000000030000000] |
| 07047614 | USDT[0.000000070000000] |
| 07047618 | RAY[0.677007910000000],TRX[0.000018000000000],USD[0.009073121490000],USDT[306.70000006826511] |
| 07047624 | AAVE[0.009998200000000],LTC[0.003987350000000],USD[0.007698195300000],USDT[2.253575558584800] |
| 07047632 | EUR[4.969574036511156] |
| 07047642 | EUR[0.000000085742197],FTT[0.204601270000000],MXN[0.000046784224944] |
| 07047652 | GBP[0.000000010071936],KIN[1.000000000000000],XRP[28.854344490000000] |
| 07047654 | BAQ[1.000000000000000],GBP[0.000075232339168],RSR[1.000000000000000] |
| 07047657 | FTT[108.53269399000000],GBP[5863.31379284818101],USD[0.000000195421921] |
| 07047666 | USDT[0.000000075000000] |
| 07047681 | USD[1616.236911986000000] |
| 07047684 | TRU[1.000000000000000],UBXT[1.000000000000000],USD[0.000000133841288],USDT[0.000000093174563] |
| 07047691 | AUD[0.000043137549674],DENT[1.000000000000000],KIN[1.000000000000000] |
| 07047693 | GBP[0.000070151336574],USD[0.000000080271995],USDT[0.000000099723108] |
| 07047696 | GBP[0.000103689522839],TRX[1.000000000000000] |
| 07047700 | BAQ[1.000000000000000],DENT[1.000000000000000],GHS[2504.900000000000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.007135078584976] |
| 07047712 | BAQ[1.000000000000000],BTC[0.000000083761748],GBP[0.000000049807469],RNDR[10.795688380000000],USD[0.000000021340915] |
| 07047721 | KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000012439366],XRP[152.338401830000000] |
| 07047724 | BAQ[2.000000000000000],DENT[1.000000000000000],GBP[0.000000317042730] |
| 07047727 | USD[1999.356485720000000],USDT[0.000000089641516] |
| 07047731 | BNB[0.000000073024453],BTC[0.000425738200000],USD[-0.117547528714661] |
| 07047735 | SOL[0.000000083000000] |
| 07047739 | APT[0.005761390000000],FTT[0.049881120000000],USD[1.457318605050521] |
| 07047742 | USDT[0.001174677191653] |
| 07047746 | USDT[0.000000055000000] |
| 07047752 | AKRO[1.000000000000000],BAQ[1.000000000000000],GBP[0.000000090862433],KIN[1.000000000000000],XRP[262.726087570000000] |
| 07047760 | USD[0.146371285800000] |
| 07047767 | CITY[115.37692000000000],HOOD[0.000035180000000],SPY[0.000000006344711],USD[-0.000178982908791] |
| 07047774 | LTC[0.258450000000000],TRX[0.640014000000000],USD[-198.028814760000000],USDT[204.047595390000000] |
| 07047780 | USDT[0.000000025000000] |
| 07047782 | USDT[0.000000045000000] |
| 07047797 | EUR[0.000121782051005] |
| 07047802 | USDT[0.000000090000000] |
| 07047805 | USD[0.015945281400000] |
| 07047806 | TRX[0.000031000000000],USDT[83.000000029164400] |
| 07047809 | GBP[0.000000010380480] |
| 07047810 | USDT[0.000000095000000] |
| 07047811 | GBP[8.365551915925916],MAGIC[4.253570670000000] |
| 07047813 | USDT[0.000000010000000] |
| 07047830 | EUR[0.078078915229023] |
| 07047838 | KIN[1.000000000000000],USD[0.076436564890456] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07047848 | BAO[1.000000000000000],USDT[0.0001349273142087] |
| 07047851 | BNB[0.000012500000000],BTC[0.000009500000000],ETH[0.000046220000000],FTT[0.000030750000000],USD[4.832226568673229065],USDT[0.0008041909575797],XRP[0.0033864200000000] |
| 07047855 | ALPHA[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],GBP[0.0001461784193935],KIN[2.000000000000000],UBXT[1.000000000000000] |
| 07047863 | BTC[0.000099620000000],USDT[0.000000020000000] |
| 07047868 | BAO[1.000000000000000],ETH[0.0635620500000000],GBP[0.0030019142423066] |
| 07047872 | BAND[0.000038650000000],BAO[6.000000000000000],GBP[0.0000000071026036],KIN[2.000000000000000],USD[0.0000000051200999],USDT[0.0010254496675862],XRP[31.2495957300000000] |
| 07047905 | TRX[0.000012000000000],USDT[6.0000003379607187] |
| 07047906 | USDT[0.0217550000000000] |
| 07047918 | ATLAS[24090.000000000000000],USD[0.0061062148250000],USDT[0.0000000057272774] |
| 07047933 | XRP[50.0000000000000000] |
| 07047957 | CHF[250.000000000000000],USD[2223.0099663797000000] |
| 07047985 | APT[25.764766900000000],BAO[1.000000000000000],USDT[15.2482339862000610] |
| 07047990 | BRZ[0.125843905353599900],BTC[0.0024048200001951],MATIC[1.0362671900000000] |
| 07048002 | BTC[0.000578000000000],GBP[0.0002514433168804] |
| 07048007 | AKRO[1.000000000000000],BAO[6.000000000000000],DENT[1.000000000000000],ETH[0.064031760000000],KIN[6.000000000000000],RSR[2.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.0000033373274392],USDT[0.0012634256081519] |
| 07048015 | BTC[0.403034950000000],GBP[0.0576671167027652],KIN[1.000000000000000],UBXT[2.000000000000000],USDT[0.0001327784879520] |
| 07048029 | USD[0.0000000071306216] |
| 07048032 | GBP[0.0001083053229128],KIN[3.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000] |
| 07048037 | USD[0.0000000734430100] |
| 07048041 | TRX[0.000014000000000],USD[0.0045787602000000],USDT[47.9001215080863521] |
| 07048072 | USDT[0.0000000075000000] |
| 07048083 | USDC[1000.0000000000000000] |
| 07048087 | USDT[0.0000000350000000] |
| 07048090 | USD[5.0000000000000000] |
| 07048110 | USDT[0.0000000950000000] |
| 07048115 | ETH[0.000000003668596],TRX[0.000044000000000],USD[-0.0350118136657317],USDT[0.0385443755783931] |
| 07048121 | USDT[0.0000000900000000] |
| 07048129 | USD[0.0075887113000000] |
| 07048139 | TRX[4.999058000000000],USD[0.0050376516000000],USDT[0.0871147856000000] |
| 07048148 | BTC[0.000488240000000],TRX[0.000019000000000],USDT[159.4710311089824208] |
| 07048149 | GBP[10.0000000000000000] |
| 07048165 | USDT[0.0000000005000000] |
| 07048166 | AUD[0.300502544881275],BAO[1.000000000000000],BTC[0.000026200000000],KIN[2.000000000000000],TOMO[1.000000000000000],USD[0.8502176272785117],USDT[0.0062237925867733] |
| 07048170 | LTC[12.518516640000000] |
| 07048174 | GBP[92.949158548913205],TRX[1.000000000000000] |
| 07048178 | AUD[0.000110667720356],BAO[6.000000000000000],BTC[0.002886130000000],DENT[1.000000000000000],KIN[3.000000000000000],MASK[0.000487660000000],SOL[0.598129770000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000795168086441] |
| 07048187 | TRX[0.000039000000000],USD[6.260599028086854],USDT[31.4374699836336463] |
| 07048189 | TRX[0.000017000000000],USDT[50.0000000000000000] |
| 07048204 | GBP[0.0008712821239146] |
| 07048215 | USDT[0.9094470232605628] |
| 07048216 | IMX[257.612222430000000],USD[2.7459303000000000] |
| 07048223 | AKRO[1.000000000000000],BAO[1.000000000000000],EMB[2552.172859580000000],KIN[1.000000000000000],USDT[0.0000000005927696] |
| 07048227 | USD[0.0000000033284182],USDT[0.3557204700000000] |
| 07048232 | USD[0.7505764685833340] |
| 07048234 | TRX[0.000017000000000] |
| 07048235 | USD[0.1200000085828991] |
| 07048252 | USD[166.6200000000000000] |
| 07048263 | APT[1.0000000000000000] |
| 07048268 | BTC[0.066100000000000],USD[2.7459303000000000] |
| 07048272 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[0.000012000000000],USDT[0.0000000018347795] |
| 07048274 | GBP[0.0000444845558520] |
| 07048275 | GBP[15.0000000000000000] |
| 07048299 | USD[0.0000000051584779],USDT[0.0000000009839200] |
| 07048300 | USDT[0.197363750000000],XRP[8.4057040000000000] |
| 07048325 | BAO[2.000000000000000],GBP[0.0026303828183464],KIN[1.000000000000000] |
| 07048338 | TOMO[1.000000000000000],TRX[1.000000000000000],USD[0.0000017955603358] |
| 07048349 | USDT[104.9164881000000000] |
| 07048367 | SOL[0.005600000000000],USD[0.9366664016000000],USDT[0.0000000050000000] |
| 07048389 | AUD[0.000151138784900],BTC[0.003287490000000],ETH[0.047603320000000],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 07048392 | GRT[357.000000000000000],TRX[0.000016000000000],USD[38.806803600202041660000000000],USDT[26.0135847551680000] |
| 07048405 | USD[-3.254156303416417900],USDT[3.6408351700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07048415 | ETH[0.0192295200000000] |
| 07048422 | BRZ[-0.6999999968118094],BTC[0.0002769213172530],DOGE[0.9448000000000000],USD[0.0409436020515487] |
| 07048440 | EUR[0.0000000725151098] |
| 07048443 | EUR[50.0507103800000000] |
| 07048461 | USDT[0.0000000958042727] |
| 07048483 | AKRO[1.0000000000000000],APT[0.2563790400000000],BAO[1.0000000000000000],BTC[0.0001035100000000],DMG[141.7306883500000000],ETH[0.0475205800000000],HT[0.8870564800000000],KIN[2.0000000000000000],LDO[3.3599247900000000],USD[16.1301639559346686] |
| 07048490 | APT[0.0009169900000000],BAO[1.0000000000000000],BTC[0.0003106300000000],DENT[2.0000000000000000],GRT[6625.9831114100000000],KIN[2.0000000000000000],RSR[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0915534100000000],USDT[0.0000000003526720] |
| 07048501 | FTT[0.1825651150302937],USD[0.0000000551598855] |
| 07048506 | BCH[0.0030378000000000],XRP[896.0149000000000000] |
| 07048543 | ALGO[162.8705521800000000],USD[0.0006061324124862],USDT[0.0000000127414751] |
| 07048550 | APT[0.0000000023200000],KIN[1.0000000000000000],USD[0.4498619845181746] |
| 07048553 | USDT[0.1112016600000000] |
| 07048558 | USDT[322.9108284947249290] |
| 07048559 | BAO[4.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000713698924],USDT[0.0000102283514872] |
| 07048566 | USD[0.0000001569835554],USDT[0.0000000080296256] |
| 07048571 | AKRO[2.0000000000000000],BAO[6.0000000000000000],CAD[0.0000001992483499],DENT[4.0000000000000000],KIN[4.0000000000000000],LTC[0.6576118100000000],MATIC[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000005207333040] |
| 07048572 | APT[0.0200000000000000],USD[-0.0690676632232946],USDT[0.1750312050000000] |
| 07048580 | USDT[0.0000000080090360] |
| 07048583 | USD[0.0085350000000000],USDT[0.9500000000000000] |
| 07048584 | USD[0.2439105050000000] |
| 07048586 | USD[2.0000000046344295],USDT[189.9083845500000000] |
| 07048601 | APT[7.4695242700000000],AUD[0.0319644943172212],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 07048604 | EUR[0.0080624556422995],USD[-0.0076399570000000] |
| 07048608 | BAO[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000000842215441],USDT[0.0000000004815684] |
| 07048614 | LTC[0.0018021633863726],USDT[0.7101753611185612] |
| 07048618 | USDT[0.8005000000000000] |
| 07048625 | USDT[2.8640695850000000] |
| 07048634 | FTT[0.1058352100000000],USD[-0.1375588418251168],USDT[0.1592311140085545] |
| 07048657 | APT[1.9966000000000000],ETH[0.0003853700000000],USD[0.3267634434385131] |
| 07048658 | BAO[1.0000000000000000],ETH[0.0725592258247836],GBP[0.0000017737405372],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000125379365] |
| 07048664 | BAO[2.0000000000000000],DENT[1.0000000000000000],GBP[4.0001034773489084],KIN[1.0000000000000000],USDT[222.2379764200000000] |
| 07048668 | ETHW[3.3185722100000000],USD[0.0000000271221212],XRP[10045.7234316200000000] |
| 07048671 | APT[0.7211989000000000],SOL[0.0065045000000000] |
| 07048672 | USD[0.0000000050000000] |
| 07048675 | USD[0.0000000581620850] |
| 07048679 | USD[5.7893204500000000] |
| 07048684 | APT[0.0003000000000000],USD[0.0000000167796460] |
| 07048697 | XRP[63061.6709412400000000] |
| 07048705 | KIN[1.0000000000000000],USDT[703.5797004522525952] |
| 07048708 | MATH[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000098067328],VND[17111.9097424642775409] |
| 07048714 | AKRO[1.0000000000000000],BAO[5.0000000000000000],CAD[0.0000000113563445],ETH[0.3808699200000000],KIN[7.0000000000000000],RSR[2.0000000000000000],UBXT[1.0000000000000000],USDT[2802.4567354000000000] |
| 07048719 | BNB[0.0001120000000000] |
| 07048734 | APT[1.5701268100000000],BTC[0.0004107312268668],FTT[0.0119953525023783],SOL[0.0000000071243073],USD[-2.5378390854550567] |
| 07048742 | TRX[0.4300480000000000],USD[3.8422859510000000] |
| 07048748 | USDT[0.0000000050000000] |
| 07048756 | USD[0.0000000046376038] |
| 07048760 | USD[0.0002800000000000],USDT[6.1515000000000000] |
| 07048765 | ALGO[0.6378000000000000] |
| 07048767 | USDT[1.7866395000000000],USDT[0.0000000059311494] |
| 07048768 | USDT[1.7866395000000000] |
| 07048778 | APT[0.5300000046000000],USD[0.0000000048356250] |
| 07048787 | USD[-1.1571955750000000],USDT[10.0000000000000000] |
| 07048788 | TRX[0.9035270000000000],USDT[376.3991771454125000] |
| 07048798 | TRX[0.0000030000000000] |
| 07048799 | USD[0.0016163837000000] |
| 07048802 | USDT[4.9874717750000000] |
| 07048811 | USDT[7.6317064100000000] |
| 07048818 | USDT[4.7000000000000000] |
| 07048823 | USD[0.0000000338920058] |
| 07048825 | USD[-24.1362094611401297],USDT[30.0934624445000000] |
| 07048838 | USDT[7.2118652250000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07048839 | XRP[10032.9308614300000000] |
| 07048848 | USD[2.7049019837500000] |
| 07048850 | USD[6.1432975000000000],USDT[0.2435000000000000] |
| 07048863 | USD[0.0000000093506692],USDT[42.6281188200000000] |
| 07048865 | AKRO[3.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],FTT[0.0003296000000000],JST[0.1645011100000000],KIN[3.0000000000000000],MATH[1.0000000000000000],TRU[1.0000000000000000],TRX[0.0002600000000000],USD[0.0000000071803569],USDT[0.0100000166464611],WRX[7897.4970791400000000] |
| 07048866 | USDT[0.0000000063999656] |
| 07048877 | USD[0.0000000133303400],USDT[0.0000000062500000] |
| 07048892 | APT[0.0998100000000000],USD[4.3166160000000000] |
| 07048897 | TRX[0.0001070000000000] |
| 07048898 | APT[0.0000000054000000],BNB[0.0000052500000000] |
| 07048900 | TRX[0.0000180000000000],USD[0.0471788300000000],USDT[74.1822552630339354],XRP[0.6700000000000000] |
| 07048902 | XRP[1.4714443200000000] |
| 07048903 | USD[2.8207980000000000] |
| 07048906 | TRX[0.0000150000000000],USDT[1005.8077827900000000] |
| 07048914 | USD[0.0769204500000000] |
| 07048927 | USD[0.0000000136160980] |
| 07048935 | LTC[0.0000000100000000],USDT[0.0000000031011865] |
| 07048951 | TRX[0.0000000072970658] |
| 07048962 | EUR[0.0000000104825631] |
| 07048975 | USDT[4.5439018250000000] |
| 07048977 | BTC[0.0000098600000000],TRX[630.0000000000000000],USD[0.0385270343650000],USDT[0.0034220310000000] |
| 07048980 | USD[0.0002011481083492] |
| 07048994 | USD[0.8068438552556824] |
| 07048996 | TRX[0.0000160000000000],USDT[1.6321354000000000] |
| 07048997 | EUR[0.0000000087312550] |
| 07048998 | APT[1.0000000000000000],USDT[0.6534658950000000] |
| 07048999 | BAO[13.0000000000000000],BTC[0.0167769000000000],DENT[2.0000000000000000],DMG[1261.0773279400000000],FTM[127.5264079400000000],KIN[12.0000000000000000],LINK[3.0066923800000000],NFT[407257022643291217][1],NFT[450183281824143723][1],NFT[518678974041827656][1],SOL[8.0841561400000000],SPA[1241.3936234900000000],TRX[1.0000000000000000],UBXTI[1.0000000000000000],USD[3.6185419932049322],XRP[37.0177821200000000] |
| 07049009 | LTC[0.0000000100000000],USD[0.0000000057731102] |
| 07049011 | USDT[5.0000000000000000] |
| 07049015 | USD[0.0000001476898133] |
| 07049017 | BUSD[5973.4141311700000000],USD[0.0000000195000000] |
| 07049019 | USD[0.0430073600000000] |
| 07049027 | TOMO[1.0000000000000000],TRX[0.0000250000000000],UBXT[1.0000000000000000],USD[0.0000000678035826],USDT[0.0000000042412386] |
| 07049045 | USD[0.0018282257803936],USDT[0.0069053850000000] |
| 07049055 | USD[63.7948873400000000000000000],XRP[0.9652560000000000] |
| 07049074 | APT[0.0000182600000000],BAO[3.0000000000000000],KIN[5.0000000000000000],USD[0.0000016402918407],USDT[0.0001258013014643] |
| 07049085 | USDT[2.4420227250000000] |
| 07049098 | USD[0.0000000477610162] |
| 07049105 | USDT[0.0000164758097700] |
| 07049107 | ETH[0.0000000100000000] |
| 07049115 | TRX[1.0000150000000000],USDT[12.0778280200000000] |
| 07049121 | TRX[0.0000220000000000],USDT[4.2938770000000000] |
| 07049124 | USD[0.0839285500000000],USDT[0.9221361500000000] |
| 07049138 | SOL[0.0409920000000000],USDT[0.2377193900000000] |
| 07049139 | APT[0.9998000000000000],USDT[6.7582500000000000] |
| 07049140 | BTC[0.0000000020000000],FTT[1.1799155500000000],TRX[0.9192801563745336],USD[0.0003806544805847],USDT[0.0279527433053292] |
| 07049143 | KIN[1.0000000000000000],USDT[0.0038256662479244] |
| 07049144 | FTT[5.0000000000000000],USD[416.7902164500000000] |
| 07049150 | APT[0.0282042100000000],USDT[0.0001369993605066] |
| 07049155 | KIN[1.0000000000000000],TRX[0.0000240000000000],USDT[0.0056505269860848] |
| 07049158 | USD[0.0000000055500997] |
| 07049162 | NEAR[0.0359200000000000] |
| 07049167 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000000992977458],USDT[0.0000000070721726] |
| 07049168 | USD[0.0000000003498815] |
| 07049180 | AVAX[0.0943015400000000],TRX[0.0000060000000000],USDT[1.1410493780000000] |
| 07049184 | AKRO[2.0000000000000000],AUD[1.7071808100000000],AVAX[0.0572348736200000],BAO[1.0000000000000000],BRZ[0.0551130800000000],CAD[0.0101570431895200],DOGE[0.4019469900000000],EUR[0.0099179800000000],GBP[0.0016353700000000],HT[0.0000408300000000],JPY[0.0094226709000000],KIN[2.0000000000000000],MATIC[0.0681186600000000],TRYB[0.0068797776520688],UNI[0.0230189100000000],USD[0.3732282859423487],USDT[0.0000031191453097] |
| 07049187 | DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000400000000000],USD[0.0000003430010206],USDT[0.0000000049599909] |
| 07049188 | XRP[29.0000000000000000] |
| 07049194 | USDT[3.6052790875000000] |
| 07049200 | USDT[5.8454748000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07049202 | USD[0.0000000050000000] |
| 07049204 | BAO[2.000000000000000],NFT (542427375725568791)[1],USDT[0.000000073583680] |
| 07049205 | USDT[1.1316327934560000] |
| 07049208 | APT[0.0000000000600758],BNB[0.000000086358912],BTC[0.0000000042543231],ETH[0.000000031591312] |
| 07049213 | USDT[1.2981954750000000] |
| 07049225 | SOL[0.0020000000000000],USDT[0.0000000026693000] |
| 07049229 | BTC[0.0000365982098023],ETH[0.0000000061743780] |
| 07049233 | USDT[0.0000000120179896] |
| 07049243 | BTC[0.0000005000000000] |
| 07049253 | BTC[0.0033184207736750],USD[0.7144923226112911] |
| 07049257 | USD[0.0000000426482674] |
| 07049258 | LUA[157.7000000000000000],USDT[0.0007379374580000] |
| 07049263 | USD[0.7767045515000000] |
| 07049264 | BAO[1.0000000000000000],TRX[0.0000180000000000],UBXT[2.0000000000000000],USD[0.0000000097398508] |
| 07049265 | LUA[86.4000000000000000],TRX[0.0000070000000000],USDT[0.0004015094800000] |
| 07049266 | APT[0.0001865700000000],USDT[0.0019460104814590] |
| 07049275 | TRX[0.0000240000000000] |
| 07049276 | APT[5.0104296700000000],ATOM[0.0313095900000000],ETH[0.0010298600000000],MATIC[0.9469513200000000],STG[1.0694896200000000],USD[0.7600468500000000],USDC[123.0000000000000000],USDT[0.2914036603841514] |
| 07049279 | APT[0.0200000000000000] |
| 07049283 | AUD[250.0000000000000000] |
| 07049286 | SHIB[153142.5024568823980726],TRX[0.0000000072800000] |
| 07049288 | ALGO[0.7950000000000000],USD[0.5906657250000000] |
| 07049289 | APT[0.0000000023764467],BAO[3.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000076451815] |
| 07049312 | USD[0.0000000050000000] |
| 07049313 | ETHW[0.0000000100000000] |
| 07049321 | KIN[1.0000000000000000],USD[0.0000000329618248],USDT[1.4870900000000000] |
| 07049327 | TRX[0.0000140000000000],USDT[0.0000000003855000] |
| 07049331 | GALA[70394.1794473800000000],JST[10308.5081309700000000],TRX[97095.7276066700000000] |
| 07049353 | USDT[10.3528781800000000] |
| 07049355 | AUD[187.2843308706600425],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000074356449] |
| 07049356 | USD[0.0000000110087100],USDT[0.0000000068090050] |
| 07049357 | BAO[1.0000000000000000],USDT[0.0721757408259288] |
| 07049361 | BRZ[0.0009787778211240],TRX[0.0000090000000000],USD[0.0006089172632406],USDT[0.0000000032099970] |
| 07049367 | USDT[0.0000000552648470] |
| 07049383 | XRP[10031.0062354200000000] |
| 07049387 | TRX[0.0001190000000000],USD[1.1029849700000000],USDT[0.5575840800000000] |
| 07049410 | USD[23.4022254071112755],USDT[0.0000000009132960] |
| 07049417 | USD[0.0034910000000000],USDT[0.0000000050000000] |
| 07049418 | ETH[0.0008099800000000],FTT[0.5000000000000000],USDT[0.0657314415000000] |
| 07049420 | APT[0.0681875700000000],USD[0.0340137808070467] |
| 07049430 | USD[0.0079780727000000] |
| 07049437 | TRX[0.4816640000000000],USD[0.0396468219965280],USDT[1.1691413599000000] |
| 07049442 | APT[0.3000000000000000],ETH[0.0002501100000000],USD[0.0032127175000000] |
| 07049446 | ETH[0.0000000020000000],USD[0.0000025002299852] |
| 07049453 | USDT[0.0000000050000000] |
| 07049459 | BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000048380900] |
| 07049471 | TRX[0.0000060100000000] |
| 07049475 | XRP[109962.2048203400000000] |
| 07049476 | USDT[0.0000000001129923] |
| 07049479 | APT[0.2165610400000000],TRX[0.0000060000000000],USDT[0.0000000306877861] |
| 07049484 | FTT[1658.9000000000000000],USD[0.0000000806898957],USDT[31546.7863657040204672] |
| 07049485 | APT[0.0583042900000000],TRX[1.0000000000000000],USDT[0.0000000694666545] |
| 07049492 | USD[0.0007498500000000],USD[0.0000000050000000] |
| 07049494 | AUD[13.7173946900000000],NFT (296875805658663701)[1],NFT (396613286111868441)[1],NFT (449450018105564372)[1],NFT (484838627885690086)[1],NFT (493995697438579804)[1],NFT (522975339497716724)[1],NFT (525387829971286328)[1],NFT (562696442406831323)[1],USD[-4.3476788737552402] |
| 07049510 | DENT[1.0000000000000000],KIN[1.0000000000000000],USDT[0.4606228183789408] |
| 07049514 | APT[0.0049019729400000],BNB[0.0005000000000000] |
| 07049515 | TRX[0.0000020000000000] |
| 07049521 | USDT[8.0560833650000000] |
| 07049530 | USDT[1.5336577675000000] |
| 07049540 | FTM[0.4300000000000000],USD[0.0000000005889968] |
| 07049545 | USD[2.0422310949351421] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07049553 | GBP[0.0000775143348284],TRX[1.0000000000000000] |
| 07049568 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000100000000000],USD[0.0000000082944000] |
| 07049573 | USDT[0.0440046500000000] |
| 07049583 | DOGE[0.8485661800000000],ETH[0.0004976171000000],FTT[0.0972233045998285],USD[821.6443835472461344] |
| 07049587 | BTC[0.0000055770433375],TRX[0.7246490000000000],USDT[0.0000000097250000] |
| 07049593 | TRX[0.0000120000000000],USD[0.0000108942533836],USDT[0.0000000067938513] |
| 07049601 | USDT[1.7984923437500000] |
| 07049604 | USD[10.0501709000000000] |
| 07049607 | FTT[55.7168120300000000] |
| 07049608 | BAO[1.0000000000000000],KIN[1.0000000000000000] |
| 07049621 | TRX[0.0000210000000000],USDT[0.0000000001693630] |
| 07049623 | EUR[4.9979600163198694] |
| 07049625 | USD[20.0000000000000000] |
| 07049631 | EUR[0.0000000027143542] |
| 07049633 | APT[59.9139872400000000],BAO[4.0000000000000000],BTT[83450.6000000000000000],TRX[0.4891963400000000],USD[0.0000000066036871] |
| 07049639 | USDT[508.4550575800000000] |
| 07049662 | AUD[0.0002706718205758] |
| 07049664 | USDT[0.0000000055000000] |
| 07049668 | BAO[1.0000000000000000],ETHW[13.2157867200000000],KIN[1.0000000000000000],USD[0.0000000581469232] |
| 07049669 | DMG[0.0999600000000000],USDT[4.9982697877500000] |
| 07049671 | FTT[0.0480200000000000],USDT[7.1074047950000000] |
| 07049676 | XRP[0.7481242800000000] |
| 07049680 | EUR[0.0012497496736958],USDT[0.0024933970945792] |
| 07049689 | XRP[0.0737911400000000] |
| 07049692 | APT[0.8263489740000000],ETH[0.0100000000000000] |
| 07049696 | USDT[0.0000000050000000] |
| 07049702 | TRX[0.0000210000000000],USD[0.0018599208600000],USDT[0.0400000000000000] |
| 07049709 | USD[1.9025849000000000] |
| 07049716 | USDT[1.3219892500000000] |
| 07049723 | TRX[0.0000110059940000],USDT[0.0000000017960530] |
| 07049725 | APT[0.0000000058998710],USD[0.0000000002363600] |
| 07049726 | BNB[0.0000000071820683],ETH[0.0000000071788500],MATIC[0.0000000079990906] |
| 07049732 | USDT[0.9589957465951656] |
| 07049736 | APT[0.0098000000000000],TRX[0.0000310000000000],USDT[4.7277074750000000] |
| 07049744 | USD[0.0066495211376107],USDT[0.0000000135868132] |
| 07049745 | MATIC[0.0000000703038656],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000010121702734] |
| 07049762 | TRX[0.0000540000000000],USD[0.0021925250375000] |
| 07049767 | USD[198.9154534650000000],USDT[0.0029117402000000] |
| 07049768 | APT[0.1212579500000000],USD[0.6848850298992658],USDT[0.8000000122835358] |
| 07049781 | USDT[9.3825604899756782] |
| 07049789 | USD[0.0056988000000000] |
| 07049791 | USDT[0.0000000050000000] |
| 07049797 | AUD[0.1940520335093495] |
| 07049802 | AKRO[1.0000000000000000],USDT[0.0000000777671816] |
| 07049806 | GBP[5.0000000000000000] |
| 07049813 | USD[0.0000000597491680],USDT[0.0000000050000000] |
| 07049816 | BAT[1.0000000000000000],COMP[1.0050538300000000],CREAM[1.0050538300000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[6.8169423465250843] |
| 07049820 | USD[0.0000000246288033],USDT[0.0000000097682573] |
| 07049825 | APT[0.5047581000000000],USD[0.0000000028124200] |
| 07049830 | USD[5.4991684183750000],XRP[0.1400300000000000] |
| 07049831 | USD[0.0000000104662016] |
| 07049837 | APT[0.0000000070000000] |
| 07049859 | BTC[0.0026480200000000],USD[-26.1528050750000000000000000000] |
| 07049878 | ETH[0.0438772600000000],USD[0.9579533790000000] |
| 07049886 | AUD[0.0001265692924380] |
| 07049891 | TRX[0.0000170000000000] |
| 07049898 | USDT[9.2038573000000000] |
| 07049901 | USD[0.0000000097171600] |
| 07049904 | DOGE[80.0000000000000000],USDT[0.0034566600000000] |
| 07049915 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DENT[3.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],SECO[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000498435856],VND[0.0000266627031580] |
| 07049924 | USD[0.0000913300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07049925 | USDT[0.000000000500000000] |
| 07049950 | USDT[1.823636000000000000] |
| 07049959 | DENT[1.000000000000000000],KIN[2.000000000000000000],USDT[0.000000030433336],VND[0.000104302844754941] |
| 07049961 | APT[0.999800000000000000],USDT[1.200000000000000000] |
| 07049969 | XRP[20255.760764420000000000] |
| 07049977 | MASK[0.449865150000000000],USD[0.003733253497810200],USDT[0.436395277500000000] |
| 07049986 | LTC[0.007700000000000000],USDT[1.752455190000000000] |
| 07049987 | ETH[0.000500000000000000],TRX[0.000003000000000000],USDT[0.678444810000000000] |
| 07049995 | TRX[0.000015000000000000],USDT[0.495893557615500000] |
| 07049996 | APT[0.007009480000000000],DOGE[142.073183410000000000],TRX[0.000018000000000000],USDT[0.000000085184769] |
| 07049999 | USDT[0.660724722750000000] |
| 07050005 | DENT[1.000000000000000000],USDT[0.000000747901504] |
| 07050009 | APT[0.000000030367064],BNB[0.000000010000000000] |
| 07050014 | AKRO[4.000000000000000000],ALPHA[1.000000000000000000],BAO[5.000000000000000000],BAT[1.000000000000000000],DENT[5.000000000000000000],FRONT[1.000000000000000000],GHS[1.391752280000000000],GRT[1.000000000000000000],KIN[6.000000000000000000],RSR[1.000000000000000000],TOMO[1.000000000000000000],TRX[8.000000000000000000],UBXT[4.000000000000000000],USDT[0.000000031835755] |
| 07050020 | USD[0.000000158993428] |
| 07050042 | TRX[0.000016000000000000],USDT[200.200000000000000000] |
| 07050046 | USDT[0.000000362362808] |
| 07050047 | USD[0.002451609849450] |
| 07050054 | BAO[1.000000000000000000],TRX[1.000000000000000000],USD[-0.000278272882246],USDT[0.000000004057432] |
| 07050065 | USD[0.007303480000000000] |
| 07050069 | APT[0.979600000000000000],AVAX[0.100000000000000000],USDT[0.148105560000000000] |
| 07050076 | USD[0.000000559220122] |
| 07050079 | ALPHA[1.000000000000000000],BAO[1.000000000000000000],USDT[0.000000033609274] |
| 07050085 | APT[0.000000073674387] |
| 07050096 | FTT[3.986449300000000000],USDT[839.427899591792000] |
| 07050100 | UBXT[1.000000000000000000],USDT[0.000000068126680] |
| 07050105 | BNB[0.195600000000000000],ETH[0.003600000000000000] |
| 07050118 | USD[112.210633523000000000] |
| 07050123 | GHS[0.000000110042766],USDT[0.000000002214580] |
| 07050126 | XRP[0.008951890000000000] |
| 07050136 | AKRO[2.000000000000000000],BAO[4.000000000000000000],DENT[4.000000000000000000],ETHW[0.395447920000000000],FTT[416.007498280000000000],HT[162.405935690000000000],KIN[5.000000000000000000],TRX[103.431768000000000000],UBXT[3.000000000000000000],USD[0.000000067897362],XRP[11077.949941210000000000] |
| 07050144 | USD[3.105173725000000000] |
| 07050150 | APT[0.040818508566672000],TRX[0.000230000000000000],USDC[19.062142580000000000],USDT[10.880837622407345] |
| 07050154 | USD[5.000000000000000000] |
| 07050157 | ETH[0.004363220000000000],USD[0.454831620000000000] |
| 07050158 | TRX[0.000015000000000000],USDT[7.190555987500000000] |
| 07050165 | BAO[1.000000000000000000],BTC[0.001762029983100000],KIN[1.000000000000000000],TRX[0.005316340000000000],USD[0.017600151656400000] |
| 07050166 | UBXT[1.000000000000000000],USD[50.440419814281441900] |
| 07050174 | KIN[1.000000000000000000],USD[0.000000370785125] |
| 07050175 | USD[0.000000004033252] |
| 07050177 | TRX[0.000080000000000000],USDT[0.000000012500000] |
| 07050189 | USDT[0.000000010000000] |
| 07050194 | KIN[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000173881755] |
| 07050200 | APT[0.000000059000000] |
| 07050203 | APT[0.006200000000000000],USDT[0.057589000000000000] |
| 07050204 | ALGO[0.000000006804500],APT[0.057563763918192000],TRX[0.000000006537000],USD[0.069010430000000000] |
| 07050207 | USD[0.000011000000000000],USDT[88.200000000000000000] |
| 07050212 | USD[2.432971270000000000] |
| 07050216 | TRX[0.929813000000000000],USD[0.000000000759598000] |
| 07050221 | SWEAT[87174.503120604994086631],USDT[0.000000000009791872900],XRP[33.225053420000000000] |
| 07050222 | USDT[3.243777300000000000] |
| 07050232 | BAO[2.000000000000000000],BTC[0.019574188404065100],ETH[0.038081690000000000],MATIC[0.007721200000000000],MKR[0.358955570000000000],SOL[0.000527030000000000],TRX[0.273021370000000000],UBXT[1.000000000000000000],USD[0.000985830277817600],USDT[0.001763791922743] |
| 07050235 | USD[102.351351765920000],USDT[0.000000011432598] |
| 07050253 | TRX[0.000031000000000000],USD[0.000000015251438],USDT[0.000000038834501] |
| 07050278 | TRX[0.000090000000000000],USDT[2.468007225000000000] |
| 07050281 | BAO[1.000000000000000000],USDT[0.000000569860358] |
| 07050284 | USDT[4.067968000000000000] |
| 07050288 | ALGO[0.000000025524874] |
| 07050291 | ALGO[0.000000081379000],ETH[0.000000010124600],USD[0.000112559649422] |
| 07050293 | EUR[4.981193453288860042] |
| 07050296 | AUD[0.000034318100433] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07050306 | APE[1.0050262900000000],AUD[1.0925455800000000],AVAX[1.0050354700000000],KIN[1.00000000000000000],USD[0.1570069400000000] |
| 07050316 | ALGO[0.0000000046028359] |
| 07050317 | USD[0.0445491210000000] |
| 07050319 | USDT[0.0000000057038892] |
| 07050321 | APT[0.0000000040000000] |
| 07050333 | ALGO[0.0000000010225000],ETH[0.0000000100000000],TRX[0.0000000026784000],USDT[0.0000000067560000] |
| 07050343 | USDT[0.0000000047323300] |
| 07050344 | TRX[0.0864620000000000],USD[0.0000000076500000],USDC[19.0621425800000000] |
| 07050353 | ALPHA[1.0000000000000000],ETH[3.1593886400000000],HOLY[1.0035917700000000],HT[107.2680783600000000],LTC[16.0530644400000000],USD[0.0000000690042704],XRP[7840.3679144500000000] |
| 07050357 | APT[0.3761021100000000],BTC[0.0000000100000000],DMG[54.0055626100000000],USD[0.0000000058804375] |
| 07050362 | APT[0.1177669900000000],USD[0.0184192040382298],USDT[0.0000000025853980] |
| 07050364 | ALGO[0.0000000070639000],TRX[0.0000000141022693] |
| 07050373 | AUD[0.4529450883264360],BNB[0.0000000067925000] |
| 07050374 | USD[0.0000000685203871],USDT[0.5536449100000000] |
| 07050377 | APT[0.9634000000000000],TRX[0.0000280000000000],USD[0.6782331500000000],USDT[0.0000000119529804] |
| 07050385 | SOL[0.0090000000000000],TRX[0.4805710000000000],USDT[0.0000000032500000] |
| 07050386 | USD[0.3403866000000000] |
| 07050393 | USDT[3.6729426000000000] |
| 07050395 | APT[0.0000000040000000],BAO[2.0000000000000000] |
| 07050430 | USDT[0.0062500000000000] |
| 07050443 | TRX[0.0000160000000000],USDT[4.3379865250000000] |
| 07050444 | USD[0.0000001686688026] |
| 07050445 | USD[0.0000000052000000] |
| 07050449 | TRX[0.0000090000000000],USDT[0.0000000068250298] |
| 07050457 | ETH[0.0009362800000000],USD[6.1402709707000000],USDT[0.0040000000000000] |
| 07050471 | USD[0.0000000095110668],USDT[2.0645744400000000] |
| 07050473 | AUD[0.0000000015111088] |
| 07050482 | TRX[0.0000110000000000] |
| 07050486 | USD[0.0000000002921510] |
| 07050487 | USD[0.0000000050000000] |
| 07050489 | USD[0.0051732512000000] |
| 07050498 | USDT[0.0000000065000000] |
| 07050514 | USDT[0.9006179000000000] |
| 07050535 | ALEPH[0.0287829000000000],CAD[0.0000000034400000],SOL[298.3674400000000000],USD[0.0134539282641622],USDT[0.0056740000000000] |
| 07050543 | AKRO[2.0000000000000000],BAO[7.0000000000000000],DENT[1.0000000000000000],ETH[0.0000060000000000],GHS[1.5988394966754208],KIN[4.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000000042362898] |
| 07050547 | BTC[0.0024531400000000],KIN[1.0000000000000000],USD[50.0000681166699912] |
| 07050552 | AKRO[1.0000000000000000],FTT[115.9159259000000000],NFT [508332473481189753][1],TRX[0.0000010000000000],USDT[0.0000000074604340] |
| 07050561 | DOGE[8079.6402536500000000],TRX[12083.5000320000000000],USD[14572.7180887623250000] |
| 07050565 | USD[3191.8697362600000000],USDT[0.0000000092298960] |
| 07050579 | USDT[0.3424713750000000] |
| 07050592 | APT[0.5000000000000000] |
| 07050596 | NFT [420728465898655941][1],USD[3273.1606546430000000000000000] |
| 07050599 | APT[40.0000005009723970],ETH[0.0074945700000000],UBXT[1.0000000000000000] |
| 07050609 | USD[0.0000000065340000] |
| 07050611 | USD[0.0000460200000000] |
| 07050623 | GBP[10.0000000000000000] |
| 07050628 | BNB[0.3100000000000000],USDT[2.9903792000000000] |
| 07050645 | USD[0.0000000002921510] |
| 07050648 | AKRO[1.0000000000000000],APT[6.0954357908883698],KIN[2.0000000000000000],MATH[1.0000000000000000],TRX[0.0000340064000000],USD[0.0000000581582376],USDT[3.0294530633590192] |
| 07050651 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[1.0000000000000000],DOGE[1.0000000000000000],FIDA[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000145504408],USDT[0.1570492000000000] |
| 07050660 | CRO[117.4962292680317200],SHIB[196097.5609756000000000],USDT[0.0000000010917776] |
| 07050669 | SOL[2.9999000000000000] |
| 07050683 | BUSD[1.0000000000000000],USD[18.0621425800000000] |
| 07050684 | USD[19.0621425800000000] |
| 07050688 | USDT[0.0000000075000000] |
| 07050690 | USD[0.0000000063880104],USDT[7.3849888400000000] |
| 07050696 | USD[0.0000000004836976],USDT[6.5709475850000000] |
| 07050707 | USDT[1.3471501000000000] |
| 07050709 | BTC[0.0025927800000000] |
| 07050715 | USD[11533.4212770000000000] |
| 07050716 | ETH[0.0214813300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07050722 | USD[0.0002632600000000] |
| 07050732 | KIN[1.0000000000000000],SOL[0.0007048000000000],USDT[0.2874315365297716] |
| 07050745 | USD[28.6872841000000000],USDT[100.7100000037121730] |
| 07050748 | BAO[3.0000000000000000],DENT[1.0000000000000000],GBP[0.0001174679630710],KIN[1.0000000000000000],RSR[1.0000000000000000],TRU[1.0000000000000000],TRX[2.0000000000000000] |
| 07050760 | USDT[1.9745934000000000] |
| 07050791 | BNB[0.0100000000000000],ETH[0.0000000100000000],FTT[447.1000000000000000],TRX[0.3232070000000000],USD[0.2495636453625000] |
| 07050792 | FRONT[1.0000000000000000],VND[0.0039726413766480] |
| 07050794 | BAO[2.0000000000000000],DENT[3.0000000000000000],KIN[3.0000000000000000],VND[0.1639717456434505] |
| 07050810 | APT[0.0073738100000000],USD[1.9454345550000000],USDT[7.7347470633295353] |
| 07050822 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0005836000000000],GBP[0.0001216678372007] |
| 07050834 | KIN[1.0000000000000000],TRX[0.0001200000000000],USDT[0.0065516400000000] |
| 07050839 | USD[0.0040074500000000],USDT[0.4700000000000000] |
| 07050852 | BTC[0.0002617500000000],USD[0.0009890417960292] |
| 07050856 | USD[2195.7575297815588740] |
| 07050864 | USD[0.0029112953400000] |
| 07050868 | USDT[9.9475550750000000] |
| 07050885 | USD[0.0000000029187065],USDT[0.0000000089018945] |
| 07050888 | APT[0.0000000078407800],USDT[0.0000000092053111] |
| 07050892 | USDT[0.0000000015000000] |
| 07050899 | APT[0.0010228000000000],USD[0.0000000032678920] |
| 07050900 | USD[0.0037628029000000] |
| 07050913 | USD[0.0067303485000000] |
| 07050918 | APT[0.0096000000000000],USD[0.0051411147000000],USDT[0.0404761100000000] |
| 07050923 | AUD[975.7727601110000000],BTC[0.0000922140000000] |
| 07050942 | TRX[0.0000260000000000] |
| 07050944 | USDT[0.0000000045000000] |
| 07050960 | ETH[0.0601551000000000],WRX[788.4329411000000000],XRP[44.0996826700000000] |
| 07050962 | USDT[0.0000000005000000] |
| 07050970 | BAO[5.0000000000000000],GALA[2515.1918099200000000],GBP[0.0000000053152640],KIN[6.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000030277510],XRP[205.3723166400000000] |
| 07050979 | USDT[8.7948787500000000] |
| 07050987 | USDT[8.3200000000000000] |
| 07051006 | USD[0.0000000000783316] |
| 07051018 | USD[0.3792881800000000] |
| 07051025 | USDT[0.0000000070000000] |
| 07051037 | USD[0.0052006300000000] |
| 07051068 | USDT[3.8900000000000000] |
| 07051076 | ETH[0.0000000055442295],USD[0.0000121036415709] |
| 07051081 | USDT[2.2752494137500000] |
| 07051082 | TRX[0.0101080000000000],USDT[3.8176822500000000] |
| 07051088 | TRX[0.0003000000000000],USD[1.4640433400000000] |
| 07051111 | USDT[5.3749276300000000] |
| 07051112 | USDT[0.0000000025000000] |
| 07051115 | USD[0.0000000099574072] |
| 07051120 | BNB[0.0002153300000000],ETH[0.0008251400000000],HT[0.0713284400000000],USD[0.0000000042300000],USDT[0.0000000095228300] |
| 07051121 | APT[0.0170000000000000] |
| 07051136 | GMX[0.0072140000000000],USD[0.0093716850000000] |
| 07051137 | TRX[0.0000170000000000],USDT[0.0000000015479190] |
| 07051149 | EUR[10.2914182000000000] |
| 07051153 | AUD[0.0001516359205470],BTC[0.0044042400000000],DOGE[118.1784897000000000],ETH[0.1088231200000000],TRX[1.0738126600000000] |
| 07051158 | TRX[81212.9984860100000000],XRP[4519.7013502600000000] |
| 07051162 | DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[0.3100770000000000],USD[0.9275345802226367] |
| 07051164 | USD[0.4130923088000000],USDT[0.0051630373380879] |
| 07051166 | USD[0.0000000002921510] |
| 07051171 | USD[0.0000425800000000] |
| 07051174 | USD[50.0100000000000000] |
| 07051179 | ETH[0.0000000075400000] |
| 07051191 | USD[0.0000000072748618] |
| 07051198 | BRZ[9.3635831275000000],BTC[0.0023000000000000] |
| 07051200 | BTC[0.0021584200000000],GBP[0.0001356412903648],RSR[1.0000000000000000],USD[0.0001606167112922] |
| 07051206 | USD[0.0000425800528998] |
| 07051220 | USDT[0.0000000070000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07051227 | USD[0.0000001037049296] |
| 07051233 | TRX[0.0000100000000000],USDC[52.2606677100000000],USDT[0.0000000000269507] |
| 07051247 | USDT[0.7083000000000000] |
| 07051250 | TRX[0.0000010000000000],USDT[0.2000000000000000] |
| 07051254 | USD[0.6414016233000000] |
| 07051256 | GBP[20.0000000000000000] |
| 07051263 | USD[0.0036960000000000],USDT[0.7200000000000000] |
| 07051277 | BTC[0.0000068600000000] |
| 07051290 | USDT[0.0000000662537706] |
| 07051303 | USD[0.0029112953400000] |
| 07051312 | BTC[0.0072000000000000],ETH[0.2770000000000000],USD[2.3975518273104064] |
| 07051313 | AUD[49.2217547759075684],TRX[1.0000000000000000] |
| 07051323 | KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000091550292],USDT[0.0000000028047086],XRP[19.2703627200000000] |
| 07051324 | XRP[4553.1425570000000000] |
| 07051327 | USDT[0.0000000035000000] |
| 07051328 | TRX[0.0000190000000000],USDT[0.0000000490953068] |
| 07051341 | BTC[0.0016000000000000],ETH[0.0720000000000000],USD[0.7048038155000000] |
| 07051344 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000320000000000],USDT[0.2394218543006844] |
| 07051349 | RSR[1.0000000000000000],USD[2139.2095341289500000] |
| 07051351 | GBP[5.0960658592630053],KIN[1.0000000000000000] |
| 07051354 | SOL[0.0040192800000000] |
| 07051359 | USD[320.0000000000000000] |
| 07051371 | USDT[1.4922816900000000] |
| 07051380 | EUR[0.0000000078834324] |
| 07051396 | USDT[0.0000000060000000] |
| 07051397 | APT[0.0090000000000000],ETH[0.0750000000000000],USDT[4.6987222400000000] |
| 07051398 | AKRO[3.0000000000000000],APT[4.0000000000000000],BAO[15.0000000000000000],KIN[8.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000107305351],USDT[23.9343780023133527] |
| 07051408 | BTC[0.1320483829136200],ETH[2.0336867466216500],USD[3226.5466374012683100] |
| 07051409 | USDT[6.1094775000000000] |
| 07051427 | BTC[0.0015170500000000],ETH[0.0629398400000000],HT[0.0000000901266676],SOL[2.5221120300000000],USD[0.0000006740476341],USDT[25.1422838067070904],XRP[33.9038107400000000] |
| 07051445 | BAO[3.0000000000000000],BTC[0.0104317200000000],FTT[25.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000718362659069],USDT[0.0001134018408588],XRP[0.0012964100000000] |
| 07051446 | USDT[0.0000000090000000] |
| 07051452 | APT[150.0000000000000000],FTT[81.9957320000000000],USDT[465.8993106500000000] |
| 07051455 | USDT[0.0035575743685240] |
| 07051470 | XRP[10.0491613500000000] |
| 07051472 | DMG[0.0821390000000000],USD[0.3869364158880000],USDT[570.3682457696930000] |
| 07051481 | AAVE[0.0000000390799970],APT[0.0000000083740511],AUD[0.0000000048948648],BRZ[0.0000000051892040],BTC[0.0000000082361721],ETH[0.0000000067365051],MXN[0.0000000027384123],SOL[0.0000000041814668],USD[0.0000000082484599],USDT[0.0009717598525840],WAXL[0.0000000080000000],XRP[0.0000000056578000] |
| 07051484 | GBP[0.0001117711536224],KIN[1.0000000000000000] |
| 07051485 | USD[0.4220472974000000],USDT[0.0043142900000000] |
| 07051504 | USDT[0.0000000045000000] |
| 07051515 | USDT[0.0000000035000000] |
| 07051523 | USD[0.0000016271980136] |
| 07051527 | XRP[0.0000000100000000] |
| 07051532 | GBP[0.5548250000000000],USD[3.6157637882713128] |
| 07051535 | XRP[1751.0399390000000000] |
| 07051539 | BTC[0.0000056000000000],ETH[0.0004503000000000],USDT[0.0000000097500000] |
| 07051541 | ETH[0.0007148900000000],TRX[0.0000600000000000] |
| 07051545 | USDT[0.0000000090000000] |
| 07051557 | USD[11.4268068250000000] |
| 07051560 | USD[0.0005791780000000],USDT[1.8120000000000000] |
| 07051568 | DMG[157.1000000000000000],USDT[0.0026571658510000] |
| 07051570 | ETH[0.0000003152000000],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 07051577 | APT[0.0460000000000000] |
| 07051578 | AKRO[1.0000000000000000],BAO[2.0000000000000000],USDT[3008.7909487069000000] |
| 07051581 | USDT[7.4015865500000000] |
| 07051588 | AKRO[5.0000000000000000],ALPHA[1.0000000000000000],BAO[6.0000000000000000],DENT[6.0000000000000000],GHS[0.1278367000000000],HOLY[1.0014987800000000],KIN[8.0000000000000000],RSR[2.0000000000000000],TRU[1.0000000000000000],TRX[2.0000000000000000],UBXT[6.0000000000000000] |
| 07051595 | USDT[0.0000000075000000] |
| 07051632 | BAO[1.0000000000000000],KIN[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000022674161] |
| 07051652 | USDT[0.0000000045000000] |
| 07051665 | BCH[5.0699375200000000],FTT[0.8918744800000000],ORBS[60205.8046713900000000],XRP[36026.3793644800000000] |
| 07051670 | XRP[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07051671 | USD[0.0000045050425579] |
| 07051675 | GBP[0.000220160000000000],USD[0.000000082649104],USDT[0.000000000387045] |
| 07051683 | BAO[2.000000000000000000],TRX[0.000006000000000000],TRY[0.000000067102427],USDT[0.000000004556789] |
| 07051694 | USDT[0.810000000000000000] |
| 07051695 | AUDIO[1.000000000000000000],BAO[3.000000000000000000],FTT[2.249890370000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.001190034806066012],USDT[0.000359038424375] |
| 07051712 | TRX[0.000017010000000000] |
| 07051716 | KIN[1.000000000000000000],USD[0.0000000802112000] |
| 07051721 | BUSD[1.044367440000000000],EUR[0.0000021918989927],USD[0.0000000041944436] |
| 07051722 | TRX[0.000056000000000000],USDT[96.000000000000000000] |
| 07051724 | USDT[77.7384631324789248] |
| 07051739 | USDT[0.000000004500000000] |
| 07051746 | APT[0.000024955793149,1],TRX[0.000000062959448],USDT[0.000000002142216] |
| 07051753 | APT[0.000000639866875],BAO[1.000000000000000000],SOL[0.000000002000000000] |
| 07051773 | TRX[0.000035000000000000],USD[0.339125651762500] |
| 07051780 | USDT[0.000000004500000000] |
| 07051791 | EUR[5.007664793050587,6],USD[0.263508673000000000000000000] |
| 07051800 | TRX[0.000014000000000000],USD[0.014653666869282,06],USDT[0.000000004902918,4] |
| 07051809 | BRL[4956.000000000000000000],BRZ[0.307480000000000000],USDT[1.1673105950000000,0] |
| 07051825 | FTT[29.9997439000000000],TRU[1.000000000000000000],TRX[0.7157880300000000],USD[1258.4029186097957118],XRP[5021.0663168400000000] |
| 07051830 | USDT[0.000000005500000000] |
| 07051831 | LTC[0.0000000066858560],USDT[0.0000001477132928] |
| 07051836 | APT[0.000000067599399,0],BAO[1.000000000000000000],BNB[0.000000067506275],KIN[1.000000000000000000],VND[0.002172561366640,6] |
| 07051838 | EUR[15.000000000000000000] |
| 07051850 | TRX[0.000010000000000,00],USDT[3155.9928214900000000] |
| 07051859 | TRX[0.000022000000000000],USD[0.103645410000000000] |
| 07051861 | USD[0.038637196875000,00] |
| 07051870 | BAO[1.000000000000000000],GBP[0.0001037143338828] |
| 07051891 | TRX[0.000006000000000000],USDT[2.179436991390000,0] |
| 07051897 | TRX[0.000022000000000000],USD[0.000000032999323,6] |
| 07051921 | BNB[0.000000010000000],USD[1.1322598563171816] |
| 07051923 | TRX[0.000590000000000,00] |
| 07051927 | AMZN[129.338000000000000000],BTC[0.000000012350000],FB[1.820000000000000000],MSTR[12.0150000000000000],NVDA[7.352500000000000000],PFE[117.280000000000000000],USD[0.265900573219599,5],USDT[0.000000050000000] |
| 07051933 | USDT[0.000000006000000000] |
| 07051935 | BAO[3.000000000000000000],BTC[0.005359430000000,00],ETH[0.000000031469718],GBP[0.464097770467641,7],KIN[1.000000000000000000],UBXT[1.000000000000000000] |
| 07051953 | USD[0.000000062440687] |
| 07051957 | BNB[0.005800000000000000] |
| 07051958 | APT[0.00184623000000000,0],USDT[6.2200000096444251] |
| 07051962 | BAO[2.000000000000000000],BTC[0.000002660000000000],DENT[1.000000000000000000],GBP[7101.7925010649930953],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USDT[0.0193495043418065] |
| 07051980 | USD[0.000000005034879,5] |
| 07051989 | TRX[0.980033000000000,00],USD[0.000000051500000] |
| 07051994 | BTC[0.001206770000000,00] |
| 07051995 | USDT[0.000000005716020] |
| 07051998 | BAO[1.000000000000000000],BTC[0.035659060078500000],XRP[0.000050000000000] |
| 07052017 | ETH[0.000000031495901] |
| 07052024 | AKRO[1.000000000000000000],APT[8.287462810000000,0],BAO[1.000000000000000000],ETH[0.0167417200622932],KIN[4.000000000000000000],RSR[2.000000000000000000],TRX[2.000000000000000000],UBXT[3.000000000000000000],USD[0.0000133769067015],USDT[0.000000520084979] |
| 07052026 | EUR[0.004903160040774,7],USD[0.0034916444624656] |
| 07052033 | APT[0.000200000000000000],USD[2.5962712052000000] |
| 07052047 | USDT[0.000000004000000000] |
| 07052050 | USD[0.466528890500000,00],USDT[0.000000145947314] |
| 07052061 | APT[0.513326080000000,00],USDT[0.24147010682112,0] |
| 07052063 | BRZ[0.070000000000000000],BTC[8.931462400000000,00],FTT[0.049374460000000,00],TRX[1431.000000000000000],USD[1.7579476921278218],USDT[0.6004047125102920] |
| 07052065 | LTC[2.000000000000000000] |
| 07052079 | HT[5665.898016000000000,0],TRX[0.000022000000000],USDC[12050.4056211400000000],USDT[0.000000028215915] |
| 07052081 | USD[0.000000106736619],USDT[10.0720958833168750] |
| 07052083 | TRX[1.119012000000000,00],USDT[101.8849520422650960] |
| 07052086 | USD[0.000000195324573] |
| 07052095 | APT[0.000000059979227] |
| 07052113 | BRZ[0.0270465799237699] |
| 07052114 | TRX[0.000021000000000,00],USDT[0.010000000000000] |
| 07052117 | APT[0.000098055300000,00],BAO[2.000000000000000000],TRX[1.000015000000000,00],USDT[0.000000229573919] |
| 07052121 | USD[0.587062256000000,00],USDT[504.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07052126 | ETH[0.050000000000000000],FTT[150.0755197700000000],TRX[3315.6707350000000000],USD[498.4848814407608488000000000000],USDC[15137.5700000000000000] |
| 07052135 | ETH[0.0475000000000000] |
| 07052136 | TRX[0.0000240000000000],USDT[0.0187160000000000] |
| 07052138 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000640755335] |
| 07052161 | AKRO[1.0000000000000000],BTC[0.0000001000000000],USD[0.0000856117054780] |
| 07052175 | GHS[2.0000000000000000] |
| 07052185 | XRP[7.2137907900000000] |
| 07052196 | BTC[0.0002000050176929],ETH[0.0000000061430099],EUR[0.0000001021990062],USD[0.7143125771644435],USDT[0.0000000023853020] |
| 07052201 | USD[0.0000457450250000] |
| 07052212 | USDT[0.0000000050000000] |
| 07052222 | USDT[0.0199338500000000] |
| 07052232 | USD[0.0530225800000000] |
| 07052237 | USD[0.0000000060947824] |
| 07052239 | USD[5.5479569040000000000000000000],XRP[86046.6640797400000000] |
| 07052242 | USD[0.0000000045000000] |
| 07052254 | USD[0.3653680000000000] |
| 07052261 | USDT[5.2555500000000000] |
| 07052265 | USD[4.1257300000000000] |
| 07052284 | USDT[1198.7100000000000000] |
| 07052292 | APT[0.0000000020000000],SOL[1.2113327005258572] |
| 07052294 | APT[0.0100000000000000],TRX[0.0000000010400000] |
| 07052295 | BADGER[0.0097600000000000],BNT[0.0668600000000000],C98[0.9000000000000000],DMG[1790.7545800000000000],TRX[0.0000280000000000],USD[0.1260989997341728],USDT[1.1005742303932946] |
| 07052297 | APT[0.0689146000000000],USDT[0.0000000225136920] |
| 07052302 | TRX[0.0000330000000000] |
| 07052305 | BCH[0.0001193800000000],BNB[0.0001071600000000],ETH[0.0001005200000000],LINK[0.0015263900000000],USDT[0.4838207785000000],XRP[0.1406339600000000] |
| 07052314 | TRX[0.0000001000000000] |
| 07052330 | BCH[4.1473580800000000],XRP[10651.3705739900000000] |
| 07052347 | ETH[0.0047560003329200] |
| 07052350 | BTC[0.0459923860000000],USD[723.6758508905700000] |
| 07052362 | AAVE[41.1955415400000000] |
| 07052367 | USDT[0.0000000040000000] |
| 07052381 | USDT[15.0143904400000000] |
| 07052390 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[5.0000000000000000],TRX[0.0001400000000000],UBXT[1.0000000000000000],USDT[68.7206546403631485] |
| 07052403 | KIN[26232.8883200000000000] |
| 07052408 | BAO[3.0000000000000000],BTC[0.0005793500000000],GBP[0.0003883981189161],KIN[3.0000000000000000],TRX[1.0000000000000000] |
| 07052420 | USD[0.0049601018496666] |
| 07052422 | USDT[9.2000000000000000] |
| 07052446 | USD[100.0000000000000000] |
| 07052448 | DOGE[11.0000000000000000],TRX[0.0000600000000000],USD[0.0820722620000000],USDT[80.0000000000000000] |
| 07052474 | USDT[2033.7989428500000000] |
| 07052479 | TRX[0.0000040000000000],USDT[1.1702720000000000] |
| 07052507 | TRX[0.0000100000000000] |
| 07052519 | AKRO[2.0000000000000000],BAO[4.0000000000000000],CHZ[1.0000000000000000],GBP[0.0000004299866482],KIN[3.0000000000000000],SXP[1.0000000000000000] |
| 07052528 | BTC[0.0002293600000000] |
| 07052533 | USD[0.0000000003574090] |
| 07052538 | USDT[0.0733848791024712] |
| 07052559 | LTC[0.0000001000000000] |
| 07052567 | USD[0.0000792126531138] |
| 07052569 | BRZ[0.0030575536554000],BTC[0.0000004000000000] |
| 07052587 | XRP[0.1371413200000000] |
| 07052589 | USD[544.1313611390000000] |
| 07052599 | USDT[0.0000000053293000] |
| 07052601 | USDT[0.0000000950000000] |
| 07052615 | BRZ[0.1872000000000000],TRX[0.0000130000000000],USDT[0.0000000060000000] |
| 07052630 | EUR[5.0138135679934513] |
| 07052639 | USDT[0.0000000020000000] |
| 07052645 | BTC[0.0000996580000000],USD[40.8210433250000000],USDT[0.0000000029125069] |
| 07052650 | DENT[1.0000000000000000],USD[0.0100000034481705],XRP[112.3047988100000000] |
| 07052654 | TRX[0.0000070000000000],USDT[27.7200000000000000] |
| 07052660 | EUR[0.0000000155209116] |
| 07052673 | USDT[0.0000000060000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07052677 | USDT[0.0000000050000000] |
| 07052681 | USD[0.0000000050000000] |
| 07052683 | USDT[0.0000000040000000] |
| 07052691 | BTC[0.0000745600000000],USD[0.0009819141039825],USDT[0.0000000077990000] |
| 07052694 | TRX[0.0000060000000000],USDT[2.3478953687500000] |
| 07052699 | ETHW[10.0000000000000000],KIN[1.0000000000000000],USDT[29.1265075000000000] |
| 07052700 | XRP[97112.7616864200000000] |
| 07052702 | USD[0.0000000050000000] |
| 07052709 | BTC[0.0000068000000000],USDT[0.0000000093600000] |
| 07052715 | APT[0.0054000000000000],BNB[0.0055869600000000],USDT[3.7153366500000000] |
| 07052718 | FTT[0.0806424776131234],HT[0.0000001700000000],USD[0.7578919453900000],USDT[0.0000000098306682] |
| 07052723 | FTT[150.3478344100000000],TRX[0.0005500000000000],USD[-1314.3493119359145000000000000],USDT[5336.8503302567894651] |
| 07052732 | ETH[0.1000000000000000] |
| 07052743 | USD[0.0000000070723840] |
| 07052754 | GBP[0.0000853546411527] |
| 07052757 | TRX[0.0000180000000000] |
| 07052768 | BTC[0.0061545800000000],TRU[1.0000000000000000],USDT[0.0000000019626380] |
| 07052774 | TRX[7.6152995700000000],USDT[0.0000000027892876] |
| 07052777 | MATIC[0.0000000080000000],TRX[798.9766211506660670],USDT[0.0000000021330033] |
| 07052778 | EUR[0.0094900637475413],SOL[0.1659630100000000] |
| 07052786 | USDT[0.0000000090000000] |
| 07052790 | APT[0.0000009457398300],USD[0.0072607783870055],USDT[0.0000001602862640] |
| 07052796 | APT[0.0000003000000000],CRO[0.0005324000000000],GBP[0.0004782829712920],LINK[15.1528765501000000],USD[0.0045137073545763] |
| 07052797 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0033440100000000],ETH[0.2063106700000000],GBP[0.0007956682732265],KIN[1.0000000000000000] |
| 07052799 | GHS[20.0131147428346533],USDT[0.0000000001544526] |
| 07052812 | APT[0.0000131200000000],BRZ[0.0025258500000000],MATIC[0.0023737332000000],SOL[0.6112830846450000],USD[0.0040246995620462] |
| 07052814 | EUR[50.0000000000000000] |
| 07052825 | TRX[0.0000100000000000],USDT[6.0590895000000000] |
| 07052829 | FTT[10.3979200000000000],USDT[0.0914800860977022] |
| 07052834 | EUR[0.0000000040971185],KIN[1.0000000000000000],USD[0.4568800879135598000000000000],USDT[0.0000000078048100],XRP[13.5108854100000000] |
| 07052839 | GBP[18.0000000029954550],KIN[1.0000000000000000],XRP[4.9026084500000000] |
| 07052843 | TRX[32.6364460000000000],USD[0.0000000136735631],USDT[0.0000000050833424],XRP[0.0000000076093200] |
| 07052845 | AKRO[1.0000000000000000],EUR[0.0148398360257201] |
| 07052854 | BTC[0.0001675900000000],GBP[2.0002890956086699] |
| 07052857 | BRZ[0.6117127650000000] |
| 07052858 | USD[0.0000000123736520] |
| 07052864 | APT[30.0000000000000000],USDT[848.3511523685476425] |
| 07052865 | APT[0.0073841800000000],USDT[0.0000000238854597] |
| 07052872 | TRX[2.0000000000000000] |
| 07052882 | TRX[0.0000820000000000],USDT[0.0002643867640000] |
| 07052888 | TRX[0.0000140000000000],USDT[0.7500000000000000] |
| 07052895 | APT[0.3144000000000000],BTC[0.0000089612600000] |
| 07052913 | USD[0.5537922220665144],USDT[20.0000000000000000] |
| 07052939 | 1INCH[5.1037337500000000],LOOKS[22.5851882600000000],USD[0.1652262643275992],XRP[4.0164721200000000] |
| 07052946 | AKRO[1.0000000000000000],ALGO[17683.2161731500000000],GBP[0.0000000082546673],TRX[2.0000000000000000],USD[4.0688722160000000] |
| 07052967 | TRX[0.0000000082543248] |
| 07052976 | USDT[4.5108284175000000] |
| 07052982 | USDC[4.3851090500000000] |
| 07052987 | KIN[1.0000000000000000],TRX[0.9417250000000000],USD[-0.0000000020250000],USDC[34.4838379900000000],USDT[0.0000000069639132] |
| 07052992 | GBP[92.6500000000000000] |
| 07052997 | USDT[5.2336348750000000] |
| 07053007 | TRX[0.0043434500000000] |
| 07053011 | AVAX[5.0000000000000000] |
| 07053012 | EUR[0.0000000169323369] |
| 07053015 | AVAX[3.0000000000000000] |
| 07053019 | APT[403.0000000000000000],BTC[0.0000138186420000],FTT[3.1000000000000000],USD[0.0732106637938212],USDT[0.0349949671667820] |
| 07053020 | APT[0.0000000040000000] |
| 07053024 | TRX[0.0000140000000000],USD[0.0761922400000000],USDT[-0.0681257964278960] |
| 07053057 | USD[0.4015373210000000],USDT[0.1087210200000000] |
| 07053062 | USD[0.2728400855000000] |
| 07053069 | APT[1.5949828800000000],USD[8.0000000423899040] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07053085 | USD[0.0000000002647580] |
| 07053096 | USDT[0.0000000010000000] |
| 07053098 | USD[0.0000000040000000] |
| 07053104 | TRX[1.0000110000000000],USDT[1.2059103965567728] |
| 07053107 | BTC[0.0000580400000000],GBP[14.0000701191350892] |
| 07053115 | USDT[9.2000000000000000] |
| 07053126 | USDT[0.0000000060000000] |
| 07053129 | AVAX[3.0000000000000000] |
| 07053139 | USDT[0.0000000070000000] |
| 07053145 | USDT[0.0000000050000000] |
| 07053151 | USDT[0.0000000010000000] |
| 07053157 | USDT[1.0000000000000000] |
| 07053168 | APT[58.6182262600000000],ETH[0.0000000000138298] |
| 07053171 | BAO[1.0000000000000000],CRO[940.0000000000000000],USD[0.0000000030669838],USDT[95.5195207700000000] |
| 07053172 | AVAX[10.0000000000000000] |
| 07053189 | BAO[2.0000000000000000],GBP[0.0000578689614567],KIN[2.0000000000000000],UBXT[1.0000000000000000] |
| 07053191 | AVAX[3.0000000000000000] |
| 07053194 | GBP[10.0000000000000000] |
| 07053196 | USDT[0.0000000055000000] |
| 07053203 | USDT[0.0000000010000000] |
| 07053204 | BTC[0.0000002300000000],USD[0.0010554703923130],USDT[0.0000000400000000] |
| 07053229 | APT[0.0000000043320231],BAO[1.0000000000000000],USD[0.0000000055994575],USDT[20.2508572500000000] |
| 07053251 | USD[20.0000000000000000] |
| 07053252 | BTC[0.0000530352024170],DOGE[13089.4549021247986353],LINK[0.0674600000000000],TRX[0.4616348725000000],USDT[291.7429238600000000] |
| 07053260 | USDT[0.0000000035000000] |
| 07053270 | EUR[0.0000001559142190] |
| 07053277 | AKRO[1.0000000000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],GBP[0.0001623115921542],KIN[4.0000000000000000],UBXT[1.0000000000000000] |
| 07053319 | GBP[0.0000919059611120],SXP[1.0000000000000000] |
| 07053325 | RUNE[0.0000001000000000],USD[0.0000000147113388],USDT[0.0000000019596723] |
| 07053329 | TRX[0.0000660000000000],USDT[0.9414316750000000] |
| 07053334 | USDT[1.6000000000000000] |
| 07053335 | USDT[0.0000000035000000] |
| 07053362 | GBP[0.6751200037527784] |
| 07053379 | USD[7.4293055100000000000000000] |
| 07053381 | USDT[0.0000000025000000] |
| 07053382 | USD[0.0000000120617058] |
| 07053383 | APT[0.0205284600000000],ETH[0.0000000078658000],USD[0.0000003065873074] |
| 07053394 | EUR[2.0394887200000000],GBP[1.7710840000000000],USD[6.0000000135904104] |
| 07053395 | AKRO[1.0000000000000000],GBP[0.0000207092447280] |
| 07053399 | USDT[0.0000000055000000] |
| 07053403 | GST[0.0000000056000000],TRX[0.2418840000000000] |
| 07053404 | USDT[0.0000000095000000] |
| 07053423 | TRX[0.0002400000000000],USDT[1.7722257714087868] |
| 07053443 | USDT[0.0000000080000000] |
| 07053447 | USDT[0.0000000035000000] |
| 07053454 | BTC[0.0063240400000000] |
| 07053467 | BTC[0.0001041600000000] |
| 07053475 | BAO[2.0000000000000000],USDT[0.0000005201993992] |
| 07053484 | USDT[0.0000000040000000] |
| 07053489 | KIN[1.0000000000000000],USDT[0.0000000020000000] |
| 07053500 | ETHW[0.0000000029531360],KIN[1.0000000000000000] |
| 07053510 | TRX[0.0000170000000000] |
| 07053513 | APT[0.0996000000000000],SOL[0.0220000000000000],USD[1.5043518000000000] |
| 07053517 | ETH[0.0000000300000000] |
| 07053540 | ETH[0.0000000500000000] |
| 07053542 | GBP[0.0028676100000000] |
| 07053550 | CHF[0.0000041177598350],KIN[1.0000000000000000] |
| 07053556 | BTC[0.0000046600000000],GBP[0.1513041810901022] |
| 07053591 | USD[0.0681246510747681],USDT[0.0000000098739934] |
| 07053597 | FTT[1.4511057962960000],USD[0.8098406440182936],USDT[0.0000001723044772] |
| 07053609 | USDT[0.0001179054109910] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07053612 | EUR[0.0000000151292825] |
| 07053615 | BAO[1.000000000000000],GBP[87.654144980064968],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000019383045608] |
| 07053618 | USD[0.0062115600000000] |
| 07053625 | TRX[0.0002900000000000],USD[115.2760566620000000],USDT[0.0000000002810067] |
| 07053630 | USD[0.0985996556000000] |
| 07053632 | USD[0.0000000035678708] |
| 07053635 | USDT[0.0000000081440000] |
| 07053638 | XRP[0.1557192900000000] |
| 07053652 | TRX[0.0001500000000000] |
| 07053653 | TRX[0.0002100000000000],USDT[0.0000981667364215] |
| 07053656 | USD[0.0000000071378706],USDC[303.7148155500000000] |
| 07053662 | USDT[0.0000000025000000] |
| 07053665 | BTC[0.0000217900000000],USDT[0.0001432098197771] |
| 07053674 | TRX[0.0001200000000000],USD[0.0086222000000000],USDT[1.8713855000000000] |
| 07053678 | EUR[0.0000000072434366] |
| 07053693 | APT[0.0404211900000000],USD[0.0000000021071854],USDT[0.4841126465562350] |
| 07053694 | BNB[0.0148000000000000] |
| 07053711 | BNB[0.0160000000000000],USDT[1.2588656250000000] |
| 07053714 | APT[0.3868226400000000],USDT[0.3457570185481168] |
| 07053720 | ATLAS[0.0851173200000000],BUSD[414.8649035600000000],USD[0.0034547372500000] |
| 07053729 | TRX[0.0001000000000000],USDT[0.0000000015656931] |
| 07053736 | GOG[466.8244503200000000],USD[0.0000000013106432] |
| 07053771 | BNB[0.0168000000000000] |
| 07053772 | BNB[0.0184000000000000] |
| 07053774 | ARS[100.0000000000000000] |
| 07053783 | KIN[2.0000000000000000],USDT[0.0000008803217106] |
| 07053784 | ARS[0.0000020882136134] |
| 07053791 | USDT[0.0000000005000000] |
| 07053794 | APT[8.9294983700000000],AXS[2.5035793400000000],BAO[4.0000000000000000],FTT[8.8034336600000000],KIN[2.0000000000000000],MATIC[101.8037879900000000],MTA[393.4189158800000000],REN[217.6211662900000000],SOL[3.4381961500000000],USD[201.9247791444474227] |
| 07053806 | BNB[0.0208000000000000] |
| 07053807 | BNB[0.0076000000000000],USDT[2.7135991500000000] |
| 07053813 | XRP[0.2900000000000000] |
| 07053818 | BRL[891.0000000000000000],TRX[0.0001470000000000],USDT[0.2413195400000000] |
| 07053828 | TRX[0.0001900000000000],USDT[500.0000000000000000] |
| 07053829 | BNB[0.0182000000000000] |
| 07053850 | BNB[0.0166000000000000] |
| 07053852 | AUD[0.0000000026206216],USDT[0.0005351034667856] |
| 07053855 | BNB[0.0186000000000000] |
| 07053873 | BNB[0.0194000000000000] |
| 07053881 | USDT[0.0000000050000000] |
| 07053890 | EUR[-1606.7041491011288412],USD[2062.1377891250000000] |
| 07053894 | BNB[0.0194000000000000] |
| 07053897 | ARS[100.0000000000000000] |
| 07053900 | BNB[0.0194000000000000] |
| 07053906 | BNB[0.0196000000000000] |
| 07053912 | GHS[0.0000000536022294],KIN[1.0000000000000000] |
| 07053917 | BTC[0.7274654127390387],ETH[0.0004850500000000],FTT[25.9950000000000000],USD[0.0000097073264660],USDT[0.0001229319151790] |
| 07053920 | USD[162.6433894251823425] |
| 07053925 | BNB[0.0192000000000000] |
| 07053931 | BNB[0.0186000000000000] |
| 07053932 | BNB[0.0178000000000000] |
| 07053935 | USDT[0.0000000070000000] |
| 07053945 | BNB[0.0020000000000000] |
| 07053946 | APT[0.0000000010000000],USD[0.0050440020819300],USDT[0.0060879514000000] |
| 07053947 | BNB[0.0180000000000000] |
| 07053950 | BNB[0.0200000000000000] |
| 07053960 | BNB[0.0200000000000000] |
| 07053961 | BNB[0.0192000000000000] |
| 07053966 | BNB[0.0186000000000000] |
| 07053984 | BAO[1.0000000000000000],BTC[0.0130260700000000],GBP[0.0000318925465335],KIN[1.0000000000000000] |
| 07053986 | AKRO[3.0000000000000000],AUD[0.0000000090895622],BAO[3.0000000000000000],DENT[1.0000000000000000],FTT[0.0001305100000000],KIN[2.0000000000000000],LINK[0.0000623800000000],TRX[1.0000000000000000],USD[0.0000000038277336] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07053987 | BNB[0.017800000000000] |
| 07053988 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000070300000000],GBP[139.700259045871110112],KIN[1.000000000000000],SXP[1.000000000000000] |
| 07053999 | BNB[0.020000000000000] |
| 07054001 | BNB[0.019800000000000] |
| 07054013 | BNB[0.019400000000000] |
| 07054034 | BTC[0.000018610000000],USD[0.000000168097855],USDT[15.394099649083742] |
| 07054036 | BNB[0.018400000000000] |
| 07054038 | BNB[0.020000000000000] |
| 07054045 | USDT[0.000000005000000] |
| 07054050 | BNB[0.019600000000000] |
| 07054054 | BTC[0.031042700000000] |
| 07054059 | BTC[0.000200000000000] |
| 07054071 | BNB[0.005638558228454],FTT[0.000000015549658] |
| 07054074 | APE[0.000000087860647],BTC[0.000000073694535],DOGE[0.000000079268836],SOL[0.000000080925900],USD[0.0001424901263769],XRP[0.000000024388269] |
| 07054076 | EUR[0.016893848197805] |
| 07054081 | BNB[0.000400000000000] |
| 07054105 | BNB[0.004000000000000] |
| 07054117 | APT[0.870000000000000],USDT[1.631034325000000] |
| 07054137 | EUR[0.007153083192276] |
| 07054171 | USDT[0.710000000000000] |
| 07054175 | BNB[0.020000000000000] |
| 07054180 | BAO[0.000000100000000],FTT[1.063747050000000],UBXT[1.000000000000000],USD[0.000000340605218] |
| 07054182 | USDT[0.000000170000000] |
| 07054186 | TRX[0.000010000000000],USDT[1842.360000000000000] |
| 07054222 | AKRO[2.000000000000000],AUD[0.299145099384099],BAO[15.000000000000000],DENT[2.000000000000000],KIN[12.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000031090302],XRP[0.001258000000000] |
| 07054272 | USD[0.000000008427200],USDT[0.000000079000000] |
| 07054275 | TRX[0.000012000000000],USD[0.014485311182900] |
| 07054299 | USD[0.000000099906988] |
| 07054326 | APT[12.087972836000000],ETH[0.000136070000000],UBXT[1.000000000000000] |
| 07054361 | APT[0.000000024414232],USD[0.000000070603147] |
| 07054372 | BNB[0.000000100000000],MATIC[0.000000053761780],SOL[0.000000036434013] |
| 07054389 | RUNE[1.000913890000000],USD[0.000062784402470] |
| 07054397 | APT[0.000000036183697],BAO[1.000000000000000],GRT[1.000000000000000],UBXT[1.000000000000000] |
| 07054398 | XRP[10599.814929210000000] |
| 07054406 | BRL[674.000000000000000],BRZ[0.503598240000000],TRX[0.000031000000000],USDT[0.000000021068864] |
| 07054409 | USDT[0.008603610000000] |
| 07054411 | USD[19.062142580000000] |
| 07054416 | GALA[100.000000000000000],USD[11198.941978777140672],XRP[0.000000100000000] |
| 07054420 | USD[10.000000000000000] |
| 07054428 | EUR[5.017921146953405] |
| 07054434 | USD[20.840814981813140000000000] |
| 07054448 | AUD[0.002039083377850],BTC[0.000062070000000] |
| 07054456 | AUD[0.000000011377202],TRX[1.000000000000000] |
| 07054471 | EUR[0.008134451499993] |
| 07054472 | USDT[0.782793840000000] |
| 07054484 | TRX[0.000030000000000] |
| 07054499 | USD[0.240639175000000],XRP[119427.124400000000000] |
| 07054512 | TRX[0.000018000000000],USDT[0.822206600000000] |
| 07054516 | TRX[0.000015000000000],USDT[0.000774470000000] |
| 07054519 | KIN[1.000000000000000],USD[19.062142580000000],USDT[0.000000009174455] |
| 07054526 | BAO[1.000000000000000],USD[0.000640550000000] |
| 07054539 | TRX[0.100028000000000],USD[0.000279416382041],USDT[0.000000030375000] |
| 07054540 | USD[10.008953770000000] |
| 07054542 | APT[0.000000002000000],TRX[0.010000000000000] |
| 07054549 | APT[0.000000071606048],KIN[1.000000000000000],USDT[0.000000480000708] |
| 07054559 | BRZ[100.000000000000000] |
| 07054564 | ETH[0.000000232000000] |
| 07054588 | TRX[0.010287000000000],USDT[0.047100000000000] |
| 07054591 | XRP[5222.291798810000000] |
| 07054610 | ETHW[0.003946600000000],USD[0.000000055000000] |
| 07054614 | POLIS[0.018200000000000],USD[0.000000052500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07054624 | USD[0.0000000214525201],USDT[0.0001975400000000] |
| 07054632 | BTC[0.0000000279092190],GBP[227.0130016020382402],LDO[0.0000000041528320],USD[0.0000000202032206] |
| 07054647 | USD[0.0000000050000000] |
| 07054657 | USD[0.0000000070000000] |
| 07054662 | DOGE[2734.4561911256815118],USDT[0.0000007151607299] |
| 07054665 | USD[0.0000000025000000] |
| 07054667 | USD[0.0000000020000000] |
| 07054674 | USD[0.0000000055000000] |
| 07054678 | USD[0.0000000095000000] |
| 07054679 | USD[0.0000000010000000] |
| 07054681 | APT[0.2430000000000000],TRX[5.5676544912000000] |
| 07054682 | USD[0.0000000095000000] |
| 07054685 | USD[10.6000000000000000] |
| 07054686 | USD[0.0000000035000000] |
| 07054687 | USD[0.0000000070000000] |
| 07054689 | USDT[0.6666252900000000] |
| 07054691 | FTT[0.0000000360268500],USD[2.0860916800000000],XRP[10043.4730145000000000] |
| 07054692 | USD[0.0000000060000000] |
| 07054693 | USD[0.0000000040000000] |
| 07054696 | USD[0.0000000035000000] |
| 07054702 | USD[0.0000000025000000] |
| 07054705 | USD[0.0000000095000000] |
| 07054708 | APE[-0.0001748467154457],BTC[0.0000000073913000],USD[0.3121336000875357] |
| 07054709 | USDT[4811.0867619399505650] |
| 07054712 | USD[0.0000000075000000] |
| 07054713 | USD[0.0000000015000000] |
| 07054718 | USD[0.0000000090000000] |
| 07054725 | USD[0.0000000045000000] |
| 07054748 | USD[0.0000000030000000] |
| 07054766 | JPY[29.3334900000000000],USD[10135.9725398851563727] |
| 07054768 | USD[0.0000000090000000] |
| 07054769 | BAO[1.0000000000000000],KIN[1.0000000000000000],SHIB[4454939.3033075200000000],USD[270.0100000000001408] |
| 07054779 | USD[175.0000000000000000] |
| 07054783 | USDT[0.0010550000000000] |
| 07054785 | APT[0.0230000000000000] |
| 07054786 | BTC[0.0000097890000000] |
| 07054787 | ETH[0.0001300270500000] |
| 07054794 | TRX[0.0035579920000000] |
| 07054796 | KIN[1.0000000000000000],TRX[0.0000230000000000],USDT[0.0000000501732895] |
| 07054798 | USDT[14.0000000000000000] |
| 07054802 | BNB[0.0017322100000000],BTC[4.2893108395000000],FTT[8.7894835200000000],MANA[0.0030560000000000],USD[-9542.6814493682383693000000000],USDT[65.7749828578556439] |
| 07054804 | APT[0.0920000000000000] |
| 07054809 | TRX[0.0000007310000000] |
| 07054830 | USD[0.0000019610752912] |
| 07054837 | BTC[0.0015488800000000],USD[0.0001863496731960] |
| 07054849 | USDT[0.0005576900000000] |
| 07054859 | APT[0.0460000000000000] |
| 07054867 | BAT[2.0000000000000000],DENT[2.0000000000000000],FRONT[1.0000000000000000],GBP[0.0020003956108740],MATH[1.0000000000000000] |
| 07054876 | BTC[0.0000522600000000],USD[99.4614442937325758] |
| 07054884 | USD[1541.4800000000000000],USDC[20.0000000000000000] |
| 07054888 | APT[0.0230000000000000] |
| 07054907 | USD[262.0000000000000000] |
| 07054909 | APT[0.0421170000000000] |
| 07054910 | APT[0.1100000000000000],DOGE[2.3904000000000000] |
| 07054922 | BAO[1.0000000000000000],TRX[0.0000150000000000],USD[9.4175191100000000],USDT[0.0000000095434883] |
| 07054924 | AVAX[0.0000000028857593],GMX[0.0010002144607420],MYC[0.0101161063140192],SYN[0.0100106020789158],USD[0.0000001205748151] |
| 07054928 | TRX[0.0100910000000000],USDT[4.3100000000000000] |
| 07054937 | EUR[0.0000000082229640] |
| 07054938 | BNB[0.0033702193200000],TRX[0.0007220000000000] |
| 07054941 | APT[0.0460000000000000] |
| 07054948 | APT[0.3830000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07054951 | XRP[0.655677410000000] |
| 07054957 | APT[0.023000000000000] |
| 07054972 | APT[0.089000000000000] |
| 07054973 | USDT[0.500000000000000] |
| 07054975 | APT[0.020000000000000] |
| 07054987 | TRX[0.000010000000000],USD[100.228800800000000],USDT[0.000000114308816] |
| 07055006 | DENT[1.000000000000000],KIN[1.000000000000000],USD[0.000000020080110],USDT[343.190577140000000],XRP[0.069166600000000] |
| 07055008 | APT[0.023000000000000] |
| 07055009 | USD[0.000000084518100] |
| 07055021 | ETH[0.041026699652860],USD[2.192551620000000],USDT[0.000901249431671] |
| 07055043 | USD[0.000000068763938],USDT[0.007392849747958] |
| 07055045 | TRX[0.000031000000000] |
| 07055053 | AVAX[70.292144730000000],BAO[1.000000000000000],LTC[1.904155990000000],TRX[246.022245250000000],UBXT[1.000000000000000],USD[0.000001034822230] |
| 07055055 | APT[0.023000000000000] |
| 07055062 | APT[0.023000000000000] |
| 07055074 | USD[0.002142580000000] |
| 07055076 | USD[0.002142580000000] |
| 07055078 | ETH[0.000000006645766],USD[0.000003917843580],USDT[0.000829483353533524],XRP[10.500000000000000] |
| 07055084 | APT[0.043000000000000] |
| 07055090 | XRP[30642.240594010000000] |
| 07055099 | BTC[0.000005819230000] |
| 07055103 | USD[0.002142580000000] |
| 07055105 | APT[0.023000000000000] |
| 07055108 | BAO[4.000000000000000],GBP[90.040003668027580],KIN[1.000000000000000],UBXT[2.000000000000000] |
| 07055115 | APT[0.046000000000000] |
| 07055120 | APT[0.046000000000000] |
| 07055145 | BAO[1.000000000000000],DOGE[1.000000000000000],FIDA[1.000000000000000],GBP[0.000153341686543],USD[1.135395086156000] |
| 07055157 | EUR[0.000121158353187] |
| 07055160 | TRX[0.834414000000000],USD[0.000000034875000] |
| 07055161 | USD[0.000000017713971] |
| 07055199 | TRX[0.000000001460000] |
| 07055237 | USD[0.773648761129360],USDT[36.009573110000000] |
| 07055245 | USD[0.000000046300800] |
| 07055250 | APT[0.046000000000000] |
| 07055256 | APT[0.023000000000000] |
| 07055268 | ETH[0.252569240913618],USD[0.000000024065400],USDT[0.265019513907424] |
| 07055272 | APT[0.020000000000000] |
| 07055279 | USD[0.004379030800000],USDT[72413.494004000000000] |
| 07055281 | ALGO[0.500000000000000],USD[0.063710777500000] |
| 07055282 | TUSD[10.000000000000000],USD[24437.000027075223923],USDC[10020.000000000000000] |
| 07055284 | VND[0.001008589679255] |
| 07055293 | TRX[0.000060000000000],USDT[0.000000024606600] |
| 07055296 | APT[0.003287600000000],KIN[1.000000000000000],USDT[1.530647140000000] |
| 07055307 | USD[0.000000007300000] |
| 07055312 | USDT[45.000000000000000] |
| 07055313 | APT[0.000000063745248] |
| 07055315 | APT[0.023000000000000] |
| 07055317 | USD[0.000000091500000] |
| 07055319 | USDT[0.000025554227575] |
| 07055321 | APT[0.023000000000000] |
| 07055323 | TRX[0.545813000000000],USD[0.243160940000000] |
| 07055324 | BTC[0.003881880000000] |
| 07055330 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[0.000028000000000],USDT[0.000000440764889] |
| 07055332 | USDC[709.704820220000000] |
| 07055340 | APT[0.879999990000000],USD[0.008313475000000],USDT[1.015042660000000] |
| 07055366 | APT[0.161000000000000] |
| 07055370 | APT[0.001699900000000],USDT[0.003825220461800] |
| 07055373 | BTC[0.000012150000000],TRX[0.000008000000000],USDT[0.000532360119976] |
| 07055380 | USD[0.000000017500000] |
| 07055382 | USDT[6.811521240000000] |
| 07055383 | USD[0.000000022500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07055389 | USD[0.0000000057500000] |
| 07055391 | KIN[1.0000000000000000],USDT[0.0000000036109200] |
| 07055400 | USD[0.0000000052500000] |
| 07055402 | SOL[1.8883413600000000],USD[0.0500000243418488] |
| 07055403 | AUD[5.0002858835701373],BTC[0.0004844100000000] |
| 07055414 | USD[0.0000000050000000] |
| 07055418 | USD[0.0000000016474654] |
| 07055429 | XRP[1.1110064900000000] |
| 07055440 | APT[0.0230000000000000] |
| 07055450 | AUD[62.5886469324788529],KIN[1.0000000000000000] |
| 07055453 | ETH[0.7584323700000000],TRX[1.0000000000000000],USD[127.7785775160000000] |
| 07055471 | TRX[0.0000080000000000],USDT[0.0000000050000000] |
| 07055473 | BAO[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000092855543] |
| 07055476 | APT[0.0359479000000000],USD[0.0000000182565790] |
| 07055497 | BAO[2.0000000000000000],SOL[0.1304188800000000],USD[14.3558460088183415],VND[0.0051445711366220] |
| 07055502 | BNB[0.0000000100000000] |
| 07055504 | BNB[0.0000000650999900],MATIC[0.0000000099761200],USD[0.0000000017881216] |
| 07055512 | USD[0.0000000065000000] |
| 07055514 | USD[0.0000000369982000] |
| 07055520 | USD[0.0000000015000000] |
| 07055523 | USD[102.6490180978000000000000000000],USDT[0.0096461100000000] |
| 07055530 | USD[0.0000000007500000] |
| 07055533 | USD[0.0000000030000000] |
| 07055535 | USD[0.0000000045000000] |
| 07055536 | TRX[0.0000250000000000],USD[1754.1968994985394594000000000000],USDT[0.0000000056106250] |
| 07055539 | APT[0.0670000000000000] |
| 07055540 | USD[0.0000000022500000] |
| 07055545 | USD[0.0075087829000000] |
| 07055548 | ETH[0.0100000000000000],USD[0.2354916455000000] |
| 07055554 | APT[1.9996200000000000],ETH[0.0002256300000000],USD[8.8732591350000000] |
| 07055561 | USD[0.0000000080000000] |
| 07055564 | APT[0.0000036000000000],BAO[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0098651752575816],USDT[0.0000000052268280] |
| 07055581 | USD[0.0000000020000000] |
| 07055585 | APT[0.0230000000000000] |
| 07055595 | USD[0.0000000020000000] |
| 07055596 | TRX[125.9220971300000000],USD[-0.9272241168701005000000000000] |
| 07055599 | FTT[0.0241697000000000],USD[0.0000000082900000] |
| 07055601 | AUD[0.0000000016842092],STG[1.3682281100000000] |
| 07055603 | USD[0.0000000055000000] |
| 07055608 | USD[0.0000000075000000] |
| 07055609 | AUD[0.0000005652719627],LTC[51.2718132500000000] |
| 07055614 | USD[0.0000000055000000] |
| 07055616 | BNB[0.0694172000000000] |
| 07055621 | USD[0.0000000045000000] |
| 07055633 | USDT[9.1894255700000000] |
| 07055637 | USD[0.0000000005000000] |
| 07055641 | ALGO[0.0096457000000000],USD[6.3505369196580011] |
| 07055645 | USD[0.0000000005000000] |
| 07055648 | DOGE[1976.0000000000000000],FTT[0.9996580000000000],USDT[0.0000213727750000] |
| 07055651 | USD[0.0000000077500000] |
| 07055653 | USD[0.0000000007500000] |
| 07055661 | USD[0.0000000077500000] |
| 07055663 | BTC[0.0194000000000000],SOL[9.9980000000000000] |
| 07055668 | USD[0.0000000070000000] |
| 07055669 | GALA[352423.3442189300000000] |
| 07055672 | USD[0.0000000087500000] |
| 07055681 | USD[0.0000000050000000] |
| 07055683 | USD[0.0000000094784000] |
| 07055686 | BTC[0.0000000150034184],USDT[0.0001628885305580] |
| 07055688 | USD[0.0000000040000000] |
| 07055689 | USD[0.0000000075828000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07055692 | APT[0.0000000000400000],USDT[0.0000000049208095] |
| 07055696 | TRX[198.000001000000000],USD[14.6264106235000000] |
| 07055697 | USD[0.0000000035000000] |
| 07055699 | USD[0.0000000097500000] |
| 07055704 | USD[0.0000000065000000] |
| 07055706 | BNB[0.0136728500000000] |
| 07055707 | USD[0.0000000045000000] |
| 07055708 | USD[0.0000000055000000] |
| 07055713 | USD[0.0000000025000000] |
| 07055716 | USD[0.0000000025888000] |
| 07055717 | USD[0.0000000085000000] |
| 07055722 | USD[0.0000000008000000] |
| 07055726 | BNB[0.0782665500000000] |
| 07055728 | TRX[0.0000130000000000],USDC[8.9523424700000000],USDT[0.0000000034312291] |
| 07055732 | USD[0.0000000067500000] |
| 07055737 | APT[0.0409999900000000] |
| 07055747 | USD[0.0000000017315000] |
| 07055751 | BAO[9.0000000000000000],BNB[0.1326630700000000],BTC[0.0090926900000000],DENT[1.0000000000000000],ETH[0.0825608300000000],KIN[3.0000000000000000],LTC[0.6624660900000000],MANA[62.8294958200000000],MATIC[38.9944287300000000],TRX[1.0000000000000000],USD[0.0307733375218313] |
| 07055756 | USD[0.0000000050000000] |
| 07055765 | USD[0.0000000090000000] |
| 07055772 | USD[0.0000000050000000] |
| 07055778 | USD[0.0000000062500000] |
| 07055780 | USDT[933.1253607900000000] |
| 07055787 | USD[0.0000000005000000] |
| 07055789 | USD[0.0000000097500000] |
| 07055792 | USD[0.0000000090000000] |
| 07055794 | USD[0.0000000025000000] |
| 07055798 | APT[0.0000028335294900],TRX[0.0000240000000000] |
| 07055800 | USD[0.0000000070000000] |
| 07055803 | USDT[0.0000000010000000] |
| 07055807 | USD[0.0000000075000000] |
| 07055809 | USD[0.0000000012500000] |
| 07055810 | USD[0.0000000087500000] |
| 07055826 | APT[0.0017220100000000],USD[0.0000000679045084],USDT[0.7048041921940054] |
| 07055834 | USD[0.0200000000000000] |
| 07055842 | APT[0.1860000000000000] |
| 07055859 | TRX[0.0000160000000000] |
| 07055869 | DENT[2.0000000000000000],USD[263455.2188410888618825],USDT[0.0080000202811550],VND[0.2525188755972952] |
| 07055873 | APT[0.0000000742803360],GMT[0.0000000100000000] |
| 07055893 | USD[17.9982354500000000] |
| 07055899 | USD[0.0053203589931797],USDT[0.0030025100000000] |
| 07055905 | ETHW[0.0000000100000000] |
| 07055930 | CUSDT[0.0000000072976023],KIN[2.0000000000000000],USD[0.0000000476294979],USDT[0.0000000231999552],VND[0.0007589385907384] |
| 07055942 | ATOM[0.0000504900000000],MATIC[0.9867694558684000],SOL[0.0000007800000000],TRX[4.7806491800000000],USD[0.0423700731123845] |
| 07055948 | NEAR[0.0796000000000000] |
| 07055950 | USDT[0.0000000004985032] |
| 07055955 | ATOM[508.1458030000000000],AUDIO[20020.5000000000000000],AVAX[200.8040000000000000],AXS[340.5200000000000000],BAT[15656.0000000000000000],BIT[18052.0000000000000000],BNB[20.6845111500000000],BTC[4.1822789815533013],CRO[13410.0000000000000000],DOGE[20640.0000000000000000],DOT[1570.2200000000000000],EOS[4.1667355314700000000],ETH[5.3878720000000000],FTM[44184.8000000000000000],FTT[2540.0700000000000000],HT[520.0522102100000000],KNC[4021.3477339500000000],LINK[927.5355463900000000],LRC[3464.0000000000000000],LTC[95.1490000000000000],MANA[12659.5700000000000000],MKR[0.0070000000000000],NEAR[2597.9900000000000000],OKB[7.8000000000000000],OMG[986.8000000000000000],SAND[3744.0976792700000000],SOL[128.9900000000000000],SRM[0.0484432500000000],SRM_LOCKED[8.0115567500000000],TRX[0.0000190000000000],USD[17345.3858386618329792],USDT[10.0061754310258395],XRP[11532.8000000000000000],YFI[0.2485700000000000],ZRX[9249.0000000000000000] |
| 07055962 | TRX[0.0000220000000000] |
| 07055978 | TRX[12.9626910000000000],USDT[0.0623120755750000] |
| 07055985 | AKRO[1.0000000000000000],BAO[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001700082808],USDT[0.0000000004591152] |
| 07055987 | APT[0.0000000024228020],BNB[0.0000001000000000],KIN[1.0000000000000000] |
| 07055992 | BTC[0.0002094000000000],USD[0.0001181633319387] |
| 07055996 | USDT[0.0000000079150500] |
| 07055998 | XRP[0.0807292700000000] |
| 07056005 | BTC[0.1603908100000000] |
| 07056008 | BAO[1.0000000000000000],DOGE[2104.7354000000000000],REEF[110.0000000000000000],SHIB[3875968.9922480600000000],USD[0.3008657340000260],XRP[5505.3952000000000000] |
| 07056029 | BNB[0.0000000099977487],TRX[0.0000000100000000] |
| 07056034 | TRX[0.0000120000000000],USDT[3.6770270000000000] |
| 07056040 | USD[0.0000000492992000],USDT[0.6709209200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07056045 | USD[62.5315207601027160] |
| 07056057 | USD[0.0000000032500000] |
| 07056061 | USDT[0.0000000068500000] |
| 07056067 | USD[0.0020162513250000] |
| 07056070 | USD[0.0000000080000000] |
| 07056076 | MATIC[2.0421883171518240],STG[0.0000000068486856],USD[0.0000000083311612] |
| 07056077 | USD[0.0000000075000000] |
| 07056079 | BNB[0.0000000060075557],MATIC[0.0000000008376386] |
| 07056080 | TRX[0.0138480000000000],USDT[0.0392673020000000] |
| 07056087 | BNB[0.0884707504300000],FTT[25.0000000000000000],USD[0.6350749010000000] |
| 07056094 | USD[0.0000000080000000] |
| 07056107 | XRP[19657.7986372300000000] |
| 07056110 | USD[0.0000000048369760],USDT[4.9999957750000000] |
| 07056112 | USDT[46.8000000000000000] |
| 07056118 | USDT[0.0000000010272000] |
| 07056122 | FTT[0.1998200000000000],MATIC[-0.0002007336142570],USD[0.0000000004992945] |
| 07056140 | USD[0.0000000075000000] |
| 07056141 | FRONT[1.0000000000000000],UBXT[1.0000000000000000],USDT[988.3869934494415785] |
| 07056144 | TRX[0.0001190000000000],USDT[10.0001780000000000] |
| 07056151 | ETHW[0.0005220000000000],USD[0.0000000071269268],USDT[0.0000000036431621] |
| 07056157 | BAO[2.0000000000000000],CHZ[1.0000000000000000],GBP[0.0000660067860764],KIN[1.0000000000000000],RSR[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000] |
| 07056163 | BTC[0.0019561800000000],NFLX[0.0066922800000000],USD[0.0011749621182960] |
| 07056165 | KIN[1.0000000000000000],TRX[0.0000130000000000],USDT[3.8354901600000000] |
| 07056171 | AUD[0.0000000021131600],SOL[0.0016944578672000],USDT[125.4611449962500000] |
| 07056185 | XRP[100.4319785400000000] |
| 07056189 | APT[0.0230000000000000] |
| 07056190 | BTC[0.0000068300000000],TRX[0.0000060000000000],USDT[28.4980417561407758] |
| 07056191 | APT[0.7000000000000000],SOL[0.0098800000000000],USDT[13.6628292462500000] |
| 07056197 | BAO[1.0000000000000000],DOGE[0.0000000100000000],KIN[1.0000000000000000],SHIB[0.0000000486318100],UBXT[1.0000000000000000],USD[0.0000000091995867],USDT[0.0000000013620606],XRP[0.0000000010152944] |
| 07056198 | TRY[1.4856482750000000] |
| 07056217 | USD[0.0000000066115100],USDT[0.0000000051596209] |
| 07056232 | DAI[0.0000000100000000],TRX[0.0000940000000000],USD[0.0000000405878254],USDT[0.0000001789641939] |
| 07056234 | USDT[2.2557857000000000] |
| 07056236 | USD[0.0000000075000000] |
| 07056251 | GHS[1.7845580534301411],KIN[0.0000000100000000] |
| 07056261 | TRX[0.6190120000000000],USD[190.2767775400000000] |
| 07056275 | APT[287.0145288001944018],ETH[0.0010000000000000],USD[0.0000000689922882] |
| 07056277 | USD[0.0000000005000000] |
| 07056301 | USD[0.0000000095000000] |
| 07056317 | KIN[1.0000000000000000],USD[0.1390633295000000] |
| 07056322 | TRX[881.2148870100000000],USDT[0.0000000025218273] |
| 07056329 | USD[0.0060389880000000],USDT[0.1000000000000000] |
| 07056340 | TONCOIN[63032.7215070000000000],USD[5.2799401488000000] |
| 07056353 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.1036996200000000],IMX[300.8126986400000000],KIN[2.0000000000000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],USD[14724.6453869586331040],USDT[2166.0317812000000000],XRP[1210.1273086700000000] |
| 07056354 | USD[10.0000000000000000] |
| 07056355 | USD[0.0022095800000000],USDT[0.0000000050671574] |
| 07056359 | USD[0.0240648700000000] |
| 07056364 | USD[10.0000000000000000] |
| 07056369 | AKRO[1.0000000000000000],BTC[0.5938241600000000],TRX[6428.1076176300000000],USDT[0.0000000003677272],XRP[23349.2522883900000000] |
| 07056377 | BUSD[23.0546783300000000],FTT[0.0006732969650000],USD[0.0000000015000000] |
| 07056389 | TRX[0.0002220000000000],USDT[100.3417988700000000] |
| 07056390 | USD[0.0000000000571250],USDT[0.0000000075554842] |
| 07056400 | BNB[0.0000000032818970],USD[0.0000001453285765],USDT[3.7819825637362342] |
| 07056402 | APT[0.0110233600000000],USDT[0.0000000684842240] |
| 07056408 | BAO[2.0000000000000000],KIN[2.0000000000000000],TRX[0.0000240000000000],USDT[0.0000000345359964] |
| 07056410 | USDT[0.3816457750000000] |
| 07056424 | APT[0.0000000092804000],BNB[0.0004148880000000],USD[0.0000000961926693] |
| 07056441 | LTC[0.0000000100000000],TRX[0.0000190000000000],USD[0.0000000215676058],USDT[0.0000001840250731] |
| 07056445 | HUM[7599.0635234200000000],MANA[3080.4722333300000000],MATIC[752.9226704000000000],XRP[38548.1533153900000000] |
| 07056446 | ETH[0.0000669300000000],SAND[0.0160490100000000],USD[0.0055033416793072],USDT[0.0000000130711531] |
| 07056454 | USD[0.0000000002921510] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07056467 | APT[0.046000000000000] |
| 07056481 | APT[0.046000000000000] |
| 07056485 | USD[0.000000025000000] |
| 07056487 | TRX[0.000027000000000],USDT[7.3784624362500000] |
| 07056492 | USD[0.064910200000000] |
| 07056497 | BNB[0.000000007598492],MATIC[0.000000005790252S],TRX[0.000000003575040],USDT[0.000010313590189] |
| 07056499 | XRP[1522.0169893700000000] |
| 07056506 | USD[0.000000006000000] |
| 07056513 | BTC[0.000042000000000],ETH[0.000586600000000],TONCOIN[0.096000000000000],TRX[0.000140000000000],USD[0.0063190754211200],USDT[1.0793032400000000] |
| 07056517 | DMG[0.061260000000000],USD[0.000000164532844],USDT[0.0000000079037794] |
| 07056524 | USD[0.000000025000000] |
| 07056527 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],UBXT[3.000000000000000],USD[0.0000177367908638] |
| 07056530 | TRX[8048.1286413800000000],XRP[2020.4993184300000000] |
| 07056537 | USDT[1.1300000000000000] |
| 07056544 | USD[0.000000030000000] |
| 07056545 | USD[0.000000090000000] |
| 07056558 | TRX[0.010102000000000] |
| 07056559 | USD[0.000000067500000] |
| 07056572 | TRX[0.000012000000000],USDT[0.0619342533021000] |
| 07056575 | USD[0.000000131268100],USDT[1.4868114250000000] |
| 07056579 | XRP[1115.1557981500000000] |
| 07056586 | BTC[0.000000179952487] |
| 07056590 | USD[0.000000095000000] |
| 07056616 | USD[0.000000010000000] |
| 07056622 | BTT[988600.0000000000000000],JST[8.908000000000000],OXY[335.000000000000000],SUN[171644.7885600700000000],TRX[11801.5844594900000000],USD[0.5495864575588715],USDT[0.000000140887004] |
| 07056629 | USD[0.000000077500000] |
| 07056641 | USD[0.000000022500000] |
| 07056649 | MAPS[77.000000000000000],TRX[0.000015000000000],USDT[0.1380919830000000] |
| 07056650 | USD[0.000000052475000],USDT[0.000000016031562] |
| 07056667 | USD[0.000000022500000] |
| 07056672 | USDT[0.000000785806882] |
| 07056679 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000276500000000],GBP[0.000106400974800S2],KIN[1.000000000000000] |
| 07056687 | USD[0.000000087500000] |
| 07056689 | ETHW[0.268558610000000],LTC[12.533386500000000],XRP[13042.3685587000000000] |
| 07056693 | BAO[1.000000000000000],GBP[0.0000843348662360] |
| 07056703 | TRX[0.000010000000000] |
| 07056705 | SOL[0.303267970000000],TONCOIN[22.399923270000000],UBXT[1.000000000000000],USDT[0.000000079822311] |
| 07056706 | AUD[76.435591525835468O],BAO[1.000000000000000] |
| 07056709 | USD[0.000000000000000] |
| 07056723 | USD[227.849022443501282O],XRP[0.000000100000000] |
| 07056734 | BRZ[0.196689660000000],USD[0.0044005894415164] |
| 07056735 | USD[0.000000131997230],USDT[0.000037412250818] |
| 07056740 | STETH[1.001136908600861],USDT[0.6592489200000000] |
| 07056741 | USD[119.139454519740012O] |
| 07056750 | USD[0.000000075000000] |
| 07056756 | AKRO[1.000000000000000],ATOM[2.228575290000000],AUD[50.013970303941006I],BAO[1.000000000000000],BTC[0.017415180000000],DENT[2.000000000000000],ETH[0.156426340000000],KIN[5.000000000000000],NEAR[2.0710746600000000] |
| 07056760 | KIN[1.000000000000000],TRX[0.000022000000000],USD[0.000000010071216],USDT[0.000000098373352] |
| 07056772 | USD[0.000000075000000] |
| 07056792 | TRX[0.000013000000000],USD[-1.3079236300000000],USDT[1.3135146200000000] |
| 07056801 | USD[0.000000075000000] |
| 07056802 | FTT[0.004981080000000],TRY[0.743200580000000],USD[0.8901025067383686],USDT[1748.9599621642766046] |
| 07056811 | TRX[0.000010000000000] |
| 07056819 | SOL[0.000026000000000],USDT[0.2211125050000000] |
| 07056820 | USDT[0.1500000000000000] |
| 07056822 | GBP[0.000000037596128],KIN[1.000000000000000],USDT[10.0211240800000000] |
| 07056827 | USD[0.000000075000000] |
| 07056837 | TONCOIN[0.051947100000000],USD[0.1404181422000000] |
| 07056839 | USDT[0.0354124102091080] |
| 07056845 | ETH[0.006092640900000],ETHW[0.000000010000000],MATIC[0.000972980000000],USD[0.0052535702851678] |
| 07056850 | USDT[0.1863428167634800] |
| 07056851 | ETHW[13.0309224200000000],USD[0.000000127760009] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07056860 | USDT[0.010000000000000] |
| 07056870 | USD[0.000000007500000] |
| 07056871 | AUD[0.004459160055789 7],BAO[1.000000000000000],BTC[0.001604290000000 0],USD[0.8029260620000000] |
| 07056878 | ETH[0.001457013000000 00],ETHW[0.1000000000000000] |
| 07056880 | BNB[0.000000121076353 7],ETH[0.004208269818866 9],MATIC[0.007003340883506 5],SOL[0.000000009548000 0],TRX[0.000030000000000 00],USDT[0.0084226349273626] |
| 07056881 | USD[0.0000000025000000] |
| 07056883 | TRX[2.413822000000000 00],USD[0.000000001900000 0],USDC[893.161798140000000 0],USDT[0.000000064648726] |
| 07056886 | BTC[0.001078970000000 00],USD[0.0001459587453968] |
| 07056887 | USD[0.117224098195000 0],USDT[0.9667000000000000] |
| 07056916 | LTC[0.0876472182280080] |
| 07056917 | DMG[0.034120000000000 0],USDT[0.000000089200000] |
| 07056932 | ARS[103.000000061768749 8],DOGE[0.0532291300000000] |
| 07056933 | DENT[1.000000000000000 0],USD[0.0202969252071190] |
| 07056941 | USDT[0.0000000863043373] |
| 07056962 | USD[0.0000000007500000] |
| 07056964 | USDT[1.4431014500000000] |
| 07056968 | AKRO[1.000000000000000 0],BAO[5.000000000000000 0],BTC[0.000001200000000 0],GBP[0.000016891808468 3],KIN[1.000000000000000 0],RSR[1.000000000000000 0],SXP[1.000000000000000 0],TRU[1.000000000000000 0],TRX[1.000000000000000 0] |
| 07056974 | APT[0.000000085123387],ETH[0.0081324078000000] |
| 07056988 | TRX[0.000000000000000 0],USDT[0.010000000000000] |
| 07056993 | KIN[1.000000000000000 0],SOL[5.739378990000000 0],USD[0.0176719785754500] |
| 07056999 | AKRO[1.000000000000000 0],KIN[1.000000000000000 0],TRX[0.000011010000000 00],USD[0.0000049895271152] |
| 07057012 | USDT[1.7845747000000000] |
| 07057026 | ETH[0.000836060000000 00],USDT[0.8388321000000000] |
| 07057037 | USD[0.0000000124525134] |
| 07057045 | USD[0.000000036799388],USDT[0.0000000050865984] |
| 07057049 | ETH[0.717000000000000 0],FTT[0.066151043384839 0],USD[15.4837767221000000] |
| 07057052 | BNB[0.000000006779635 4],MATIC[0.000000002490853],TRX[1.000001003764092 4],USDT[0.0000000014817312] |
| 07057069 | ALGO[5.003974170000000 2],CHZ[5.002426452095895 5],CUSDT[44.731431350000000 0],DOGE[90.846484670000000 0],KNC[1.037377220000000 0],MATIC[0.005086590000000 00],SHIB[1805277.982726980000000 00],USD[0.000000008080996 0],USDT[0.0000000016933271] |
| 07057072 | BAO[2.000000000000000 0],BTC[0.002588070000000 0],DENT[1.000000000000000 0],DOGE[410.613268980000000 0],ETH[0.026551460000000 00],KIN[1.000000000000000 0],MATIC[23.449046090000000 0],USD[45.0000929259372927] |
| 07057075 | BTC[0.000100450000000 0],JET[189.200023110000000 0],TRX[0.000021000000000 0],TRYB[46.381528080000000 0],USD[100.954830331895000 0],USDT[0.0194122686938899] |
| 07057084 | USD[0.0382754800000000] |
| 07057093 | BAO[1.000000000000000 0],DENT[1.000000000000000 0],ETH[0.000000086655777],GBP[0.000000439308996 3],USD[0.000000144205785],XRP[0.0041485800000000] |
| 07057101 | ETH[0.001383800000000 0],STG[0.000002400000000 0],TRX[0.474739000000000 0],USD[7.9218132090000000] |
| 07057116 | USD[0.002539558022202 65],XRP[0.0386519600000000] |
| 07057130 | GBP[0.000223289032359 8],USD[0.000427982943010],USDT[9.6618748431284820] |
| 07057131 | XRP[10048.5965749700000000] |
| 07057138 | BNB[0.0000000664362 00],TRX[0.0000600000000000] |
| 07057153 | TRX[0.000010000000000 0],USD[337.7077189400000000] |
| 07057156 | ETH[7.5018807400000000] |
| 07057161 | APT[0.000000058959140],ETH[0.000000003800000 0],USD[0.000000088699541],USDT[0.000000100000000] |
| 07057180 | HT[0.035113070000000 0],USD[0.075233249050000 0],USDT[246.9449912262500000] |
| 07057184 | DMG[86.300000000000000 0],HT[0.047947530000000 0],KIN[3.000000000000000 0],TRX[0.119600000000000 0],UBXT[1.000000000000000 0],USD[1.307531494351696 2],USDT[9391.2645320056300000] |
| 07057193 | BAO[1.000000000000000 0],USD[0.000179755794748 8],USDT[0.000000009584291] |
| 07057210 | TRX[0.000013000000000 0],USDT[5.0018490875000000] |
| 07057213 | USDT[2.4566170795052460] |
| 07057214 | MATIC[0.000709415000000 0],SOL[0.000000017993600],TRX[0.000006000000000 0],USD[0.000000045817600],USDT[0.000000010340405] |
| 07057218 | TRX[0.000002000000000 0],USDT[1.2000000000000000] |
| 07057221 | BAO[1.000000000000000 0],BTC[0.010255631000000 0],DOGE[0.163613560000000 0],ETH[0.002543500000000 0],FTT[39.492792730000000 0],KIN[2.000000000000000 0],USD[195.491446911520295 3],USDT[56.8858107418284428] |
| 07057231 | USD[0.000000117289236] |
| 07057240 | USDT[0.0000000291124649] |
| 07057250 | TRX[0.000023000000000 0],USDT[3.0665140000000000] |
| 07057252 | ETH[0.059986700000000 0],TRX[0.050531000000000 0],USD[317.6298610369500000] |
| 07057253 | TONCOIN[558.593923000000000 0],USD[0.0818207118623601] |
| 07057254 | ETH[0.0000772700000000] |
| 07057258 | USD[0.224623800072484 2],USDT[0.000000171190210] |
| 07057264 | SOL[1.041912820000000 0],USD[0.0000002539026269] |
| 07057266 | USD[0.0000000055808329] |
| 07057268 | ETH[0.0421293000000000] |
| 07057270 | ALPHA[1.000000000000000 0],GBP[0.001736038254373],KIN[1.000000000000000 0],RSR[1.000000000000000 0],UBXT[1.000000000000000 0] |
| 07057282 | BAO[1.000000000000000 0],DENT[1.000000000000000 0],GBP[0.000051766600969 2],KIN[3.000000000000000 0],MATH[1.000000000000000 0],RSR[2.000000000000000 0],TRX[1.000000000000000 0],UBXT[1.000000000000000 0] |
| 07057287 | DENT[1.000000000000000 0],GBP[0.7478424001676656] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07057299 | USD[0.0000000083167262] |
| 07057303 | GBP[10.4600000000000000] |
| 07057309 | USDT[930.9359924500000000] |
| 07057316 | BAO[1.0000000000000000],ETH[0.0771548300000000],KIN[1.0000000000000000],SOL[1.8701268600000000],USDT[0.000000725225494] |
| 07057317 | TRX[0.0000080000000000] |
| 07057318 | USD[0.0000000013601404],USDT[248.7010493400000000] |
| 07057323 | BNB[0.0110000000000000] |
| 07057339 | TRX[0.0000010000000000],USDT[5.0000000000000000] |
| 07057340 | KIN[1.0000000000000000],USD[0.0017963700000000],USDT[0.0000000020367813] |
| 07057387 | TRX[0.0000260000000000],USDT[0.2644613500000000] |
| 07057388 | USD[0.0000000067500000] |
| 07057404 | USDT[2.0160000000000000] |
| 07057408 | GBP[0.0001427757012332] |
| 07057421 | USDT[0.0000000055829000] |
| 07057425 | BAO[1.0000000000000000],GBP[0.0000839217403432],KIN[1.0000000000000000] |
| 07057434 | USDT[1.0000000000000000] |
| 07057440 | USD[0.0000001000000000] |
| 07057444 | DENT[1.0000000000000000],RSR[1.0000000000000000] |
| 07057445 | USD[20.0000000000000000] |
| 07057447 | TRX[0.2142070000000000],USD[0.0000000027500000] |
| 07057454 | MATIC[0.2424176395761923],UBXT[1.0000000000000000],USD[0.0000000088400000] |
| 07057467 | GBP[0.0000106227517791],RUNE[1.0000000000000000] |
| 07057471 | BCH[5.0172142400000000],XRP[5247.3445460700000000] |
| 07057476 | BRZ[65.0000000000000000],USD[-6.2314197970000000] |
| 07057486 | TRX[0.0000080000000000] |
| 07057503 | TRX[0.0000110000000000],USDT[19.0000000000000000] |
| 07057514 | MATIC[12.3993577300000000],USD[0.0000000051095798] |
| 07057518 | ARS[0.0126259437889040],BTC[0.0000792000000000] |
| 07057548 | USDT[0.0000000105937994] |
| 07057564 | GBP[12.0000000000000000] |
| 07057570 | BTC[0.0000001000000000],SOL[0.0000000059031540] |
| 07057583 | XRP[401.9077222500000000] |
| 07057608 | BRL[890.0000000000000000],BRZ[0.0049214600000000],TRX[0.0001320000000000],USDT[0.0000000054765084] |
| 07057640 | BNB[0.0034445000000000],DFL[13440.0000000000000000],USD[0.0130309346000000] |
| 07057645 | USD[0.0000001084012700],USDT[0.0000000060000000] |
| 07057647 | BAO[1.0000000000000000],USD[0.0001250002980384] |
| 07057656 | USDT[0.0000000060000000] |
| 07057659 | ANC[302.0782828500000000],USD[0.0001092502301985] |
| 07057660 | BRZ[1.1272113000000000],USD[0.9389845844000000] |
| 07057664 | ATOM[0.0400000000000000],USD[5.2430412000000000],USDT[0.0000000461738532] |
| 07057671 | GBP[90.0000000000000000] |
| 07057674 | EUR[4.9949031600407747],USD[-0.3382038100000000000000000000] |
| 07057675 | BCH[0.0000000052891207],BEAR[0.0000000069000000],ETH[0.0000000044800000],SOS[86956521.7391304300000000],USD[19.4974053174089311],USDT[0.0000000036280676],XRPBULL[0.0000000044528159],XTZBULL[0.0000000064000000] |
| 07057678 | FTT[0.3999240000000000],USD[0.0000000046484783],USDT[65.3603147412455652] |
| 07057680 | BNB[0.0032000000000000] |
| 07057684 | TRX[0.0000150000000000],USD[0.0000000145038048],USDT[0.0000000005444593] |
| 07057687 | USD[0.0010592426000000],USDT[0.1900000000000000] |
| 07057698 | USDT[0.3174000000000000] |
| 07057700 | USDT[0.0000000281952135] |
| 07057703 | SOL[2.0370866100000000],USD[40.7800026680031839],USDT[0.0000000281618280] |
| 07057709 | USD[0.0042416300000000] |
| 07057734 | SOL[0.0000021900000000],USD[0.0000000017500000],XRP[0.0048713500000000] |
| 07057737 | APT[0.0098000000000000],USD[0.0000000029156692],USDT[3.4096868628779529] |
| 07057746 | TUSD[2000.0000000000000000],USD[1053.6869213800000000] |
| 07057751 | TRX[2.4725548500000000],USDT[0.0000014539697234] |
| 07057764 | APT[40.0000000000000000],SOL[0.0031503700000000],USD[0.0000000072580454],USDC[157.0220030600000000] |
| 07057777 | USDT[0.0000001000000000] |
| 07057778 | TRX[0.0000130000000000],USDT[1.9400000000000000] |
| 07057783 | TRX[0.0000010000000000],USDT[0.0000000514719299],USDT[0.00001531593145168] |
| 07057792 | AKRO[5.0000000000000000],AUD[0.0000001447179492],AUDIO[1.0000000000000000],BAO[8.0000000000000000],DENT[2.0000000000000000],FIDA[1.0000000000000000],FRONT[1.0000000000000000],KIN[2.0000000000000000],RSR[2.0000000000000000],SECO[0.0000091400000000],SXP[1.0000000000000000],TRX[7.0000830000000000],UBXT[8.0000000000000000],USD[0.0000000049944296] |
| 07057811 | APT[0.0000000041228586],BNB[0.0000000026885261],NEAR[0.0000001000000000],SOL[0.0000008467420901],USDT[0.0000000019067974] |

Schedule F Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07057818 | TRX[0.000007000000000],USDT[0.000905200000000] |
| 07057823 | XRP[84639.872401420000000000] |
| 07057834 | BNB[0.004600000000000000] |
| 07057837 | USD[0.000000039080012399],USDT[0.084042510000000000] |
| 07057839 | USD[0.007238803000000000] |
| 07057842 | XRP[10043.931810760000000000] |
| 07057843 | USD[0.000000020701499] |
| 07057846 | GBP[0.000000024491022],XRP[15.000831790000000000] |
| 07057854 | BNB[0.000000000045993],BTC[0.000000020104319],ETH[0.000000026510536],FTT[0.000000100000000],MATIC[0.000000080368872],USD[0.000000224864413] |
| 07057857 | USD[0.013573390000000000] |
| 07057874 | ALGO[7550.415989620000000000],BTC[0.112290350000000000],DOGE[1.736834680000000000],LINK[350.965718440000000000],XRP[11270.931807490000000000] |
| 07057875 | ETH[0.064291050000000000] |
| 07057881 | TRX[0.000060000000000000] |
| 07057889 | GHS[0.070877043951064],TRX[0.000004400000000000],USDT[0.019350143816737 | USDT[0.019350143816737 2] |
| 07057918 | TRX[1223.787599503627810 | 0],USD[0.000000000348311],USDT[0.000000009706733 | 8] |
| 07057921 | TRX[0.500017000000000],USD[0.000000025000000] |
| 07057925 | APT[0.000000005000000],BNB[0.000000068985696],USD[0.000000005729600],USDT[0.000000028374924] |
| 07057928 | APT[0.010000000000000] |
| 07057932 | LTC[0.002554250000000000],NFT (32412632509805292)[1] |
| 07057939 | USD[2.460582100000000] |
| 07057963 | DENT[1.000000000000000000],SRM[1.000000000000000000],TRX[150.000039000000000000],USD[0.000000087754912],USDT[0.000000052840808] |
| 07057983 | USDT[0.000000053380671 | 8] |
| 07057985 | USDT[4.657327250000000000] |
| 07057986 | USD[0.000000097750000] |
| 07058002 | ETH[0.000738700000000000],USDT[0.883192245000000000] |
| 07058005 | USD[0.002142580000000000],USDC[19.060000000000000000] |
| 07058016 | AKRO[1.000000000000000000],BAO[1.000000000000000000],ETH[0.048559260000000000],GBP[0.000095284371696] |
| 07058028 | TRX[0.007932940000000000],USDT[1.000000000735210 | 7] |
| 07058029 | TRX[0.200015000000000000],USDT[0.366652011000000000] |
| 07058041 | BAO[1.000000000000000000],KIN[1.000000000000000000],USDT[0.000000437237374] |
| 07058049 | ATOM[0.089294000000000000],TRX[0.000017000000000000],USD[0.000000050871345],USDT[0.579160850000000000] |
| 07058051 | USD[2.732057589886353 | 3],USDT[0.000000314133496 | 0] |
| 07058052 | ARS[0.000238424985241],BTC[0.000000719559517 | 0],SOL[0.278432770183741 | 2],USD[-0.0047163570000000 | 00] |
| 07058060 | USDT[0.000000605317095] |
| 07058070 | TRX[0.108911420000000000],USDT[0.000000006168792 | 6] |
| 07058074 | APT[0.007945190000000000],ETHW[0.008294000000000000],USD[0.038199760234946 | 2],USDT[0.069328658311411 | 8] |
| 07058090 | GHS[0.000000031323263 | 7],USDT[0.000000002917 | 8227] |
| 07058091 | APT[0.006240780000000000],USD[0.000001636297072 |] |
| 07058093 | ETH[0.182457610000000000],TRX[0.000014000000000000],USDT[1.790888220380000 | 0],USDT[0.007785170000000000] |
| 07058098 | USD[0.003168190036592 | 0] |
| 07058101 | DOGE[0.000000010000000],USD[22.425843361526600 | 7] |
| 07058102 | APT[0.000000093000000] |
| 07058110 | BAO[1.000000000000000000],KIN[1.000000000000000000],USDT[0.000000505565313] |
| 07058113 | APT[0.000012090000000000],USD[0.000000070258763] |
| 07058117 | TONCOIN[33.196961970000000000],USD[0.031583060000000000],USDT[0.089940406562097 | 8] |
| 07058129 | BAO[1.000000000000000000],TRX[0.000230000000000000],USDT[0.000000285896208] |
| 07058132 | USD[0.000020000000000000],USDT[2.737250000000000000] |
| 07058134 | USD[0.000000039306355] |
| 07058140 | APT[3.200000000000000000],TRX[0.181801300000000000] |
| 07058149 | SOL[0.100000000000000000] |
| 07058153 | APT[0.000000084640200],TRX[0.000070000000000000] |
| 07058156 | ETH[0.000000065447168] |
| 07058157 | USD[0.000000091500000] |
| 07058171 | BNB[0.000000100000000],TRX[0.000130000000000000],USD[0.000000138904204],USDT[0.000000010446401] |
| 07058177 | BTC[0.000000010000000],TRX[0.000017000000000000],USDT[0.000000041533680] |
| 07058183 | USD[0.054779000000000000],USDT[0.000000043000000] |
| 07058194 | FTT[0.009456700000000000],SOL[0.000120290000000000],USD[0.021470301300000],USDT[526.323114420000000000] |
| 07058206 | TRX[0.000014000000000000] |
| 07058216 | BAO[1.000000000000000000],BTC[0.000781360000000000],ETH[0.046089150000000000],KIN[1.000000000000000000],USD[0.000201902434516 | 7] |
| 07058217 | TRX[0.000025000000000000] |
| 07058218 | APT[0.990000000000000000],USD[0.000000084138260],USDT[0.000000084168085] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07058222 | APT[0.1003839500000000],USD[0.0000000495577670] |
| 07058225 | EUR[0.0013415580159814],USD[0.2614226570000000000000000],USDT[4.8674800200000000] |
| 07058246 | USDT[0.0000000020848848] |
| 07058261 | BAO[1.0000000000000000],BTC[0.0278517196145000],ETH[0.0009091000000000],KIN[1.0000000000000000],USD[0.0001059810974860] |
| 07058263 | BTC[0.3504118400000000],USDT[3405.9292743500000000] |
| 07058285 | BTC[0.0002916900000000],GBP[0.0000806493888752] |
| 07058293 | IND[914.0619270370200000] |
| 07058305 | ETH[0.1040000000000000],SOL[0.0393132400000000],USD[0.2898341247500000] |
| 07058310 | APT[0.0230000000000000] |
| 07058312 | TRX[15.0000120000000000] |
| 07058332 | USDT[0.5579550011004270] |
| 07058333 | GBP[0.0089919400000000],USD[0.0000000110876919] |
| 07058336 | BAO[1.0000000000000000],GBP[0.0000643276998688] |
| 07058339 | TRX[0.0000100000000000],USD[0.0034941346442606],USDT[0.0063979883550795] |
| 07058352 | USDT[40.0000000000000000] |
| 07058367 | USDT[0.0000000521631672] |
| 07058378 | SOL[0.0000000072160032],TRX[0.0000000191086476] |
| 07058383 | GHS[1033.2007506000000000],USD[0.0000000067578575],USDT[0.0000000026293299] |
| 07058385 | ETH[0.0039254656001896],USD[0.0000070392594611],USDT[0.0000041092093674] |
| 07058388 | BTC[0.2211000000000000],NEAR[229.8294000000000000],USD[-1492.6529302940285120000000000],USDT[223.4569260665508535] |
| 07058393 | APT[0.0000000050000000],USD[0.4627403530768192] |
| 07058413 | GBP[0.0000054343358931],KIN[3.0000000000000000] |
| 07058445 | BNB[0.0000003314000000],BTC[0.0000000046240789],TRX[0.0000120025046600],USDT[0.0000000064301493] |
| 07058446 | GBP[0.0001322144823623],KIN[1.0000000000000000],RSR[1.0000000000000000] |
| 07058457 | AAVE[0.9963260000000000],ETH[0.8043857500000000],TRX[1.0000000000000000],USDT[0.1440142323427730] |
| 07058458 | APT[0.0000000080000000],SOL[0.0000000050000000] |
| 07058469 | KIN[1.0000000000000000],USDT[0.0000000005086976] |
| 07058494 | GHS[0.0000000204682740],USDT[0.0000000007126160] |
| 07058520 | HUM[0.0547967500000000],TRX[0.0000090000000000],USD[0.0048561909721152],USDT[0.0000673600000000] |
| 07058523 | USDT[0.3596226950000000] |
| 07058527 | AKRO[1.0000000000000000],BTC[0.0000542900000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[1.0273480200000000],UBXT[1.0000000000000000],USD[0.0020671337720371],USDT[0.0000187228777110] |
| 07058550 | USDT[0.1525452366898701] |
| 07058555 | USDT[144.7342130000000000] |
| 07058562 | USD[101.7454280376250000],USDT[2000.0000000000000000] |
| 07058565 | BTC[0.1894735400000000],USD[0.7344632909236306],USDT[0.0024800200000000] |
| 07058574 | USD[50.0140420015262400],USDT[28.9689469900000000] |
| 07058579 | BRL[1249.0000000000000000],BRZ[0.1612023800000000],TRX[0.0000980000000000],USDT[0.0000000054015118] |
| 07058584 | APT[0.0000000023576938],SOL[0.0000000014079800],USD[0.0000000023447931] |
| 07058585 | USD[0.0000025884800685] |
| 07058598 | BAO[1.0000000000000000],DENT[1.0000000000000000],USD[0.0000000085973438] |
| 07058607 | TRX[0.9513740000000000],USD[0.0095442807900000],USDT[0.0000000058375000] |
| 07058615 | TRX[0.5297120000000000],USD[0.0000000028300000],USDT[0.0041678377000000] |
| 07058616 | GBP[2.5000000000000000] |
| 07058625 | GHS[0.0880264900000000],USD[0.0000000010996152],USDT[0.0000000006996444] |
| 07058634 | BTC[0.0048245800000000],DOGE[0.0022939700000000],GBP[0.0000000037108844],USD[0.0000000041351948],XRP[224.4984965600000000] |
| 07058645 | USD[3.1692703765500000000000000] |
| 07058664 | BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000160734975] |
| 07058666 | USDT[2.6323471237500000] |
| 07058694 | BTC[0.0005844100000000],GBP[0.0000207092447260],UBXT[1.0000000000000000] |
| 07058702 | BTC[0.0832500000000000],ETH[0.3722812500000000],HOLY[1.0000000000000000],TRX[1.0000000000000000] |
| 07058703 | ETH[0.0008323600000000],GBP[14.0000088902982660] |
| 07058714 | USD[1.2223221805000000] |
| 07058717 | AVAX[1.0000000000000000],BAO[2.0000000000000000],DOGE[352.7355772700000000],KIN[1.0000000000000000],LTC[1.0000000000000000],USD[0.7847065305081126] |
| 07058721 | BTC[0.0003980000000000],USDT[86.1468058388680000] |
| 07058722 | TRX[0.0003400000000000],USDT[1.5000000000000000] |
| 07058724 | GBP[0.0000000054645858],KIN[1.0000000000000000],MATIC[25.2325911800000000] |
| 07058733 | DOGE[0.9971200000000000],EUR[0.0005587996755880],TRX[0.0000130000000000],USD[0.0052986183082000],USDT[0.0000000029500000] |
| 07058742 | USD[0.0000070224611270],USDT[0.0000051189336601] |
| 07058746 | BRZ[0.0094748900000000],USD[0.0007378587524294] |
| 07058748 | USD[0.0000000018745000] |
| 07058751 | APT[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07058757 | XRP[4942.4156281200000000] |
| 07058760 | TRX[0.0000210000000000],USDT[2037.0000000000000000] |
| 07058763 | BTC[0.0003411720000000],DOGE[0.9929700000000000],ETH[0.0029992400000000],MATIC[0.9984800000000000],SOL[0.0300000000000000],TAPT[0.1999620000000000],USD[0.1333042601000000] |
| 07058798 | EUR[0.0000000149699416],TRX[0.0000010000000000],USDT[7.0149940500000000] |
| 07058819 | USDT[1.1981779900000000] |
| 07058828 | TRX[160.9379240000000000] |
| 07058839 | BTC[0.0005329600000000],CAD[4.1269288468640558],DOT[0.5477651400000000],ETH[0.0055544200000000],KIN[1.0000000000000000],USD[0.0000000072201735] |
| 07058850 | GOG[99.5459038200000000],USD[0.0000000015614742] |
| 07058853 | FTT[0.0573290400000000],TRX[1805.3733800000000000],USD[0.5802506543300270],USDT[0.0000000296360956] |
| 07058856 | TRX[0.0000130000000000],USD[0.0000000099282425],USDT[0.0000000079536244] |
| 07058860 | EUR[0.0076648026005580] |
| 07058863 | USDC[2356.1143855000000000] |
| 07058869 | USDT[0.0075368990000000] |
| 07058870 | SOL[0.2499300000000000],TONCOIN[0.0657527300000000],USD[0.2369588000000000] |
| 07058871 | BNB[0.0001430700000000],ETH[0.0007634800000000],USD[-0.6971796500000000],USDT[0.0000000018750000] |
| 07058878 | USD[0.4890000000000000] |
| 07058879 | KIN[2.0000000000000000],USD[0.0000000094575108] |
| 07058891 | BTC[0.0017978150000000],TRX[0.0000100000000000],USDT[37.7280680000000000] |
| 07058908 | BAO[1.0000000000000000],GBP[0.0000224695442432] |
| 07058923 | BRZ[0.8783281142916189],USD[0.0000000011782898] |
| 07058924 | AKRO[1.0000000000000000],ALGO[0.5854462100000000],BAO[2.0000000000000000],GBP[88.5183116102209397],KIN[1.0000000000000000],MATIC[0.3670352600000000],USD[0.0000000101070240] |
| 07058928 | USDT[0.0000000050000000] |
| 07058939 | ALPHA[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000075647186] |
| 07058943 | EUR[0.0000002005202036] |
| 07058946 | MATIC[0.0000000077504400],TRX[0.0000010000000000] |
| 07058948 | USD[3.0516839825000000] |
| 07058967 | BTC[0.0290833160000000],FTT[52.4778840000000000],USD[218.8026880986000000000000000],USDT[0.0000000065668728] |
| 07058969 | BTC[0.0000004700000000],USD[-0.0000792829795022] |
| 07058971 | ETH[0.1343693900000000],USD[0.0000197382416549] |
| 07059004 | USD[5.0000000000000000] |
| 07059015 | USD[0.0081040864278400] |
| 07059022 | TRX[0.0002500000000000],USD[0.0000000021610717],USDT[5008.2647700250902607] |
| 07059033 | BAO[4.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000002284861] |
| 07059049 | USDT[0.0000000036258898] |
| 07059052 | GHS[54.0234590847170320],TRX[0.0000340000000000],USDT[0.0000000013381534] |
| 07059054 | BTC[0.0116671400000000],USDT[0.0003240643274588] |
| 07059062 | USD[100.4714251600000000] |
| 07059069 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0057489900000000],DENT[1.0000000000000000],GBP[0.5207566085744249],KIN[2.0000000000000000],RSR[1.0000000000000000] |
| 07059072 | AUDIO[45.1526893700000000],BAO[3.0000000000000000],BTC[0.0036862900000000],CHF[34.0759738052056427],ETH[0.0362598200000000],KIN[4.0000000000000000],SOL[2.0451041300000000],TRX[1.0000000000000000] |
| 07059077 | ETH[0.0000497800000000] |
| 07059080 | GBP[10.0000000000000000] |
| 07059105 | BNB[0.0001436600000000],DAI[0.0000000024725176],DOGE[65.0267752900000000],ETH[0.0005904280924176],MATIC[0.0000000032895096],TRX[0.9189210000000000],USDT[0.0000000012774849] |
| 07059108 | AKRO[1.0000000000000000],DENT[1.0000000000000000],USDT[0.2715379260688092] |
| 07059116 | USD[0.0023119446000000],USDT[0.0024000000000000] |
| 07059121 | EUR[0.6663379846963690],UBXT[1.0000000000000000] |
| 07059126 | DENT[1.0000000000000000],TONCOIN[0.0306609600000000],USD[253.4851154885000000],USDT[0.7655768800254358] |
| 07059127 | EUR[0.0000000050650000] |
| 07059135 | BAO[2.0000000000000000],GBP[54.0000694664019382] |
| 07059136 | AKRO[1.0000000000000000],APT[0.0070184100000000],USD[0.0000000160141355] |
| 07059140 | GBP[20.0000000000000000] |
| 07059151 | TRX[0.0002800000000000],USD[0.0000000044740800] |
| 07059156 | BAO[1.0000000000000000],BTC[0.0005706400000000],TONCOIN[3.3699339800000000],USD[6634.6801905096187697],USDT[9.8456979027194128] |
| 07059169 | AKRO[1.0000000000000000],BRL[851.0000000000000000],BRZ[0.2577639234232678],ETH[0.0000000100000000],MATH[1.0000000000000000],USDT[0.0000000007153754] |
| 07059189 | USD[5.0000000000000000] |
| 07059196 | BAO[2.0000000000000000],FTT[31.0217156700000000],KIN[2.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000169405978] |
| 07059202 | GHS[0.0000000112774040] |
| 07059225 | APT[0.0905650200000000],USDT[25.0000000493268038] |
| 07059230 | GHS[0.0028670920678183],TRX[0.0000630000000000],USDC[9.9545480700000000],USDT[0.0000048213803231] |
| 07059236 | TRX[0.0001500000000000],USDT[0.0000000697871380] |
| 07059237 | GBP[0.0015105151812592],KIN[1.0000000000000000] |
| 07059239 | USD[0.0000000116430099],USDT[0.0000000058024396] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07059250 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[3.000000000000000000],GHS[1.0048735943453497],KIN[4.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0066784788781959] |
| 07059256 | USD[0.0992771690571858] |
| 07059258 | BTC[0.0003397500000000],GBP[0.0051350963885861],USD[0.0000448858923312] |
| 07059260 | DOGE[46.000000000000000000],USD[1.2909587145000000] |
| 07059263 | BAO[3.000000000000000000],DENT[5.000000000000000000],GBP[238.3330752543610757],KIN[4.000000000000000000],RSR[1.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.0000070939773520] |
| 07059264 | BNB[0.0000000100000000],USD[0.0000000231516895] |
| 07059284 | BTC[0.0058693100000000],USD[0.0021256977589214] |
| 07059307 | USD[202.2640971349733280] |
| 07059308 | AKRO[1.000000000000000000],CHZ[1.000000000000000000],DENT[1.000000000000000000],GHS[0.0000079383392623],KIN[2.000000000000000000],MATIC[1.000000000000000000],RSR[2.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USDT[1.8810758900000000] |
| 07059317 | TRX[0.0000140000000000],USDT[62.1000000000000000] |
| 07059332 | USD[0.0320808550000000],USDT[0.0000000458890095] |
| 07059338 | BAO[3.000000000000000000],USD[236.9928652700000000] |
| 07059347 | GBP[0.0004497935669612],RSR[1.000000000000000000] |
| 07059353 | BRL[130.000000000000000000],BRZ[-0.700000000000000000],ETH[0.0020000000000000],FTT[0.0005206000000000],USD[0.0000000031291729],USD[0.9683303849681948] |
| 07059355 | USD[0.0004474924268935] |
| 07059357 | APT[0.0000000900000000],SOL[0.0000000059409650] |
| 07059360 | AXS[0.0740208200000000],ETH[0.0008188600000000],GBP[0.0000174990116713],MOB[0.3694864000000000] |
| 07059361 | BTC[0.0774964300000000],JPY[5224.5830000000000000] |
| 07059363 | GBP[0.0000025840162425],UBXT[1.000000000000000000] |
| 07059368 | BNB[0.0040000000000000] |
| 07059379 | GHS[0.0000001333420698] |
| 07059380 | AKRO[3.000000000000000000],BAO[2.000000000000000000],BTC[0.000000000000000000],DENT[1.000000000000000000],GBP[0.0001763601783720],KIN[3.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 07059394 | BRL[167.000000000000000000],BRZ[0.5518235400000000],TRX[0.0000150000000000],USDT[0.0000000029349944] |
| 07059396 | BAO[3.000000000000000000],CRO[0.0000000043340030],GBP[0.0000000076886698],KIN[1.000000000000000000],RSR[1.000000000000000000] |
| 07059397 | USD[20.0000000000000000] |
| 07059400 | BUSD[438.2880000000000000],USD[8.0672922663750000000000000] |
| 07059410 | BRL[1018.280000000000000000],BRZ[-0.6931034200000000],TRX[0.0000600000000000],USDT[0.0000000031206446] |
| 07059411 | ETH[0.0645643611000000],MATIC[0.0030926945370538],SAND[0.5775851400000000],USD[0.0030878408764020],USDT[0.0023291518834200] |
| 07059415 | BRZ[7.7058992000000000],USDT[1.5355934000000000] |
| 07059423 | AAPL[0.0408984300000000],ALCX[0.0000000058298100],ALGO[0.000000030411520],ATOM[0.0000000070383000],BNB[0.000000017175728],BTC[0.0000000019507561],DOGE[0.000000093124006],ETH[0.000000029842844],FTT[0.0052984600000000],LTC[0.0000000060000000],MKR[0.0459706877266825],PYPL[0.000000041625540],SLV[0.000000024200000],TSLA[0.0224907640000000],USD[0.0000001805583889],WAVES[4.5476725183804373],YFI[0.000000032957600] |
| 07059441 | BAO[2.000000000000000000],BTC[0.0191586900000000],CHZ[1.000000000000000000],GBP[0.0001409379997714],TRX[3.000000000000000000],UBXT[1.000000000000000000] |
| 07059449 | EUR[0.0102249493913026],USDT[4.8661466600000000] |
| 07059498 | EUR[0.0097127147591471] |
| 07059543 | USD[0.0006701260000000],USDT[9.1000000000000000] |
| 07059546 | SOL[0.0083185700000000],USD[2.0831369187500000] |
| 07059560 | USD[0.2453278950000000],XRP[0.7871250000000000] |
| 07059561 | USD[0.0065340240750000] |
| 07059567 | TRX[447.000000000000000000],USD[0.0000000489605060],USDT[0.0786977818235931] |
| 07059577 | EUR[0.0029576282446021] |
| 07059580 | XRP[7.1833891800000000] |
| 07059581 | USDT[0.0000001314872577] |
| 07059587 | USD[0.0033399200000000] |
| 07059595 | USDT[4.0002025597922816] |
| 07059596 | BAO[1.000000000000000000],ETH[0.0000014731659230],USD[0.1693681770519222],USDT[0.3599993610550692] |
| 07059613 | BRZ[0.5647919800000000],TRX[0.0000090000000000],USDT[0.0000000017582810] |
| 07059617 | XRP[0.0000000100000000] |
| 07059632 | AUD[8.9445680667155504],USD[0.0000000096925895] |
| 07059641 | USD[1615.2600736583564700],USDC[1803.6483467000000000],USDT[0.0097312300000000] |
| 07059645 | TRX[0.0000090000000000] |
| 07059651 | TRX[0.0000570000000000],USDT[53.7500000000000000] |
| 07059652 | BRZ[100.000000000000000000] |
| 07059664 | USD[0.0072145100000000] |
| 07059677 | AKRO[1.000000000000000000],BTC[0.0006310750000000],ETH[0.0207781600000000],USD[0.0000151748476539] |
| 07059682 | EUR[0.3974405900000000],USD[6.1490132195067215] |
| 07059685 | BTC[-0.0009487786243673],USD[237.0399430193934196] |
| 07059688 | BTC[0.0009849000000000],USD[1.1984675108306494] |
| 07059692 | USD[28.2523170000000000] |
| 07059696 | IP3[0.0007138700460602],USD[0.0033468942380368],XRP[0.0026494300000000] |
| 07059698 | BTC[0.0000040000000000],USD[11.2515434000000000] |
| 07059709 | CREAM[0.1244109000000000],DMG[0.0010455200000000],EUR[0.0000000088752556],MNGO[0.0021398600000000],MTA[0.0004429600000000],MXN[107.4751050151855653] |
| 07059711 | BTC[0.0009859500000000],ETH[0.0186493500000000],USD[26.6316325482238171] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07059725 | TRX[521.000011000000000],USD[0.0428047435942194] |
| 07059728 | NEAR[0.0222474700000000],USDT[0.0000000020000000] |
| 07059745 | BTC[0.0000278400000000] |
| 07059747 | BTC[0.0000710600000000],USDT[2.2050203600000000] |
| 07059748 | TRX[0.0000150000000000],USD[99.0027969800000000],USDT[0.0000000433322200] |
| 07059763 | TRX[0.0000170000000000],USD[0.0000000177944366],USDT[0.0000000050000000] |
| 07059774 | XRP[10011.7598940300000000] |
| 07059782 | USD[922.8652088501750000] |
| 07059788 | AUD[0.0000609487631456] |
| 07059795 | USDT[504.0514848600000000] |
| 07059796 | USD[0.0000000042500000] |
| 07059797 | AKRO[1.0000000000000000],APT[5.1511227100000000],USD[0.0000000310995448] |
| 07059817 | TRX[0.0000340000000000],USD[0.9161009936750910] |
| 07059835 | TRX[0.0000390000000000],USDT[1.0000000000000000] |
| 07059837 | EUR[0.0000000105205730],FTT[0.0055425299724800],TRX[0.0000100000000000],USD[0.0000000060923625] |
| 07059848 | USDC[99.9650219300000000] |
| 07059862 | USD[0.1397794289886240] |
| 07059870 | USDT[0.7100000000000000] |
| 07059881 | BTT[20012.3112207100000000],DOGE[0.6207906000000000],PUNDIX[0.0387944200000000] |
| 07059892 | BTC[0.0001055300000000],USD[-0.8999511443500000] |
| 07059903 | ETH[0.2573564100000000],KIN[1.0000000000000000],USDT[456.3471123765884223] |
| 07059904 | APT[0.0000000029705276],SOL[0.0025832000000000],USD[0.0000000109935378] |
| 07059914 | BTC[0.0005560000000000],USD[0.0001505846772878] |
| 07059923 | AUD[1000.0000000000000000] |
| 07059928 | USDT[0.0019091228361340] |
| 07059933 | AUD[0.0003772855888868] |
| 07059935 | USD[0.0000000023325000] |
| 07059938 | TRX[0.0000080000000000] |
| 07059953 | USD[0.0000003390500000] |
| 07059954 | BAO[3.0000000000000000],DENT[1.0000000000000000],GHS[3006.3707403615942702],KIN[3.0000000000000000],USD[0.0007418411577387],USDT[0.0000000004256144] |
| 07059965 | BTT[906901.1474729000000000],TRX[0.0000090000000000],UBXT[1.0000000000000000],USD[81.5807488182783450],XRP[6066.0782788000000000] |
| 07059966 | USD[0.0000000097699816] |
| 07059967 | USD[0.0000000009765000] |
| 07059978 | USD[0.0000000002500000] |
| 07059980 | USD[0.0000000092336000] |
| 07059994 | USD[0.0000000017500000] |
| 07060000 | USD[0.0000000006490000] |
| 07060002 | USD[0.0000000032500000] |
| 07060004 | TRX[0.0000130000000000],USD[0.0006132003857592],USDT[2.1334528191209284] |
| 07060006 | USD[0.0099457100000000] |
| 07060012 | USD[0.0000000047500000] |
| 07060016 | USD[0.0000000045784000] |
| 07060020 | USD[0.0000000097500000] |
| 07060026 | USD[0.0000000082000000],USDC[19.0621425800000000] |
| 07060028 | USD[0.0000000085078000] |
| 07060031 | USD[0.0000000085000000] |
| 07060037 | TRX[6493.7784964300000000],XRP[12817.2966392200000000] |
| 07060038 | USD[0.0000000081872000] |
| 07060039 | USD[0.0000000015000000] |
| 07060049 | USD[0.0000000077578000] |
| 07060050 | BTC[0.0000001000000000],EUR[0.0000000052836305],USD[0.0000000147006494],USDT[0.0002111954649528] |
| 07060053 | TRX[646.1286278400000000],XRP[20002.1732395100000000] |
| 07060062 | USD[0.0000000029372000] |
| 07060066 | USD[0.0000000092500000] |
| 07060078 | USD[0.0000000002500000] |
| 07060088 | USD[0.0000000070000000] |
| 07060090 | USD[0.0000000065811000] |
| 07060103 | USD[0.0000000075000000] |
| 07060106 | BRZ[0.0000000075000000],BTC[0.0009965797202700] |
| 07060111 | BTC[0.0000013400000000],WRX[15005.1876909400000000] |
| 07060113 | USD[0.0000000098707000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07060116 | USD[0.0000000350000000] |
| 07060126 | USD[0.0000000167810000] |
| 07060142 | USD[0.0000000075000000] |
| 07060151 | BTC[1.0532205100000000],TRX[22261.0146811400000000],XRP[5521.9837049800000000] |
| 07060159 | ETH[2.6036340100000000] |
| 07060161 | USD[0.0000000007068000] |
| 07060163 | USD[0.0000000062745600],USDT[0.0000000017415911] |
| 07060164 | TRX[0.8671660000000000] |
| 07060166 | USD[0.0000000002500000] |
| 07060176 | USD[0.0002205985845710],USDT[0.0000083334154186] |
| 07060185 | LTC[0.0000001000000000],MATIC[0.1039862927180796],SOL[0.0000000088803878] |
| 07060190 | USD[0.0000000038656000] |
| 07060195 | TRX[15.0553270000000000],USD[-0.8516082798021264],USDC[1.0000000000000000],USDT[0.0000000112404340] |
| 07060197 | EUR[0.0000001169834906] |
| 07060201 | USD[0.0000000070000000] |
| 07060208 | FTT[0.1999600000000000],KIN[1.0000000000000000],USDT[400.9274741500000000] |
| 07060212 | USD[0.0000000091797000] |
| 07060222 | BTC[0.0272538700000000],KIN[1.0000000000000000],USD[5227.8967366616109539],USDT[8823.2998401900000000] |
| 07060227 | USDT[926.8644461300000000] |
| 07060230 | ETH[0.0074937800000000],FTT[25.1958050000000000] |
| 07060238 | NFT (3588672105827919983)[1],USDT[60.9879000000000000] |
| 07060242 | TRX[0.0000070000000000] |
| 07060246 | USD[0.0000000056424000] |
| 07060248 | USD[0.0000000057500000] |
| 07060259 | USD[0.0000000014966000] |
| 07060270 | USD[0.0000000095000000] |
| 07060274 | USD[10045.3507897300000000],USDT[1.0001641600000000] |
| 07060278 | USD[0.0000000002685488] |
| 07060279 | USD[0.0000000085000000] |
| 07060283 | USD[0.0000000027592000] |
| 07060287 | ABNB[0.2785145800000000],AKRO[1.0000000000000000],AMZN[0.0825961200000000],BAO[2.0000000000000000],BTC[0.0046918900000000],ETH[0.0020081500000000],GLD[0.0639811600000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.1147295148412766] |
| 07060294 | USD[0.0000000012466000] |
| 07060296 | USD[0.0000000032500000] |
| 07060301 | AKRO[1.0000000000000000],BAO[3.0000000000000000],KIN[1.0000000000000000],SHIB[0.0000000200000000],USD[9.0276414000000578],USDT[0.0000000032158312] |
| 07060303 | MATIC[0.6900000000000000] |
| 07060308 | USD[0.0000000035000000] |
| 07060309 | USD[0.0000000097088000] |
| 07060317 | USD[0.0000000007214000] |
| 07060342 | USD[0.0000000092500000] |
| 07060348 | USD[0.0000000070000000] |
| 07060349 | ETH[0.0002091300000000],ETHW[69.2473248400000000],LINK[146.7164706200000000],MANA[661.6578773200000000],XRP[100362.7211175300000000] |
| 07060351 | USD[0.0000000001688000] |
| 07060357 | USD[0.0000000046308800],USDT[4.9750699200000000] |
| 07060369 | USD[0.0000000010000000] |
| 07060370 | EUR[0.0138135718627903] |
| 07060405 | USD[0.0000000070000000] |
| 07060407 | USD[0.0000000051686000] |
| 07060411 | USD[0.1746838557000000],USDT[3814.4476280000000000] |
| 07060412 | USD[0.0000000070000000] |
| 07060422 | BTC[0.0000995015274570],LTC[0.0100000000000000],SOL[0.0094099914100000],USD[1020.4418040373989281] |
| 07060425 | USD[0.0000000039078000] |
| 07060429 | USDT[0.0000000095176560] |
| 07060434 | BRL[1699.3200000000000000],BRZ[0.0048827226831520],BTC[0.0000000066484195],MATIC[0.0000000075848960],USD[0.0000000021993922],USDT[0.0000000107602759] |
| 07060436 | USD[0.0000000082500000] |
| 07060439 | EUR[0.0143266514338089] |
| 07060444 | USD[0.0000000084255000] |
| 07060446 | ETH[0.0000000010209300],STG[0.0000000057000000],TRX[0.0000210000000000],USDT[0.0000000072700000] |
| 07060449 | USD[0.0000000007500000] |
| 07060457 | USD[0.0000000050000000] |
| 07060458 | USD[0.0000000055000000] |
| 07060459 | ETH[0.4999380000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07060467 | USD[0.0000000090000000] |
| 07060482 | USD[0.0000000090000000] |
| 07060485 | APT[0.9943000000000000],DOGE[11005.8335900000000000],FTM[147.9718800000000000],SHIB[2799829.0000000000000000],USD[0.2396542976250000],XRP[100.0000000000000000] |
| 07060490 | USD[0.0000000082500000] |
| 07060496 | USD[0.0075778648900000],USDT[0.1449343000000000] |
| 07060500 | USD[0.0000000090000000] |
| 07060502 | USDT[0.0000085998678568] |
| 07060503 | USD[0.0000000035000000] |
| 07060506 | EUR[0.0143266514338089],USDT[0.0000033100000000] |
| 07060510 | USD[0.0000000090000000] |
| 07060512 | USD[0.3418604943368900],USDC[400713.0000000000000000],USDT[110670.0211537432704000] |
| 07060515 | EMB[120.0000000000000000],USD[1.7486464000000000],USDT[0.0000000091733792] |
| 07060525 | TRX[0.0000670000000000],USDT[43.1784885700000000] |
| 07060533 | TRX[0.0000400000000000],USDT[0.3693613790940000] |
| 07060536 | APT[0.4396000000000000],FTT[2.6994600000000000],NEAR[0.0990200000000000],USDT[0.1960365050000000] |
| 07060541 | DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000800000000000],USDT[1.0405266827469177] |
| 07060553 | BNB[0.0609284400000000] |
| 07060559 | USDT[0.0000000010453034] |
| 07060562 | LTC[0.0000001000000000],USD[0.0000001442860437] |
| 07060571 | FTM[18.6124533100000000],VND[11.8315494307330050] |
| 07060607 | USD[0.0621425800000000] |
| 07060616 | BTC[0.0006668500000000] |
| 07060627 | ETHW[2.1532490900000000] |
| 07060630 | USD[1998.7523991865032000],USDT[1698.6010406490971567] |
| 07060648 | USDT[62.9641740000000000] |
| 07060656 | BNB[0.0675031700000000] |
| 07060680 | TRX[0.0000140000000000],USD[0.0011250819000000] |
| 07060686 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0996487800000000],MAGIC[0.0035349180000000],MATIC[128.0936566700000000],TRX[1.0000000000000000],USD[0.0000000076766305] |
| 07060687 | APT[0.8000000000000000],USDT[3.1194403250000000] |
| 07060689 | APT[0.0000000039023024],AVAX[0.0000000169100000],BNB[0.0000000063651356],ETH[0.0000000085918136],MATIC[0.0000000009145549],SOL[0.0000000087100000] |
| 07060692 | USD[0.0000000093500000],USDT[0.0042843000000000] |
| 07060697 | BTT[9855953073.6939399200000000],DOGE[347636.9970299400000000],ETH[111.9266199000000000],TRX[0.0000010000000000],USD[0.3505142481594656],XRP[294693.6729754400000000] |
| 07060704 | TRX[0.0000320000000000],USD[0.0000124031497230],USDT[0.0013770590000000] |
| 07060715 | USD[0.0040869091000000],USDT[99.7300000000000000] |
| 07060720 | BTC[0.1016862500000000],RSR[1.0000000000000000],USD[0.0000431396359750] |
| 07060734 | USD[1.0137492300000000],USDT[0.0569002567422319] |
| 07060744 | USD[0.0000000067276100],USDT[413.6863887864000000] |
| 07060746 | TRX[22.0000000000000000],USD[90.0206300140000000] |
| 07060754 | BNB[0.0330000000000000] |
| 07060756 | USD[0.0046993547000000] |
| 07060763 | TRX[0.0000010000000000],USDT[0.0500000000000000] |
| 07060784 | USD[0.0000000051468800],USDT[0.5684208800000000] |
| 07060797 | USD[0.0000000002921510] |
| 07060800 | BAO[1.0000000000000000],USD[89.7440580926474879] |
| 07060803 | USD[2000.4300712019379339],USDT[1.9173736526954507] |
| 07060805 | ETH[0.0703876600000000] |
| 07060812 | BUSD[5.0000000000000000],USD[3172.7327908217500000] |
| 07060813 | TRX[0.0002400000000000],USDT[6.9999999900000000] |
| 07060820 | TRX[6.0000000000000000],USD[-9.4672019695049228],USDT[10.5917416965000000] |
| 07060825 | BTC[0.0998062200000000],USD[1000.0100817424967698] |
| 07060826 | UBXT[1.0000000000000000],USD[0.0000000104030609],USDT[9.6354244790255328] |
| 07060837 | XRP[10043.2789771100000000] |
| 07060845 | BTC[0.0000000089477875],GBP[0.0000000084005185],XRP[0.0000000113760062] |
| 07060861 | USD[0.0000000025000000] |
| 07060864 | TRX[0.0000170000000000],USD[0.5131526500000000],USDT[57.5188940084750701],XPLA[0.0871000000000000] |
| 07060869 | USD[0.0000000027500000] |
| 07060876 | USD[0.0000000022500000] |
| 07060877 | USD[0.0000000027500000] |
| 07060887 | USD[0.0000000082500000] |
| 07060893 | USD[0.0000000026755000] |
| 07060895 | USD[0.0000000085000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07060907 | USD[0.0000000025000000] |
| 07060909 | XRP[8019.8584026400000000] |
| 07060912 | USD[0.0000000100910819] |
| 07060913 | USD[0.0000000047500000] |
| 07060915 | KIN[1.0000000000000000],USDT[0.0000000528949108] |
| 07060917 | BAO[1.0000000000000000],FTT[0.0399045700000000],TRX[0.0000140000000000],USDT[0.0000000259486861] |
| 07060921 | USD[0.0000000045000000] |
| 07060931 | USD[0.0000000045000000] |
| 07060935 | USD[0.0000000090000000] |
| 07060940 | XRP[9244.0354732500000000] |
| 07060948 | GBP[0.0605748822859497] |
| 07060971 | TRX[0.0000280000000000] |
| 07060974 | XRP[17106.0082092400000000] |
| 07060994 | USD[0.0000000057500000] |
| 07061000 | USD[0.0000000042086300] |
| 07061002 | ETHW[1.6022377600000000],XRP[11030.8788493100000000] |
| 07061004 | USD[0.0000000064966000] |
| 07061009 | USD[0.0000000008000000] |
| 07061012 | BTC[0.0723884328000000],ETH[0.0001999599618142],USD[0.0000509196943910] |
| 07061018 | USD[0.0000000005092000] |
| 07061021 | USD[0.0000000075000000] |
| 07061027 | MATIC[50.6674295400000000],TRX[0.0000010000000000],USD[0.0003260010161616],USDT[0.0000000115193726] |
| 07061028 | USD[0.0000000039966000] |
| 07061030 | AUD[0.0000000063086309],AUDIO[1.0000000000000000],DENT[3.0000000000000000],HXRO[1.0000000000000000],RSR[1.0000000000000000] |
| 07061041 | USD[0.0000000040092000] |
| 07061043 | BNB[0.0045000000000000],BTC[0.0000571100000000],USD[0.4000000000000000],USDT[1.0000000036323683] |
| 07061049 | USD[0.0000000006000000] |
| 07061052 | TRX[0.0000120000000000],USD[0.0376228857000000],USDT[0.0000000043089879] |
| 07061056 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],TRX2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000357511972] |
| 07061061 | USD[100.0000000000000000],USDT[94.8000000000000000] |
| 07061070 | USD[0.0000000082500000] |
| 07061082 | USD[0.0000000027500000] |
| 07061088 | USD[0.0000000050092000] |
| 07061093 | TRX[7926.2501080600000000],XRP[6117.1180504600000000] |
| 07061097 | USD[0.0000000012500000] |
| 07061100 | LTC[0.0000000100000000],MATIC[0.0000000086394980] |
| 07061102 | USD[0.0000000090218000] |
| 07061105 | USD[0.0000000067500000] |
| 07061107 | USDT[502.3183715600000000] |
| 07061111 | BTC[0.0000068700000000],ETHW[9.9921260000000000],FTT[0.0000188900000000],UBXT[1.0000000000000000],USDT[0.0000000015104482] |
| 07061115 | USD[0.0000000087844000] |
| 07061118 | USD[0.0000000017500000] |
| 07061133 | CHF[0.0001135867059590],MATIC[0.0000000031930190],USDT[98.8847655251864660] |
| 07061135 | USD[0.0000000009596000] |
| 07061148 | USDT[5044.4272414200000000] |
| 07061149 | USD[0.0000000138521100],USDT[0.0000000056839570] |
| 07061154 | USD[0.0000000080092000] |
| 07061163 | USD[0.0000000010872000] |
| 07061173 | USD[0.0000000302180000] |
| 07061176 | DOGE[325.8112589300000000],JPY[0.0000000000180751] |
| 07061184 | BTC[0.0026344400000000] |
| 07061187 | USD[0.0000000045344000] |
| 07061200 | TRX[0.0000070000000000],USD[0.0083828720305980] |
| 07061205 | BTC[0.0000000089522229],ETH[0.0000000005000000],FTT[0.0053246343440850],USDT[0.0000000071369277] |
| 07061211 | USDT[0.0000000055429379] |
| 07061217 | USD[0.0000000042500000] |
| 07061223 | TRX[0.0000270000000000],USDT[0.8663394010000000] |
| 07061224 | USD[0.0000000042500000] |
| 07061232 | USD[0.0000000017970000] |
| 07061248 | USD[0.0000000042500000] |
| 07061253 | USD[0.0000000075722000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07061266 | USD[0.0000000042500000] |
| 07061272 | USD[0.0000000076299000] |
| 07061285 | USD[0.0000000048620000] |
| 07061288 | USD[0.0000000026701000] |
| 07061295 | USDT[0.0000000752983320] |
| 07061300 | USD[0.0000000074632000] |
| 07061311 | USD[0.0000000020000000] |
| 07061316 | USD[0.0000000060378000] |
| 07061321 | USD[0.0000000060000000] |
| 07061324 | DOGE[583.4605880000000000] |
| 07061326 | USD[0.0000000038624000] |
| 07061337 | BTC[0.0010209700000000] |
| 07061339 | USD[0.0000000050000000] |
| 07061342 | BAO[1.0000000000000000],BRZ[0.0036206000000000],USD[0.0000000018610560] |
| 07061350 | USD[0.0000000096084000] |
| 07061355 | USD[19.0622265800000000] |
| 07061364 | USD[0.0000000003025000] |
| 07061374 | FTM[0.0050963600000000],USD[0.0000059532301914] |
| 07061377 | USD[0.0000000075000000] |
| 07061379 | BTC[0.1854386700000000] |
| 07061381 | BNB[0.0000000092279580],MATIC[0.0417374722693021] |
| 07061382 | USD[0.0000000025000000] |
| 07061397 | AKRO[1.0000000000000000],DOGE[7176.3773694300000000],KIN[1.0000000000000000],USD[0.0000000102178971] |
| 07061404 | USD[0.0000000031785000] |
| 07061413 | USD[0.2127543325000000] |
| 07061416 | USD[0.0000000012500000] |
| 07061418 | BTC[0.0011569100000000],DOGE[0.0009631100000000],ETH[0.0209737075095856],USD[0.0000745823836039] |
| 07061419 | APT[40.8397722900000000],AUD[0.0000001489702364],BAO[1.0000000000000000] |
| 07061420 | USD[0.0000000006280000] |
| 07061427 | USD[0.0160632850000000] |
| 07061428 | APT[0.0000000044000000],SOL[0.0069287000000000],USD[-0.0650676364100498],USDT[0.0000000030361750] |
| 07061431 | USD[0.0000000050000000] |
| 07061441 | USD[0.0000000036856000] |
| 07061442 | BNB[0.0038000000000000] |
| 07061444 | USD[0.0000000025000000] |
| 07061454 | USD[0.0065020865000000] |
| 07061456 | USD[0.0000000028621000] |
| 07061458 | USD[0.0000000075000000] |
| 07061467 | BNB[0.0100000000000000] |
| 07061468 | GRT[57.5253017800000000],MANA[5.0970489800000000],NEAR[1.9910892700000000],SAND[4.0815956200000000],USDT[0.0119092063479924] |
| 07061469 | BAO[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000099685480] |
| 07061476 | USD[0.0000000055000000] |
| 07061481 | JPY[0.0000000696808728] |
| 07061485 | USD[0.0000000090000000] |
| 07061488 | AUD[19.7836760405707922] |
| 07061489 | USD[0.0000000047413000] |
| 07061504 | BTC[0.0000584500000000],USD[0.0100396679609170] |
| 07061509 | TRX[0.0000010000000000] |
| 07061517 | USD[0.0441267300000000] |
| 07061522 | USD[0.0000000030000000] |
| 07061527 | TRX[0.5380100000000000],USDT[25.5968200000000000] |
| 07061528 | FTT[0.0071306780194000],TRX[0.0000170000000000],USD[0.3057983918246240],USDT[6326.1000140000000000] |
| 07061532 | USD[0.0000000013510000] |
| 07061535 | BAO[1.0000000000000000],BTC[0.0000069132759672],KIN[1.0000000000000000],LINK[0.0008553000000000],TRX[18295.0000000000000000],USD[0.0341043669500000],USDT[0.2441965590650144],WRX[0.1352472700000000],XRP[0.0000000095125760] |
| 07061537 | USD[0.0000000050000000] |
| 07061541 | USD[0.0000000005000000] |
| 07061548 | TRX[0.0008300000000000],USDT[65007.0000000000000000] |
| 07061554 | USD[0.0000000068172000] |
| 07061557 | USD[0.0000000065000000] |
| 07061565 | APT[0.1984800000000000],ETH[0.0011933500000000],USDT[0.0712638982500000] |
| 07061571 | BNB[0.0016000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07061573 | KIN[1.000000000000000000],USD[0.000000103740518],USDT[19.8744427800000000] |
| 07061575 | USD[0.0000000096990000] |
| 07061591 | USD[0.0000000022500000] |
| 07061601 | USD[0.0000000010888000] |
| 07061602 | USDT[100.0000000000000000] |
| 07061614 | APT[0.0000000008860000],SOL[0.0000000072000000] |
| 07061617 | BNB[0.0002000000000000] |
| 07061618 | USDT[0.0000000076869930] |
| 07061624 | USDT[0.0000115731886875] |
| 07061631 | BNB[0.0000055500000000],USD[0.0989001118632000] |
| 07061639 | BNB[0.0018000000000000] |
| 07061641 | USD[0.0000000012660000] |
| 07061656 | USD[0.0000000037550000] |
| 07061668 | USD[0.0120250000000000] |
| 07061671 | BNB[0.0000000154093047],LTC[0.0000000100000000] |
| 07061682 | USD[0.0000000057500000] |
| 07061687 | USD[0.0000000019820000] |
| 07061691 | BNB[0.1537191000000000],USD[2.7073142500000000] |
| 07061696 | USD[0.0000000092500000] |
| 07061698 | USD[0.0000000090716000] |
| 07061706 | USD[0.0000000082500000] |
| 07061710 | BCH[23.8672760500000000],LTC[8.0134420900000000] |
| 07061712 | USD[0.0000000017840000] |
| 07061718 | GHS[0.0000000690120675],USD[0.0000000032246155],USDT[70.4666793312415583] |
| 07061728 | USD[0.0000000040000000] |
| 07061737 | USD[0.0000000027500000] |
| 07061743 | GBP[25.0000000000000000] |
| 07061747 | ETH[0.0039916500000000] |
| 07061750 | AKRO[2.0000000000000000],APT[0.1066843900000000],AUD[0.0000003566676870],AVAX[0.0000021000000000],BAO[5.0000000000000000],BTC[0.0002334500000000],DENT[1.0000000000000000],ETH[0.0000000500000000],KIN[15.0000000000000000],TRX[1.0000000000000000],XRP[2.6900740300000000] |
| 07061754 | USD[0.0000000045000000] |
| 07061761 | ALGO[1.3071345500000000],AVAX[0.0395352800000000],BNB[0.0003654600000000],DOGE[7.7139825400000000],FTM[0.8000000000000000],MATIC[0.7438174700000000],USD[0.0000000043765434],USDC[3814.4676387400000000],USDT[2937.2728262000000000] |
| 07061763 | ETH[0.0006363200000000],USDT[500.3364085888661960] |
| 07061764 | USD[0.0914843700000000] |
| 07061769 | APT[0.0000000074596314],SOL[0.0000000095869800],USD[0.0000001404039364] |
| 07061772 | USD[0.0000000051350000] |
| 07061782 | USD[0.0000000040000000] |
| 07061783 | TRX[0.0000010000000000],USDT[0.2900000376182880] |
| 07061790 | USD[0.0000000040000000] |
| 07061798 | ETH[0.0000003200000000],USD[12.6883327300000000] |
| 07061799 | USD[0.0432190608834867] |
| 07061801 | USD[0.0000000075000000] |
| 07061810 | USDT[0.0000000076869930] |
| 07061827 | MATICBULL[156100.0000000000000000],USD[0.0080896820000000],USDT[0.0000000044473276] |
| 07061831 | USD[0.0000000065000000] |
| 07061844 | USD[0.0000000035000000] |
| 07061861 | DOGE[0.0515630100000000],XRP[0.0193725500000000] |
| 07061863 | USD[0.0007112968939360] |
| 07061864 | BAO[2.0000000000000000],USD[0.0000000153779560],USDT[20.5404817747699617] |
| 07061868 | TRX[551.6923520000000000] |
| 07061878 | BRZ[50.9855946700000000],USD[9.9623333331758104],USDT[0.0000000016371551] |
| 07061879 | USD[0.0000000037500000] |
| 07061880 | BAO[2.0000000000000000],FTT[45.5570247500000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000013642424],XRP[19029.4367741100000000] |
| 07061893 | USD[0.0000000067500000] |
| 07061895 | USD[0.0000000002592380] |
| 07061906 | GBP[5.0000000000000000] |
| 07061910 | TRX[0.0000080000000000],USD[0.0000000025268687] |
| 07061911 | BOBA[7375.9845200000000000],USD[0.0226161277158200],XRP[0.4670890000000000] |
| 07061914 | AUD[9.3738432017841838] |
| 07061917 | BTC[0.0000088000000000],LTC[0.2107561200000000],USD[22.2636772396200000] |
| 07061927 | TRX[0.0000180000000000],USDT[5.0000000000000000] |
| 07061939 | USD[0.0000000111967634],USDT[0.0038226000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07061940 | USD[0.0000000050000000] |
| 07061941 | USD[0.0000000062500000] |
| 07061953 | USDT[1.3457663500000000] |
| 07061967 | USD[8.0271295700000000] |
| 07061973 | ETH[0.7332958400000000] |
| 07061991 | BTC[0.0000000090000000],USD[0.0000000061006411] |
| 07062002 | XRP[914.1396876900000000] |
| 07062003 | TRX[0.0000210000000000] |
| 07062027 | ETHW[0.0377606300000000],TONCOIN[0.1756590900000000],USDT[0.0000000030000000] |
| 07062036 | BRZ[50.0000000000000000] |
| 07062040 | NFT (554004183446838437)[1],TRX[0.0000160000000000],USD[10043.5098864787750000],USDT[0.0085590500000000] |
| 07062063 | EUR[0.0000000073056395] |
| 07062064 | BNB[0.0009935300000000],TRX[0.0000240000000000],USDT[4.0000000099863319] |
| 07062098 | BTC[-0.0000002802781314],JPY[9.9211100000000000] |
| 07062104 | FTT[25.0000000000000000],LINK[119.8000000000000000],USD[-3929.3543181270640000000000000000],USDT[7755.0600000000000000] |
| 07062113 | BAO[2.0000000000000000],FTT[12.4435018000000000] |
| 07062115 | TRX[34.6022764400000000],USDT[0.0000029333088886] |
| 07062118 | AKRO[1.0000000000000000],BAO[2.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0367363700000000],KIN[1.0000000000000000],TRX[0.0000070000000000],USD[0.0000000048207199],USDT[0.0000000051920120] |
| 07062142 | BAO[1.0000000000000000],USD[0.0000418727144456] |
| 07062145 | BNB[0.0000001100000000],BTC[0.0000001000000000],DOGE[0.0000001000000000],ETH[0.0000001000000000],NFT (355109485496662011)[1],SHIB[0.0000001000000000],SOL[0.0000001000000000],USD[10.0087412882901923],USDC[80.8800000000000000],USDT[10.0074748115469520],XRP[0.0000001000000000] |
| 07062160 | TRX[0.8344230000000000],USD[0.0000000090000000] |
| 07062170 | ETH[0.0012193102868733] |
| 07062172 | USD[0.0099482476000000] |
| 07062173 | TRX[4.8497862500000000],USDT[2.1000000005942500] |
| 07062177 | TRX[0.1255171900000000],USDT[0.0000000004575743] |
| 07062199 | USD[5.0000000000000000] |
| 07062203 | ETHW[0.5551849600000000],TRX[0.0418360800000000],XRP[2001.8030161400000000] |
| 07062210 | FTT[0.0616746718270496],USD[0.0000000083559332],USDT[0.0000000011000000] |
| 07062222 | BRZ[0.0035613047158400],FTT[0.0000000384070732],USD[0.0000000130893740],USDT[0.0000000087717188] |
| 07062222 | USD[0.0079190000000000] |
| 07062228 | APT[0.0000000014891964],AVAX[0.0000000029396900],BNB[0.0000000005653927],MATIC[0.0000000094453733],SOL[0.4697495398013640],USDT[0.0000002885225313] |
| 07062254 | BTC[0.0000159400000000],TRX[0.0000630000000000],USDT[2.2906032700000000] |
| 07062258 | AUD[0.6790139600000000],BAO[130747.1216683400000000],USD[0.0000000066256674] |
| 07062261 | USDT[51.2000078866898404] |
| 07062271 | APT[1.2715081200000000],KIN[1.0000000000000000],TRX[0.0000150000000000],USD[0.0000000246703032] |
| 07062274 | KIN[2.0000000000000000],USD[0.0000000002622358] |
| 07062276 | ETH[0.0000000065000000],USD[0.0000001611559642] |
| 07062284 | ETHW[0.0009110500000000],TRX[0.8801600000000000],USD[0.0000000029000000],USDC[60.8332677700000000] |
| 07062290 | ALGO[0.1936750000000000],USDT[0.0000000045915200] |
| 07062311 | GBP[0.0000118518731422],KIN[1.0000000000000000] |
| 07062313 | USDT[1.8615000000000000] |
| 07062316 | APT[0.0000000001486615],SOL[0.0000000040000000] |
| 07062318 | COIN[0.0200000000000000],MRNA[0.0100000000000000],NFLX[0.0100000000000000],NVDA[0.0100000000000000],SPY[0.0060000000000000],USD[0.1363756930000000] |
| 07062319 | BTC[0.0247057800000000],ETH[0.3231128500000000],UBXT[2.0000000000000000],USD[0.0001782297200638] |
| 07062342 | BAO[1.0000000000000000],GBP[0.0000025160752634] |
| 07062349 | USD[1.3716252337117965] |
| 07062355 | APT[0.0180000000000000] |
| 07062367 | USD[0.0000000616794819],USDT[0.4913932100000000] |
| 07062368 | USDT[10.0000000000000000] |
| 07062372 | BTC[0.0008694600000000],GBP[0.0000647813064378],KIN[1.0000000000000000] |
| 07062397 | BNB[0.0000000099895773],MATIC[0.0000000080000000],SOL[0.0000003206545414],USDT[1126.3875921914278792] |
| 07062401 | APT[0.0000000097974082],BNB[0.0000194300000000],USD[0.0000000274845765] |
| 07062407 | USD[5.0000000000000000] |
| 07062424 | ETH[0.0000001000000000],USD[0.0000130726730702] |
| 07062427 | TRX[0.0000220000000000],USDT[0.0000000034603050] |
| 07062429 | APT[0.0000000030000000] |
| 07062443 | BAO[1.0000000000000000],HOLY[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000070558560] |
| 07062461 | FTT[25.0000000000000000],USD[1024.1905260236302171],USDT[4088.8195757902673025] |
| 07062463 | USD[19.0621425800000000] |
| 07062472 | UNI[0.0000000078340000] |
| 07062491 | USD[0.0000000074300240] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07062510 | USDT[0.0086990400000000] |
| 07062527 | BRL[1716.0000000000000000],BRZ[0.6582212300000000],TRX[0.0001190000000000],USDT[115.0000000153290346] |
| 07062529 | USDT[9.2418497700000000] |
| 07062553 | XRP[0.0020114600000000] |
| 07062565 | ETH[0.0541988072000000],USD[78.6611906935757557] |
| 07062572 | TRX[0.0000130000000000],USD[0.0000000015546011],USDT[0.0000000026954507] |
| 07062582 | BTC[0.0004986200000000],USD[0.0000000073526576] |
| 07062585 | BTC[0.4004423800000000] |
| 07062589 | LINK[0.0993200000000000],SPA[10.0000000000000000],USD[0.0000000132831111],USDT[40.4031446466610800] |
| 07062596 | TRX[4.0000010000000000],USDT[4.9100000000000000] |
| 07062599 | USD[9.2062281600000000] |
| 07062612 | FTT[9.3000000000000000],NFT (4240782890114954391[1],TRX[0.0000290000000000],USD[0.0000000187077840],USDT[141.2505984745297046] |
| 07062648 | USD[0.0095535306125000],USDT[0.0039066703000000] |
| 07062649 | USD[4.4354026800000000] |
| 07062655 | USD[19.0621425800000000] |
| 07062658 | USD[237.3748736835250000000000000000],USDT[24.1745759700000000] |
| 07062673 | USD[0.1822503300000000] |
| 07062675 | TRX[0.0000030000000000] |
| 07062683 | ALGO[379.0566877700000000],APT[18.7128341000000000],USD[0.0008553800000000],USDT[0.0010899333748140] |
| 07062689 | GBP[0.0001487547091599] |
| 07062698 | MYC[9.8680000000000000],USD[0.0002300025932204],USDT[0.0022673401228301] |
| 07062701 | APT[0.0751000000000000],USDT[0.0005722009470000] |
| 07062710 | BRZ[50.0000000000000000],BTC[0.0235690000000000],ETH[0.3465500000000000] |
| 07062749 | SLP[4000.0000000000000000],USD[0.0000000030000000],USDC[804.6652839900000000] |
| 07062754 | APT[0.0000742938000000],TRX[0.0035930000000000] |
| 07062767 | BTC[0.0104080900000000],ETH[0.1523176900000000],USD[600.0000352281791096] |
| 07062770 | BUSD[2116.0648944100000000],ETH[12.0381742510024600],FTT[25.0000000000000000],USD[0.0000000045000000] |
| 07062797 | TRX[0.0000280000000000] |
| 07062798 | USD[0.0000000634289790] |
| 07062800 | APT[0.0000000079050000] |
| 07062819 | GBP[20.0000000000000000] |
| 07062823 | DOGEBULL[203.9892000000000000],ETHBULL[1.8000000000000000],TRX[0.0000070000000000],USD[34.9526352260000000],USDT[0.0000000139208659],XRPBULL[722000.0000000000000000] |
| 07062824 | GHS[0.0000000007336596],KIN[1.0000000000000000],TONCOIN[0.2301665900000000],USD[0.0000000090988224] |
| 07062852 | USD[16.0538618900000000] |
| 07062855 | GHS[20.0000000000000000] |
| 07062871 | MPLX[0.5000000000000000],USD[0.0024088700000000] |
| 07062880 | XRP[30111.2614669700000000] |
| 07062889 | USD[0.0146648216800000] |
| 07062895 | EUR[0.0000001118551282] |
| 07062898 | ETH[0.0000001000000000],USD[0.0000000102759011] |
| 07062921 | USD[50.0000000000000000] |
| 07062938 | BNT[0.0191069129764199],FTT[150.2194526000000000],MKR[0.0000000029200146],TRX[0.0001170000000000],USD[9316.2429776611163752],USDT[6697.8672787187644200] |
| 07062941 | APT[0.0000003394791169],USD[0.0000000010467930],VND[0.0002525928463364] |
| 07062947 | BAO[1.0000000000000000],BTC[0.0022441800000000],GBP[0.0001448274820562],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 07062964 | USD[0.0000000965540923],USDT[77602.5118216300000000] |
| 07062973 | TRX[0.0000130000000000] |
| 07062979 | TRX[0.0000130000000000],USDT[0.4000009827126356] |
| 07062983 | USDT[0.0000000936000000] |
| 07062990 | ETH[0.0161565600000000],FTT[2.0459548600000000],USD[0.0000115391003078],USDT[0.0587019434204864] |
| 07062996 | USD[0.0000000072929928] |
| 07063004 | USDT[0.0000002916576614] |
| 07063005 | APT[0.0000005000000000],TRX[0.0035590000000000] |
| 07063009 | USDT[0.0000000058960000] |
| 07063016 | USDT[0.0000000025000000] |
| 07063020 | USDT[2.6590825000000000] |
| 07063021 | BRZ[0.4854322535000000],ETH[0.0007000000000000] |
| 07063023 | USDT[0.0003822000000000] |
| 07063033 | TRX[4.5794574800000000],USDT[6.6200000005372992] |
| 07063036 | DENT[1.0000000000000000],USD[0.0000000080533328],USDT[0.0000000080863521] |
| 07063037 | USDT[5.4190162400000000] |
| 07063043 | TRX[0.8568250000000000],USD[0.0000000060000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07063045 | TRX[0.000030000000000000],USDT[1081.896586449000000000] |
| 07063051 | USD[0.002473438100000],USDT[0.360000000000000000] |
| 07063056 | USDT[0.137818802500000000] |
| 07063060 | TONCOIN[0.092143890000000000],USD[0.000000065501625],USDT[0.000000005011885] |
| 07063062 | TRX[0.000000100000000] |
| 07063064 | BNB[0.170000000000000000] |
| 07063073 | APT[0.000000025000000],SOL[0.009500000000000000] |
| 07063075 | USD[0.000000050395664] |
| 07063079 | RUNE[1.000922830000000000],USD[0.009342298337 2760] |
| 07063084 | APT[0.000000009257892],BNB[0.000000100000000] |
| 07063097 | USDT[0.390977000000000000] |
| 07063100 | USDC[1192.040000000000000000] |
| 07063106 | USDT[0.000000127065108] |
| 07063110 | BTC[0.000405040000000],COMP[0.000001380000000],TRX[0.400039000000000],TRY[0.000711857791 3680],USDT[0.022647251881 4472] |
| 07063113 | ETH[0.000632000000000],USDT[1.894989390000000000] |
| 07063127 | USDT[0.005590912400084 44] |
| 07063139 | USD[0.000000388006718] |
| 07063147 | BTC[0.002163860000000],FTT[9.400000000000000000],USDT[0.245072300000000000] |
| 07063158 | USD[0.000000042328000] |
| 07063165 | RSR[1.000000000000000000],USD[0.000041612379 4830] |
| 07063168 | XRP[2.659518000000000000] |
| 07063182 | USDT[0.919602155000000000] |
| 07063189 | BRZ[39.925860780000000000],DOGE[152.656223320000000000],KIN[2.000000000000000],USD[12.074761440730 5836] |
| 07063194 | BAO[1.000000000000000000],BTC[0.002227210000000],GBP[0.000095466701 4266] |
| 07063221 | BAO[1.000000000000000000],DENT[1.000000000000000],GHS[0.063017250000000],KIN[1.000000000000000],USD[0.00000004565 2775] |
| 07063222 | FTT[0.599905000000000000],MATIC[5.184580490000000],SUN[32.008324320000000],USD[0.158215260722 0496] |
| 07063229 | TRX[0.904800000000000000],USD[0.000000073400072],USDC[147.888364230000000],USDT[0.131429607049 6066] |
| 07063241 | USD[0.000000006043237],XPLA[0.000000030000000] |
| 07063257 | APT[0.000000019400000],AVAX[0.000000098940000],BNB[0.015662410000000],TRX[0.000000026080000] |
| 07063258 | USDT[0.363320405000000000] |
| 07063259 | BTC[0.000809470000000] |
| 07063267 | GBP[0.000000071729936],GHS[0.000000030651207],USD[70.289246504 99992765] |
| 07063272 | USD[4.332842915077 6800],USDT[59.549558747 7020860] |
| 07063279 | ETH[0.000000180839735] |
| 07063282 | BCH[0.053432770000000000],BTC[0.002322900000000],USD[0.000003088600581] |
| 07063284 | ALGO[167.992000000000000000],DOGE[1298.263000000000000],LINK[15.338010000000000],UNI[22.723630000000000] |
| 07063288 | MATIC[0.080000000000000000],TRX[87.296617000000000] |
| 07063289 | USDT[0.028927830000000000] |
| 07063292 | TRX[0.000006000000000],USDT[5.015237740346 6134] |
| 07063294 | USD[2.757212814024 9778] |
| 07063302 | GBP[0.000016711130 6515] |
| 07063303 | TRX[0.000007000000000],USD[0.000067334260 9564],USDT[113.140123927385 6206] |
| 07063335 | USD[3.142895470000000000],USDT[0.000000011313 0117] |
| 07063336 | MATIC[0.043854040000000000],TRX[0.144428740000000],USD[0.000000050233072] |
| 07063344 | BTC[0.000045304000000000],CHF[0.005457020000000],ETH[0.000354010000000],EUR[582.809434682366 5000],USD[0.006274613048 8980] |
| 07063349 | TRX[0.000017000000000],USDT[100.185559160000000] |
| 07063350 | USD[0.001362233711 1155],USDT[0.000000032949 152] |
| 07063383 | BUSD[1.189712210000000000],FTT[0.091678000000000],USD[0.000000001225 8676],USDT[0.004764337764 283] |
| 07063395 | BAO[2.000000000000000000],UBXT[1.000000000000000],USD[0.559066132252 3822],USDT[0.000000009442 4205],VND[0.000177758403 3066] |
| 07063408 | AKRO[3.000000000000000000],AUDIO[1.000000000000000],BAO[5.000000000000000],CHZ[1.000000000000000],DENT[4.000000000000000],GHS[0.000000256523184],HXRO[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[6.000000000000000],USDT[0.000000011323125] |
| 07063410 | USD[0.003171260000000000] |
| 07063414 | USD[1358.412360467000000000],USDT[0.000000050903687] |
| 07063418 | USD[-3.890033750000000000],USDT[10.200000000000000] |
| 07063444 | GBP[2.727613876391 5002],USD[18.000002489273 0573] |
| 07063456 | KIN[1.000000000000000000],USD[0.000000087840500] |
| 07063469 | USD[19.062142580000000000] |
| 07063482 | BTC[0.000079060000000000],KIN[1.000000000000000],USD[350.477228090869509200000000000] |
| 07063483 | USD[25.000000000000000000] |
| 07063504 | BNB[0.009394580000000000],GBP[443.441782615755 4297],USD[0.000000049094162],USDT[0.000000036086405] |
| 07063508 | BAO[1.000000000000000000],BNB[0.033496930000000000],BTC[0.000008300000000],ETH[0.023277890000000],GBP[0.000009313012 7637],KIN[1.000000000000000000] |
| 07063518 | USD[0.007112402678 8555] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07063519 | GBP[0.0000000020983642] |
| 07063544 | USDT[0.0000000033613824] |
| 07063552 | APT[0.0000007400000000],USD[0.0000002109113562],USDT[0.0000000578490798] |
| 07063564 | USD[0.0000000042652581],USDT[300.4508068300000000] |
| 07063586 | BAO[2.0000000000000000],KIN[1.0000000000000000],MXN[0.0000010361358524],USDT[19.7842252300000000] |
| 07063588 | BAO[1.0000000000000000],USDT[0.0000000242359200] |
| 07063596 | XRP[18.9283162300000000] |
| 07063637 | USD[960.0100000000000000] |
| 07063642 | BTC[0.0003679600000000],DENT[1.0000000000000000],USD[0.0000836398951528] |
| 07063667 | BAO[1.0000000000000000],KIN[1.0000000000000000],TONCOIN[176.6742868000000000],USDT[0.0000000165619044] |
| 07063673 | USD[0.0000000062500000],XRP[0.5800000000000000] |
| 07063679 | USDT[2933.3973413185000000] |
| 07063683 | USD[5.0000000000000000] |
| 07063701 | EUR[0.0000000070786517],USD[0.0000000097877185] |
| 07063716 | USD[13.2655370690000000] |
| 07063719 | TONCOIN[0.0723334300000000],USD[0.0494866600825000],USDT[0.0060759600000000] |
| 07063721 | USDT[0.0000182600000000] |
| 07063729 | USD[0.0630130237810154],XRP[0.0000000100000000] |
| 07063734 | TRX[0.0000010000000000],USDT[457.9030659600000000] |
| 07063766 | NFT (384702908911181854)[1],NFT (430904115819207365)[1],NFT (462376668739661678)[1],NFT (552710526076201643)[1],USD[0.6663203220000000],USDT[0.0075148000000000] |
| 07063767 | AKRO[4.0000000000000000],APT[1.2699375823322728],AUD[0.0000006337148169],BAO[19.0000000000000000],DENT[2.0000000000000000],KIN[21.0000000000000000],SOL[0.0000062200000000],TRX[5.0000000000000000],UBXT[2.0000000000000000] |
| 07063771 | USD[0.0000000053140832] |
| 07063780 | GHS[50.0000000327494878],USD[0.0000000014722200],USDT[0.3228915771369999] |
| 07063806 | BRZ[0.0000000051631200],BTC[0.0000000016834381],LTC[0.0000000001973679],USD[0.0036448790751885],USDT[0.0001986988737850] |
| 07063808 | AKRO[2.0000000000000000],BAO[1.0000000000000000],GHS[4.1682515368162937],KIN[2.0000000000000000],USDT[0.0000000009489905] |
| 07063809 | TRX[0.0000180000000000],USD[2.3049898650518400000000000],USDT[0.0000000009816166] |
| 07063819 | CAD[136.1131274600000000],USD[0.0000000094135478] |
| 07063826 | APT[0.0000000072000000],USD[0.5640246740000000] |
| 07063828 | APT[31.9936000000000000],USD[8.4800000000000000] |
| 07063839 | GBP[0.0019310320194711],KIN[1.0000000000000000],USD[0.0000000060658797] |
| 07063840 | BAO[1.0000000000000000],BTC[0.0033367100000000],GBP[0.0004762770285518] |
| 07063841 | USD[0.0002581857548526],USDT[0.0327827123809346] |
| 07063854 | ARS[1000.0000000000000000] |
| 07063864 | BAO[1.0000000000000000],GHS[0.0032178900000000],USD[0.0000000000157739] |
| 07063869 | USD[0.0008579341155504],USDT[0.0000038400000000] |
| 07063877 | GHS[2.3359262100000000],USDT[2.0051669900000000] |
| 07063878 | DMG[0.0312200000000000],TRX[0.0000150000000000],USDT[0.0000000140400000] |
| 07063880 | USD[30.0000000000000000] |
| 07063893 | BTC[0.0000000065377746] |
| 07063907 | USD[6.9947770547555334],USDT[2.9896083900000000] |
| 07063917 | MATIC[0.0000000032080800] |
| 07063920 | USD[0.0044013065001070] |
| 07063935 | ATOM[1.6996400000000000],BNB[0.0199838000000000],BTC[0.0030964720000000],CHZ[19.9856000000000000],DOGE[1.9643600000000000],DOT[0.0997660000000000],ETH[0.0009987400000000],LTC[0.0099712000000000],SUSHI[0.4978400000000000],SXP[28.9000000000000000],TRX[0.9434800000000000],UNI[0.0996940000000000],USDT[1.6851792233750000] |
| 07063936 | EUR[0.0065520796904578] |
| 07063938 | TRX[8.9900080000000000] |
| 07063941 | USD[20.0722761200000000] |
| 07063950 | USDT[0.0000001000059900] |
| 07063954 | BNB[0.0098912600000000],USDT[1.9722152250000000] |
| 07063963 | USDT[0.0000291089031817] |
| 07063974 | USD[10.0000000000000000] |
| 07063975 | DENT[1.0000000000000000],FTT[9.7641655500000000],USDT[0.0000001922485516] |
| 07064018 | BTC[0.0019970200000000],GBP[0.0000812698007798],KIN[1.0000000000000000],USD[0.0000317744592435] |
| 07064020 | BTT[174627.5259096100000000],USD[4920.1111178251400000],USDT[1750.0000000016066247] |
| 07064022 | EUR[0.0055179905533132] |
| 07064025 | APT[16.0000000000000000],BTC[0.0237954780000000],EUR[2.0000000000000000],USD[1.4628697270000000] |
| 07064030 | BRZ[5259.0887238000000000],TRX[0.0004400000000000],USDT[0.0000000018043700] |
| 07064034 | ETH[0.0000000029080000] |
| 07064049 | ALGO[34.8589560000000000],BAO[3.0000000000000000],DOGE[794.3495686200000000],KIN[1.0000000000000000],SHIB[9055819.6252605300000000],USD[0.0000000053391666],XRP[353.6066083300000000] |
| 07064057 | XRP[21.0000000000000000] |
| 07064082 | USD[1.1592549600257780],USDT[0.0000000014189933] |
| 07064099 | BAO[2.0000000000000000],KIN[2.0000000000000000],NEAR[177.9950914400000000],RSR[1.0000000000000000],TRX[1.0003100000000000],UBXT[2.0000000000000000],USD[0.0000000009911653],USDT[0.0000000127432771] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07064106 | CHZ[9.6994000000000000],LINK[0.0945100000000000],TRX[0.0000210000000000],USD[0.0068184087800000] |
| 07064109 | BUSD[19.0100000000000000],USD[0.0521425800000000] |
| 07064129 | TRX[0.0000400000000000],USD[0.0000000065906625] |
| 07064135 | EUR[0.0580624562739915],USD[0.4125386695000000],XRP[0.0000415200000000] |
| 07064166 | DOGE[15.4043281824061790],KIN[1.0000000000000000],USD[0.5187664592288872] |
| 07064172 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[81.2356640190181440] |
| 07064178 | GHS[50.0000000000000000] |
| 07064180 | USDT[0.4262041825000000] |
| 07064201 | USD[0.0001324252759502] |
| 07064203 | TRX[0.0000120000000000],USDT[200.0000000000000000] |
| 07064207 | BTC[0.0009799488485700],TRX[0.0000060000000000],USD[0.0001229219773272] |
| 07064213 | AUD[0.0000029279409941],BTC[0.0000000099510468],CHZ[89.0584835000000000],DOGE[100.0000000017927660],ETH[0.0091288217231496],EUR[0.0000000017301972],FTT[0.0000000016849500],GBP[0.0000365774130771],GDXJ[0.0000000008748832],GLD[0.0000000041853124],PAXG[0.0000000011326260],SHIB[0.0000000099149312],SLO.D.000000008306327],TONCOIN[0.0000000091747895],TSLA[0.0000000051400000],XRP[50.0000000005407475] |
| 07064222 | BTC[0.0000443300000000],TRX[0.8298744530885231],USDT[430.4375976183973785] |
| 07064233 | BNB[0.1551634900000000],USD[0.0244007858178116] |
| 07064237 | 1INCH[3.5802961700000000],AKRO[1.0000000000000000],BAO[6.0000000000000000],BNB[0.0345640000000000],CHZ[123.4663015400000000],CRO[746.9978577171256000],DENT[1.0000000000000000],DOGE[0.0773284100000000],KIN[6.0000000000000000],SHIB[1227515.4554155200000000],TRX[2.0000080000000000],UBXT[2.0000000000000000],USD[0.3943543465586576],USDT[0.6739874912465947],XRP[14.4911864800000000] |
| 07064243 | TRX[0.0000000000000000] |
| 07064251 | BTC[0.0000220900000000] |
| 07064263 | BNB[0.0095039400000000],BTC[0.0111546937040370],USD[0.0295794098126402],USDT[0.2718059620000000] |
| 07064280 | DENT[1.0000000000000000],USD[0.0000000036458532],XRP[214.3460896300000000] |
| 07064284 | MATIC[0.6000000000000000] |
| 07064294 | DMG[20586.6000000000000000],USDT[0.0065875080167330] |
| 07064297 | USD[0.1118741058000000] |
| 07064313 | USD[5.0000000000000000] |
| 07064323 | USD[0.0000007304884828] |
| 07064351 | BAO[1.0000000000000000],ETH[0.0000000804139956] |
| 07064411 | GMT[0.0000000100000000],USD[234.7127849953057443] |
| 07064417 | USD[0.0001317106189545] |
| 07064453 | EUR[0.0000000056422995],MXN[84.6355265182186571] |
| 07064463 | USD[0.0000000061205353] |
| 07064473 | ETHW[3.1155152100000000],FTT[58.7935258200000000],TRX[10025.4156691300000000],XRP[4716.6402686400000000] |
| 07064481 | CAD[189.6954475838663658],USD[0.0000000347123882] |
| 07064503 | BAO[3.0000000000000000],ETH[0.0406919600000000],USD[0.0000139619577470] |
| 07064510 | XRP[29.8002721500000000] |
| 07064517 | SOL[0.0000000068700000],USD[0.0000002591968811] |
| 07064520 | EUR[0.0075580014815240] |
| 07064531 | AUD[0.0000001117147741],KIN[1.0000000000000000],MATIC[383.4474453700000000] |
| 07064545 | TRX[0.0000110005736600],USDT[0.2134469409159802] |
| 07064561 | USDT[62.9414100000000000] |
| 07064566 | USD[0.0000000023300000] |
| 07064567 | USD[0.0000000067500000] |
| 07064590 | USDT[0.0000010083125212] |
| 07064593 | TRX[0.3370220000000000],USD[0.0038339800000000] |
| 07064609 | APT[0.0000000098279688] |
| 07064610 | BRZ[6.6020434000000000],BTC[0.0002300000000000] |
| 07064612 | USD[0.0000000010000000] |
| 07064613 | USD[0.0000000071920000] |
| 07064614 | BNB[0.0304656892525583],BTC[0.0000000153110682] |
| 07064617 | BTC[0.0000008000000000],XRP[0.4487489900000000] |
| 07064619 | USD[0.0000000052500000] |
| 07064623 | USD[0.0000000060000000] |
| 07064630 | USD[0.0000000052500000] |
| 07064632 | USD[0.0000000095036000] |
| 07064636 | BTC[0.0181252700000000] |
| 07064638 | USD[0.0000000072500000] |
| 07064642 | TRX[0.0000110000000000],USDT[49.4234793500000000] |
| 07064649 | USD[0.0000000072784000] |
| 07064650 | USD[0.0000000060000000] |
| 07064665 | USD[0.0000000072500000] |
| 07064669 | USD[0.0000000025000000] |
| 07064670 | BTC[0.0028210000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07064671 | USD[0.0000000087908000] |
| 07064685 | USD[0.0000000025532000] |
| 07064690 | USD[0.0000000030000000] |
| 07064695 | USD[0.0000000037500000] |
| 07064696 | USD[0.0000000030332000] |
| 07064698 | FTT[11970.0068200000000000],USD[0.0903963100000000] |
| 07064704 | USD[0.0000000070000000] |
| 07064712 | USD[0.0000000090000000] |
| 07064726 | ETH[0.3904640000000000] |
| 07064727 | USD[0.0000000005000000] |
| 07064744 | USD[0.0000000030656000] |
| 07064747 | USD[0.0000000006000000] |
| 07064757 | USD[0.0000000897447260] |
| 07064759 | USD[0.0000000047500000] |
| 07064762 | USD[0.0000000007500000] |
| 07064771 | BTC[0.0002200200000000],USD[0.0000414286878302] |
| 07064774 | USD[0.0000000065000000] |
| 07064784 | USD[0.0000000010000000] |
| 07064793 | USD[0.0000000096896914],USDT[2.7972122284764764] |
| 07064800 | USD[0.0000000040000000] |
| 07064803 | EUR[0.0029553521399742],LTC[0.0000053000000000] |
| 07064809 | USD[0.0000000080000000] |
| 07064818 | ETH[0.0008999000000000] |
| 07064823 | BRZ[-0.7000000000000000],TRX[0.0001760000000000],USD[0.0000890809141994],USDT[646.4429539570179630] |
| 07064833 | USD[0.0000000080000000] |
| 07064836 | BTC[0.0000001000000000],FTT[0.2532263587470031] |
| 07064845 | USD[0.0000000070000000] |
| 07064846 | USDT[0.0000000048093851] |
| 07064847 | USD[0.0000000035000000] |
| 07064848 | TRX[0.0000010000000000] |
| 07064854 | USD[0.0000000037500000] |
| 07064856 | USD[0.0000000005000000] |
| 07064864 | AUD[0.0000000031473285],XRP[110.0499506500000000] |
| 07064869 | USD[0.0000000090000000] |
| 07064877 | EUR[0.0000000097623636] |
| 07064890 | BNB[0.0000000100000000],USD[3.7198494232500000] |
| 07064892 | USD[2220.2150715839893585],USDC[20.0000000000000000] |
| 07064905 | FTM[112.1472148500000000] |
| 07064906 | AUD[10.0000000000000000] |
| 07064909 | USD[0.0000000022500000] |
| 07064911 | ETHW[0.0001219700000000] |
| 07064914 | USD[0.0005372228470844] |
| 07064929 | USD[0.0000000005000000] |
| 07064932 | ETH[0.3260000000000000],FTT[0.8000000000000000],USDT[291.3787297605000000] |
| 07064934 | BAO[1.0000000000000000],KIN[2.0000000000000000],USD[140.8216243956292084],WRX[3.0000000000000000] |
| 07064944 | USD[0.0000000030000000] |
| 07064945 | USD[0.0000000010000000] |
| 07064948 | TRX[0.0000110000000000],USD[0.0000000012425600],USDT[0.0000000056247118] |
| 07064950 | USD[0.0000000007936000] |
| 07064954 | USD[0.0000000400610090],USDT[0.0000000663424248] |
| 07064956 | APT[1.8765493200000000],KIN[1.0000000000000000],LUA[592.4337325800000000],USD[0.0000009552833970] |
| 07064957 | USD[0.0000000030000000] |
| 07064960 | USD[666.3274959231513889],BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000034700000000],KIN[6.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],XRP[13.7439258600000000] |
| 07064965 | ATLAS[97211.0040000000000000],USD[0.1874238125000000],XRP[0.6707980000000000] |
| 07064984 | USD[0.0000000002500000] |
| 07064985 | USDT[400.0000000000000000] |
| 07064989 | DENT[1.0000000000000000],DOGE[0.0000000083108800],KIN[1.0000000000000000],USD[0.0000000063440714],USDC[2.7672775500000000],USDT[0.0000000068168370] |
| 07064994 | USD[0.0000000090000000] |
| 07064999 | BAO[2.0000000000000000],JPY[0.0011938793362917],TRX[0.0000270000000000] |
| 07065000 | XRP[1004.3931628300000000] |
| 07065017 | USD[0.7114130789500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07065022 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],FTT[271.7824723258875772],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000] |
| 07065039 | BTC[0.0000000100000000],USD[87.9706417751410700] |
| 07065042 | XRP[0.1000000000000000] |
| 07065070 | TRX[0.0175360728992490] |
| 07065075 | USD[0.0000001310382444],USDT[0.0000000053587653] |
| 07065092 | AKRO[1.0000000000000000],AUD[0.0276089283351555] |
| 07065109 | USD[0.0000042620860617] |
| 07065110 | ETH[0.0009090600000000],FTT[10.5855297410500000],SOL[1.0004931400000000],USDT[32.4288427268625000] |
| 07065121 | FTT[0.0401559100000000],USD[0.0000000170980904],USDT[0.0000000029237729] |
| 07065127 | USD[0.1746555300000000] |
| 07065134 | BAO[1.0000000000000000],BTC[0.0000724800000000],ETH[0.0001672600000000],KIN[1.0000000000000000],USD[3756.0293866995643064] |
| 07065164 | BTC[0.0005222400000000] |
| 07065166 | ETHW[1.5988246000000000],XRP[959.1609438800000000] |
| 07065177 | BTC[0.0000002900000000],DOGE[0.0052009200000000],KIN[1.0000000000000000],TRX[0.0000000066198880],USD[0.0000850069106244],USDT[0.0000000048640612],XRP[0.0018272900000000] |
| 07065191 | USDT[0.3747006200000000] |
| 07065203 | CHZ[0.0004770500000000],GBP[0.0000592600245460],KIN[1.0000000000000000],SOL[0.5094302300000000],USD[0.0000105128400225],XRP[2.1547355700000000] |
| 07065211 | APT[0.0000000088000000],SOL[0.0000000030000000] |
| 07065226 | TRX[0.0000180000000000],USD[2.2674054000000000],USDT[6696.5374161000000000] |
| 07065234 | XRP[36135.5403706000000000] |
| 07065243 | TRX[0.0000140000000000] |
| 07065244 | APT[0.0000000020000000] |
| 07065252 | BAO[1.0000000000000000],BTC[0.0279224800000000],DENT[1.0000000000000000],FTT[0.0000000076818772],KIN[1.0000000000000000],USD[0.0044871778051130] |
| 07065267 | XRP[11260.2517363600000000] |
| 07065285 | USD[0.0000000005000000] |
| 07065287 | APT[0.0000000090000000] |
| 07065288 | USD[0.0808212250000000] |
| 07065299 | USD[14.5766925200000000] |
| 07065301 | ETH[1.0329934000000000],USD[-2.0868104800000000],XRP[832.8334000000000000] |
| 07065304 | TRX[0.0000060000000000],USDT[11.0000000000000000] |
| 07065316 | USD[0.0000000052500000] |
| 07065323 | USD[0.0000001000000000] |
| 07065329 | USD[0.0000000030000000] |
| 07065340 | USD[0.0000000035000000] |
| 07065342 | USD[0.0000000028077265],USDT[9.9711480000000000] |
| 07065345 | USD[0.0021425800000000] |
| 07065350 | USD[0.0000000060000000] |
| 07065356 | USD[0.0000000087500000] |
| 07065365 | USD[0.0000000045000000] |
| 07065369 | TRX[0.0000020000000000],USD[0.0000000066767000] |
| 07065376 | USD[0.0000000097500000] |
| 07065377 | BTC[0.0000483100000000],DOGE[12.6733389300000000],RNDR[1.1996431100000000],SHIB[76511.0941086400000000],USD[0.0003708899704684] |
| 07065380 | USD[0.0000000007500000] |
| 07065387 | ETH[0.0000001266526610] |
| 07065391 | USD[0.0000000050000000] |
| 07065397 | USD[0.0000000077500000] |
| 07065400 | USD[0.0000000015000000] |
| 07065401 | USD[-0.2028474683608888],USDT[0.2070864688000000] |
| 07065406 | AUD[0.0039164135934092],USD[0.0000000035083112] |
| 07065408 | PUNDIX[850.4573125000000000],XRP[0.0000001000000000] |
| 07065409 | BAO[1.0000000000000000],KIN[2.0000000000000000],TONCOIN[0.0000000072689724] |
| 07065413 | TRX[0.0001200000000000],USD[0.0621425899947644],USDT[0.0000000080385352] |
| 07065417 | ETH[0.1930000000000000],USDT[0.6508631800000000] |
| 07065428 | XRP[4572.5886241500000000] |
| 07065430 | USDT[20068.3454958100000000] |
| 07065433 | USD[1174.4427215366250000000000000] |
| 07065438 | ETH[0.0000000080567533],TRX[1.0000000000000000],XRP[0.0000000100000000] |
| 07065447 | APT[0.0046700000000000] |
| 07065448 | TRX[0.0001300000000000],USDT[0.0000000037105608] |
| 07065467 | USD[0.0000000075000000] |
| 07065480 | AUD[0.0001546450726695],BAO[0.0000000000000000],DENT[1.0000000000000000],ETH[0.1196100000000000],KIN[6.0000000000000000],MATIC[1.0000000000000000],RSR[2.0000000000000000],USD[0.0000000091103137],USDT[0.0000000041385830] |
| 07065486 | USD[100.0001416691524512],USDT[22038.4541351559107665] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07065506 | BAO[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000000000846] |
| 07065512 | USD[0.000000037320000] |
| 07065520 | USD[1.062525401589211900],USDT[349.247915758351148300] |
| 07065533 | APT[0.000000074757916],ETH[0.000000080000000],USD[0.000000521279239] |
| 07065536 | USD[19.062142580000000000] |
| 07065546 | USD[0.000000003650000] |
| 07065548 | USDT[999.870000000000000000] |
| 07065552 | BAO[1.000000000000000000],CHZ[1.000000000000000000],DENT[2.000000000000000],FIDA[1.000000000000000000],GBP[0.000084780997049500],HOLY[1.000000000000000000],HXRO[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],SECO[2.000000000000000000],UBXT[1.000000000000000000] |
| 07065562 | BTC[0.132200000000000000],DOGE[24459.410000000000000000],SHIB[275808384.657268528752000],USD[670.759028709310000],USDT[0.055211058250000] |
| 07065568 | AMPL[0.457383290916774],AURYD[92117000000000000],COPE[0.580780000000000],CREAM[0.002342400000000000],ETH[0.019000000000000000],GT[0.065152000000000000],HBB[0.002630000000000000],HUM[3.118000000000000000],JPY[200.064496949200000],LUA[0.070984000000000000],MATH[0.043772000000000000],ROOK[0.000740750000000000],SNY[0.238920000000000000],STARS[0.900030000000000000],USD[0.008452041173500000],USDT[0.400934225180000000] |
| 07065574 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],USDT[0.000002473516238] |
| 07065584 | AUD[0.000000014737489500],KIN2[0.000000000000000] |
| 07065598 | USD[0.330000000000000000] |
| 07065604 | TRX[0.000026000000000000],USDT[4495.178633930000000000] |
| 07065606 | USD[0.000000037500000] |
| 07065609 | TRX[0.000028000000000000],USDT[1551.170081840000000000] |
| 07065635 | USD[0.000000069000000] |
| 07065648 | BUSD[15.337214580000000000],USD[0.000000081250000] |
| 07065650 | XRP[0.245000080000000000] |
| 07065652 | BNB[0.036542340000000000],TRX[100.213779000000000000],USDT[0.051481500000000000] |
| 07065660 | USD[0.000000060000000] |
| 07065667 | TRX[0.175029000000000000],USD[0.000000055000000] |
| 07065668 | USDT[0.000000065000000] |
| 07065683 | AUD[0.001041395920321],BAO[2.000000000000000000],UBXT[1.000000000000000000],XRP[387.066575670000000000] |
| 07065687 | BTC[0.136269602000000000],ETH[1.806712520000000000],LRC[5455.317988250000000],USD[1.988292090000000000] |
| 07065688 | APT[367.000000000000000000],BTC[0.068350760000000000],DENT[1.000000000000000],USD[1.035234561826568],USDT[0.000995292663257] |
| 07065694 | USD[0.000000046000000] |
| 07065705 | AVAX[5.350525320000000000],DOGE[1900.540107880000000000],SOL[0.003137910000000000],USD[94.985890004763761700] |
| 07065707 | USD[0.009160767200000000] |
| 07065708 | USDT[0.000000070000000] |
| 07065717 | BTC[0.000259500000000000],USD[0.001055854380650] |
| 07065719 | APT[0.085541021000000000],SOL[3.018657200000000000] |
| 07065730 | BAO[1.000000000000000000],TRX[0.000001000000000000],USD[0.001939340000000000],USDC[104.640000000000000000],USDT[2803.088211034321757400] |
| 07065737 | FTT[26.194076850000000000],TRX[0.000001000000000000],USDT[1178.000000000000000000] |
| 07065747 | USD[0.300000000000000000] |
| 07065749 | NFT[291034687399121169][1],NFT[449238301476180547][1],USDT[2006.519032324091600000] |
| 07065794 | LTC[0.000058900000000],TRX[2.699511239945000000],USDT[0.004357699426000000] |
| 07065796 | BTC[0.000000074289520],SOL[0.009983807565326],TRX[0.000000009679766] |
| 07065799 | BAO[2.000000000000000000],USD[49.693371036030006370] |
| 07065806 | TRYB[250.000000000000000000] |
| 07065818 | TRX[0.000028000000000000],USD[0.000000099000000] |
| 07065821 | FTT[0.199960000000000000],USDC[1.500000000000000000] |
| 07065829 | USD[0.021425800000000000] |
| 07065854 | USD[0.000000072500000] |
| 07065864 | USD[5.000000000000000000] |
| 07065884 | USD[0.000000062500000],XRP[0.800000000000000000] |
| 07065888 | USD[0.000000045000000] |
| 07065905 | BAO[22.000000000000000000],DENT[2.000000000000000],DOGE[602.856473280000000],GBP[0.000000006059271],KIN[9.000000000000000000],RSR[1.000000000000000000],TRX[3.000000000000000000],USD[0.000000090901749] |
| 07065912 | DOGE[0.000007600000000],TRX[0.004315923862312],USDT[0.000000067648393] |
| 07065913 | USD[0.000000025000000] |
| 07065926 | ETH[0.011011400000000000],USD[0.208844715100000],USDT[0.628743880000000000] |
| 07065931 | ETH[0.000031600000000],USD[0.000000960122240],USDT[0.000000058394439] |
| 07065937 | USD[0.002679944000000],USDT[12.101308800000000000] |
| 07065939 | USD[0.000000077500000] |
| 07065940 | FTT[0.000000059120544],LTC[0.002994134098215 4],TLM[0.000000071810508],USD[0.000001195199393] |
| 07065944 | USDT[0.000000095000000] |
| 07065970 | TRX[0.000019000000000] |
| 07065973 | USD[10.000000000000000000] |
| 07065975 | USD[0.000007617404065 0],USDT[0.000077876908978] |
| 07065994 | TRX[0.000010000000000] |
| 07065995 | USD[0.000000047500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07065996 | APT[1.0000000000000000] |
| 07066007 | USD[0.0000000027500000] |
| 07066008 | USD[0.0000000050000000],USDT[0.0000000052458234] |
| 07066015 | USD[0.0555896950000000] |
| 07066019 | TRX[0.0000120000000000],USD[800.5679572327287984],USDT[100.0000000037127095] |
| 07066023 | TRX[0.8745410000000000],USD[0.1461201200000000],USDT[0.1130302830000000] |
| 07066029 | BNB[0.0000000446944812],DOGE[0.0003439200000000],MATIC[0.0000000010890815],TRX[0.0000000100000000],USDT[0.4011115643721769] |
| 07066031 | APT[0.0035560206000000],BNB[0.0000000091946860],FTT[1.3775107600000000],USDT[0.0000000147401402] |
| 07066032 | AAPL[0.0098000000000000],AMZN[0.0309366000000000],BNB[0.0099033300000000],BTC[0.0000992800000000],COIN[0.0099820000000000],ETH[0.0000000100000000],GOOGL[0.0009940000000000],TSLA[0.0099660000000000],USD[0.0000000027147496],USDC[200.8975638300000000],USDT[1.2700000004697232] |
| 07066038 | USD[0.4059668201808525],USDT[0.0000000147442944] |
| 07066043 | BNB[0.2275933400000000],USD[0.0216180000000000] |
| 07066049 | TRX[0.0000060000000000] |
| 07066052 | USDT[0.0000000100000000] |
| 07066064 | USDT[0.0100000000000000] |
| 07066075 | TRX[0.0000270000000000],USDT[0.0076561629040000] |
| 07066100 | KIN[1.0000000000000000],NFT (372203347929491965)[1],USD[0.0000000099263488],USDC[12.9298248400000000],USDT[0.0000000002552134] |
| 07066101 | USD[2.5136073450000000] |
| 07066105 | TRX[0.0001100000000000],USDT[0.2800000000000000] |
| 07066113 | USD[0.0321364944780000],USDT[0.0086250145464027] |
| 07066115 | USDT[0.7236291319670800] |
| 07066142 | BTC[0.0000000000031500],TRX[0.0000470000000000] |
| 07066152 | APT[0.0061029150000000],SOL[0.0019342800000000],USD[170.3771984760000000] |
| 07066154 | TRX[0.0002300000000000] |
| 07066182 | TRX[0.0000060000000000],USD[0.0000000023668800] |
| 07066189 | USD[0.0007347262000000] |
| 07066230 | USD[0.0025510525000000],USDT[6193.9900000000000000] |
| 07066238 | FTT[25.0000000000000000],NFT (343117979552327153)[1],NFT (568066286099725762)[1],USD[0.0000000049400000],USDC[7082.2097934200000000] |
| 07066240 | TRX[0.4822790000000000],USD[65.9464851337500000] |
| 07066244 | BNB[0.1013158400000000],USD[2.7431058500000000] |
| 07066258 | TRX[0.8900630000000000],USD[0.0088145877500000] |
| 07066263 | USD[0.0181667522000000] |
| 07066268 | GBP[0.0000000179785882] |
| 07066278 | BTC[0.0053976000000000] |
| 07066312 | TRX[1.0100035300000000],USD[0.0840786991595678] |
| 07066327 | AUD[10.0059379242303756],BITW[0.1685142600000000],ETH[0.0000006300024259] |
| 07066332 | USD[50.0100000000000000] |
| 07066336 | AAVE[0.0062560000000000],BRZ[0.7224000000000000],CHZ[1.2300000000000000],COMP[0.0000079400000000],FTT[518.5764366000000000],MKR[0.0009564000000000],TRX[0.8413280000000000],USD[553.5034041430500000],USDT[0.9215808273700000],YFI[0.0000863600000000] |
| 07066344 | USDT[0.0495476600000000] |
| 07066346 | USD[10.0000000000000000] |
| 07066347 | ETH[0.0011378786900000],USD[0.0033098272014130],XRP[0.3331467300000000] |
| 07066373 | BAO[4.0000000000000000],TRX[0.0000090000000000],UBXT[1.0000000000000000],USD[0.0001668023108448],USDT[0.0000000069695677] |
| 07066376 | BTC[0.0016839300000000],DOGE[0.0116062010184896],KIN[3.0000000000000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],USD[120.4161326408973289] |
| 07066378 | USDT[105.6224890000000000] |
| 07066393 | USD[0.0001425800000000] |
| 07066399 | XRP[0.8044998600000000] |
| 07066410 | TRX[0.0002100000000000],USDT[0.9812474000000000] |
| 07066412 | BRZ[0.0000000925022200],BTC[0.0002334200000000],USD[2.3402069669155592] |
| 07066413 | AKRO[1.0000000000000000],BTC[0.0025836200000000],USD[-1.9966751537947500000000000000] |
| 07066415 | BTC[0.0000000069645868],USD[0.0000000066330225],USDT[0.0048642399349076] |
| 07066430 | TRX[0.1115250000000000],USD[0.0000000020000000] |
| 07066433 | FTT[101.8658405900000000] |
| 07066436 | GBP[15.0000000000000000] |
| 07066440 | AUD[0.0000000315596643],USDT[4.9000000000000000] |
| 07066442 | BTC[0.0000000064710625] |
| 07066444 | USD[0.0000000125000000] |
| 07066445 | TRX[0.0002100000000000],USD[0.0000000080024200],USDT[0.0000000054644024] |
| 07066450 | USD[0.0000000066267600],USDT[0.0000000075598275] |
| 07066461 | ALPHA[1.0000000000000000],EUR[0.0000000057659234] |
| 07066464 | BAO[1.0000000000000000],DOGE[58.0448483500000000],KIN[1.0000000000000000],SHIB[828353.1593623800000000],USD[0.8812264082611643],XRP[39.4851406100000000] |
| 07066479 | USD[19.0621425800000000] |
| 07066544 | BAO[1.0000000000000000],USD[1.3584195658269322],USDT[20.9341741930719520] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07066584 | AUD[163.840000000061040900],KIN[2.000000000000000000],MATH[1.000000000000000000],SHIB[71.192196530000000000],USD[0.000000170000000464] |
| 07066619 | EUR[0.000000150237451] |
| 07066622 | BTC[0.827317440000000000] |
| 07066623 | BAO[5.000000000000000000],CHF[0.013505203439736300],DENT[1.000000000000000000],KIN[171712.600528840000000000],XRP[2.546407260000000000] |
| 07066633 | USD[5.000000000000000000] |
| 07066638 | XRP[0.002186000000000000] |
| 07066641 | EUR[0.000000000121444940],USD[0.000000064978729] |
| 07066671 | USDT[0.000000002001780800] |
| 07066673 | TRX[0.000060600000000000],USD[0.000000004313800] |
| 07066687 | ETH[0.047040530000000000],USD[215.767110711709851600] |
| 07066689 | EUR[0.000000041478903] |
| 07066693 | USD[0.000039405566656549] |
| 07066701 | BNB[0.149974730000000000] |
| 07066703 | LTC[0.008739480000000000],TRX[170.000000000000000000],USD[261.631092046987500000],USDT[0.319986087250000000] |
| 07066722 | EUR[0.000000091485140] |
| 07066736 | USD[0.002142580000000000] |
| 07066738 | TRX[0.000010000000000],USD[2.533637342500000000],XRP[1.000000000000000000] |
| 07066758 | USD[0.001678813300000000] |
| 07066781 | APT[0.000000078164168],SOL[0.000000091000000] |
| 07066788 | TRX[0.656619000000000000],USD[0.001115665600000000],USDT[6.869771195100000000] |
| 07066796 | SOL[0.000000029133026],TRX[0.846091000000000000],USD[0.000000041398919000],USDT[0.000002248698518200] |
| 07066798 | KIN[3.000000000000000000],USD[0.000000062478200] |
| 07066811 | BTC[0.000004210000000],GOOGL[54.336000000000000000],TRX[61.639537640000000000],USD[118.345573398590611700],USDT[4677.093405527616627200] |
| 07066818 | USD[0.002443811275000000] |
| 07066821 | BNB[0.000000091790023],USD[0.000017405019823200],USDT[0.706128481850000000] |
| 07066822 | TRX[0.000017000000000000],USD[43.042335288922500000000000000000],USDT[125.320000000000000000] |
| 07066840 | LTC[0.000035300000000000],USDT[0.039253766589400000] |
| 07066869 | GBP[0.000761952329847],RSR[1.000000000000000000] |
| 07066878 | ETH[0.000000092067525],FTT[1.643065604793430600],TRX[0.197455000000000000],USD[43853.847321389190459900],USDT[12.142721972793061] |
| 07066879 | USD[0.100000000000000000] |
| 07066880 | GBP[0.000067776119656600],KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.000077099135790000] |
| 07066890 | USD[10.000000000000000000] |
| 07066891 | APT[0.003333436500000000],BNB[0.000123832000000000] |
| 07066903 | EUR[0.000000138410885] |
| 07066905 | GBP[104.259572914668536308],RSR[1.000000000000000000] |
| 07066913 | AKRO[1.000000000000000000],BAO[5.000000000000000000],GBP[0.000028847792423300],KIN[6.000000000000000000],SECO[1.000000000000000000] |
| 07066918 | APT[0.000000000900000] |
| 07066929 | AUD[1449.171305980000000000],USD[0.994047529311540300] |
| 07066939 | TRX[0.940569000000000000],USD[0.000000089293864],USDT[0.249304017140492400] |
| 07066940 | ETH[0.001643250000000000],MATIC[0.100000348077382700],USDT[0.000000006639985500] |
| 07066943 | USD[0.017587743827500000] |
| 07066945 | APT[0.000000009815784] |
| 07066952 | USDT[2518.589105150000000000] |
| 07066953 | APT[0.006575150000000000],TRX[0.000290000000000000],USD[0.005320589366381200] |
| 07066958 | TRX[1328.955233850000000000],XRP[15641.825322280000000000] |
| 07066963 | BAO[1.000000000000000000],DENT[1.000000000000000000],USD[0.000000049806394] |
| 07066965 | USD[0.523630387500000000] |
| 07066966 | TRX[6101.085532990000000000],USDT[0.000000005131322] |
| 07066969 | USD[0.021889277470000000] |
| 07066974 | ETHW[35.099624500000000000] |
| 07066976 | APT[0.008898020000000000],TRX[0.000787000000000000] |
| 07066977 | USD[0.002142580000000000] |
| 07066981 | BTC[0.000000008922320],DOT[0.000000074925000],KIN[1.000000000000000000] |
| 07066984 | BNB[0.000003550000000],ETH[0.014997000000000000],FTT[0.000880000000000000],SOL[0.009785790000000000],TRX[0.000034000000000000],USD[0.031648485860714200],USDT[1.016274600216343500] |
| 07066993 | APT[0.003353143100000000],TRX[0.005652000000000000] |
| 07067004 | AUD[0.000197121830334],ETH[0.149192140000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000045388168000] |
| 07067005 | BTC[0.000005609837186],ETH[0.000301900000000000] |
| 07067007 | BAO[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000045995702000],USDT[0.533075993556246000] |
| 07067039 | USD[-37.527583675000000000],USDT[130.094368730000000000] |
| 07067045 | BNB[0.112799900000000000] |
| 07067052 | USD[0.028476629900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07067068 | APT[0.0000931968000000],TRX[0.0030100000000000] |
| 07067069 | EUR[195.3234627200000000],USD[498.4925140114720000] |
| 07067073 | USD[0.0000000027188000] |
| 07067076 | TRX[0.0000180000000000] |
| 07067115 | ETH[50.1536523500000000],TRX[0.0000140000000000],USDT[2.1267785400000000] |
| 07067133 | XRP[22085.2188722500000000] |
| 07067144 | BNB[0.0882981600000000] |
| 07067157 | USDC[99.8167124800000000] |
| 07067158 | APT[0.0000000087973424],BNB[0.0000000100000000] |
| 07067159 | BTC[0.0000998100000000],USD[113.9130923217840000],USDT[0.0077428015000000] |
| 07067162 | TRX[1.0000000000000000],USDT[0.1139480860000000] |
| 07067163 | ARS[0.0000022518660200],EUR[0.0000000023218414] |
| 07067167 | APT[0.0000000075582080] |
| 07067177 | USD[100.0000000000000000] |
| 07067180 | FTT[16.6073633143718400],TRX[0.0000110000000000] |
| 07067181 | TRX[0.0000250000000000],USD[-0.0007605499235827],USDT[0.0008498693302561] |
| 07067194 | ETH[0.0002181200000000],USDT[1226.5962216277600000] |
| 07067206 | USDT[0.7197520000000000] |
| 07067216 | USDT[4.5000000000000000] |
| 07067218 | EUR[0.0167464888448000],LTC[0.0000094900000000] |
| 07067221 | BTC[0.0005168100000000],USD[0.0015828139910322] |
| 07067223 | USD[0.0000625030000000] |
| 07067229 | SOL[0.1000000000000000],USDT[2.6364880250000000] |
| 07067234 | ALGO[0.0000000060372495],ETH[0.0000000077610400],TRX[0.0000090090629226] |
| 07067242 | USDT[0.0000000041273300] |
| 07067279 | TRX[0.0000580000000000],USDT[0.0000000012338932] |
| 07067291 | BNB[0.0460831700000000] |
| 07067300 | APT[0.0000000138626287],BNB[0.0000000100000000] |
| 07067304 | USDT[0.9100224200000000] |
| 07067311 | SOL[0.0000913400000000],TRX[0.0003200000000000],USDT[0.0046793800000000] |
| 07067313 | USDT[0.0004927250000000] |
| 07067323 | BNB[0.0468731600000000] |
| 07067330 | APT[0.9880000002000000] |
| 07067344 | APT[0.0000000085000000] |
| 07067347 | APT[0.0000000041593900] |
| 07067355 | BNB[0.0000000009192980],ETH[0.0000000052384400],TRX[0.0000120000000000],USD[0.0000021818731572] |
| 07067360 | USD[0.0001736917048950],USDT[18.9923249052682575] |
| 07067364 | BRZ[100.0000000000000000] |
| 07067380 | GBP[7.2227114763724963],USD[0.0000000302377777] |
| 07067406 | APT[0.0000000704000000],USDT[0.1222180750000000] |
| 07067415 | USDC[83809.3668857400000000] |
| 07067438 | APT[0.0000000063000000],SOL[0.0004406600000000] |
| 07067441 | BTC[0.0000001190339462],DOGE[0.0000000135386624] |
| 07067449 | ARS[1371.9267765560000000],EUR[0.0181973301214494] |
| 07067451 | USDT[1.0541951750000000] |
| 07067460 | APT[0.0053084000000000] |
| 07067461 | APT[0.0000000026580760] |
| 07067472 | TRX[0.0000010000000000],USDT[0.0000000079375779] |
| 07067481 | USDT[0.0000048500000000] |
| 07067490 | APT[0.0000000055872796] |
| 07067492 | APT[0.0000002055736624],USDT[0.0018185237473912] |
| 07067501 | TRX[0.0570320000000000] |
| 07067507 | ATOM[-0.0311965573314061],BNB[0.0000784200000000],ETH[0.0604036400000000],USD[-58.0063332761455212] |
| 07067511 | APT[0.0000000090000000] |
| 07067512 | APT[1.0946986200000000] |
| 07067514 | TRX[0.0000140000000000] |
| 07067517 | TRX[0.0000150000000000],USD[0.0001360926861110] |
| 07067526 | BAO[1.0000000000000000],USD[5.5192550000000000],XRP[4250.0000000000000000] |
| 07067531 | MATIC[0.0000000094051168] |
| 07067543 | USDT[1.1872902500000000] |
| 07067551 | USD[0.0000000902404323] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07067557 | TRX[0.0000060000000000] |
| 07067561 | USD[1.0000000000000000] |
| 07067573 | BTC[0.0000000045176760],LTC[0.0000000100000000] |
| 07067577 | TRX[0.0600450000000000],USD[0.0000000065125000] |
| 07067582 | BTC[0.0000000050707540] |
| 07067588 | BTC[0.1066529100000000],USD[0.0000000031285750],USDC[15703.3779563000000000] |
| 07067615 | XRP[0.0000000100000000] |
| 07067619 | BTC[0.0000000068262427],DENT[1.0000000000000000],ETH[0.0005520551537374],GBP[0.0000000075023509],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000493520392757] |
| 07067629 | ETH[0.0000000074917900],FTT[0.3206167733687392],HXRO[1.0000000000000000],KIN[3.0000000000000000],USD[0.0000310467043770],USDT[0.0000010038921973] |
| 07067634 | SOL[20.1839803000000000],USD[0.0000000609488410] |
| 07067639 | TRX[0.0000280000000000],USD[-242.3122574827546216000000000],USDT[330.4664354800000000] |
| 07067656 | BTC[0.0002498300000000],EUR[0.0021361962791998] |
| 07067664 | BAO[1.0000000000000000],USDT[0.2100000767717728] |
| 07067665 | TRX[0.0002250000000000],USD[88.7736721400000000] |
| 07067667 | EUR[3.9720953830542872],USD[0.0276921610000000000000000] |
| 07067676 | EUR[4.9675587996755880] |
| 07067697 | USD[20.0000000000000000] |
| 07067705 | EUR[4.9675587996755880],USD[-1.9482793500000000000000000] |
| 07067709 | MATIC[0.0000731169000000] |
| 07067710 | ETH[0.0004363900000000],USDT[8.9833243400000000] |
| 07067713 | BAO[5.0000000000000000],EUR[0.0000001276192980],KIN[1.0000000000000000],TRX[0.0000090000000000],USD[0.0000000331127802],USDT[0.0000503413611609] |
| 07067721 | APT[0.0000000060000000],USD[0.0000003138133680],USDT[0.0000000213314056] |
| 07067726 | TRX[0.0000130000000000] |
| 07067736 | BTC[0.0000197864637375],ETH[0.0780060700000000],GST[0.0425360000000000],KSOS[705331.9970000000000000],LUA[361957.5579360000000000],MER[0.1135900000000000],MPLX[0.7022800000000000],TRY[50.5114521259437500],UBXT[0.7462600000000000],USD[0.0087530578772500],USDT[201.6786492991592500] |
| 07067752 | BRL[5099.0000000000000000],BRZ[0.4684502900000000],USD[4644.7316160052042458],USDT[3046.5887153700000000] |
| 07067765 | USD[0.0000000067974900],USDT[0.0000000075317028] |
| 07067766 | EUR[0.0008520848591252] |
| 07067775 | USDT[0.0000000026341700] |
| 07067779 | TRX[0.0000160000000000] |
| 07067802 | TRX[56.0000000000000000] |
| 07067804 | TRX[0.0001150000000000],USDT[71.2000000061962200] |
| 07067811 | EUR[0.3835468146755880] |
| 07067812 | ETH[0.0100000000000000],EUR[0.0000000081142952],USDT[837.1992753400000000] |
| 07067818 | BNB[0.0003001000000000],MATIC[0.0003652160041590] |
| 07067819 | EUR[4219.9998100000000000],USD[0.3272817630000000],USDT[0.0034000000000000] |
| 07067840 | BAO[1.0000000000000000],TRX[0.0000090000000000],USD[0.0099546055666238],USDT[0.0000000078697852] |
| 07067845 | AUD[0.0000000055788477],BTC[0.0002285639305000],ETH[0.0004632600000000],EUR[0.0000000016178254],USD[-0.3048009704525889000000000] |
| 07067849 | EUR[0.0000000096755880],USD[4.8863132452853364] |
| 07067852 | APT[0.0052000000000000],SOL[0.0062584400000000],USD[0.0626256004140679],USDT[0.7047544959000000] |
| 07067854 | BTC[0.0000005000000000],USD[0.0001575241831550] |
| 07067856 | USDT[1.5000000000000000] |
| 07067859 | EUR[0.0000001545160081,USD[0.0000000043760622] |
| 07067887 | USD[0.0000000012608582] |
| 07067904 | USD[0.0000000067401155],USDT[78.1468932960910160] |
| 07067921 | BTC[0.0000362500000000] |
| 07067941 | APT[1.2569403600000000],AXS[0.0000444100000000],BAO[4.0000000000000000],DENT[1.0000000000000000],GBP[4.0272674689437800],KIN[6.0000000000000000],LDO[0.6969770100000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.1482241781824544] |
| 07067942 | APT[2.8223514640000000] |
| 07067945 | APT[0.0000000091400000] |
| 07067949 | EUR[0.0059466256422995],USD[4.3378966220814535000000000] |
| 07067957 | EUR[0.0000003011240086] |
| 07067974 | USD[5.0000000000000000] |
| 07067988 | USD[0.1653912944150000],USDT[3.6382750000000000] |
| 07067992 | BTC[0.0001740522604068] |
| 07068009 | TRX[0.0000000029859964],USDT[0.0000000040000000] |
| 07068013 | BTC[0.0001236764710000],EUR[0.0000000030542872],USD[0.0000724904135233] |
| 07068031 | EUR[4.9241282283187619] |
| 07068051 | LTC[0.0004000000000000],TRX[0.6700120000000000],USD[0.0049198925000000] |
| 07068070 | CHF[0.0000000037970204],FTT[0.0000000072762623],STETH[0.0000000042112066],USD[0.0000000107164597],USDT[0.0000000072125501] |
| 07068071 | SOL[0.8745152300000000],USD[1.0000000000000000] |
| 07068074 | EUR[0.0000000138410885],USD[1.3692510040000000000000000],USDT[0.0000000102009808] |
| 07068082 | BNB[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07068104 | USD[0.0744132340000000],USDT[0.0000000099151082],XRPBULL[9998.1000000000000000] |
| 07068116 | EUR[121.0358245800000000],TRX[0.0000160000000000],USDT[0.0100000067556400] |
| 07068123 | EUR[0.0000001325631 20] |
| 07068125 | KIN[2.0000000000000000],USD[0.0000000124932964],USDT[99.8029959200000000] |
| 07068140 | TRX[0.4631350000000000],USD[3.1439396634750000],USDT[0.0034934254375000] |
| 07068143 | AKRO[1.0000000000000000],EUR[0.0000000056422995],MXN[0.0000067706047279] |
| 07068149 | EUR[0.0000000068501205] |
| 07068156 | EUR[4.9680624556422995] |
| 07068162 | BAO[1.0000000000000000],USDT[0.0304261844683329] |
| 07068169 | USD[64.5891143020551800000000000000],USDT[-0.7265001709575942] |
| 07068174 | APT[0.0000000044793560],ETH[0.0000000018588781],TRY[0.0000002023532304],USD[0.0000000361774146] |
| 07068179 | USD[0.0000000142826398],USDT[5.2691382742937673] |
| 07068183 | DOGE[0.0000000080828282] |
| 07068201 | ETH[0.0000000086180016],MATIC[0.9630213488517591] |
| 07068204 | GBP[100.0000000000000000] |
| 07068244 | USD[0.0049555500000000] |
| 07068259 | GBP[1000.0000000000000000] |
| 07068275 | BNB[0.0000023577000000],ETH[0.0000000064314600],TRX[721.0012784398844000] |
| 07068287 | EUR[4.9694608483531447],FTT[0.0000000079605296] |
| 07068325 | EUR[0.0004538949910020],KIN[1.0000000000000000],USDT[0.0000890700000000] |
| 07068328 | EUR[4.9680624556422995] |
| 07068329 | GBP[1.5000000000000000] |
| 07068347 | SOL[0.0000000002000000],USD[0.0021260616315325] |
| 07068355 | EUR[0.0000000099045949] |
| 07068363 | TRX[0.0002250000000000],USDT[1.4412573700000000] |
| 07068370 | BAO[1.0000000000000000],DENT[1.0000000000000000],TRX[1.0000000000000000],USDT[3.3223816147094305] |
| 07068372 | USDT[0.2000246084784534] |
| 07068407 | AKRO[5.0000000000000000],BAND[0.0014763000000000],BAO[8.0000000000000000],BAT[1.0000000000000000],DENT[8.0000000000000000],ETH[0.0000399000000000],KIN[4.0000000000000000],SECO[1.0033113900000000],SRM[1.0000000000000000],SUSHI[232.4957719100000000],TRX[5.0000000000000000],UBXT[8.0000000000000000],USD[0.0000002171416693] |
| 07068417 | BTC[0.0000947311890343],ETH[0.0016612900873402],EUR[0.0000232186444986],USD[-0.1495405243538034000000000000] |
| 07068438 | USD[0.0524340200000000] |
| 07068443 | EUR[4.9680624556422995] |
| 07068444 | APT[0.0000000068000000],AVAX[0.0000000055000000],BTC[0.0000000027801016],ETH[0.0000000051251848],KIN[3.0000000000000000],MATIC[0.0000000036075028],TRX[0.0001500000000000],USD[0.0000100852204515],USDT[0.0000000046568634],XRP[11.9984900000000000] |
| 07068457 | USD[19.0621425800000000] |
| 07068459 | USDT[2459.7521884900000000] |
| 07068464 | SHIB[999811747.9999000000000000],USDT[9.7100000000000000] |
| 07068465 | EUR[0.0000000121769563] |
| 07068467 | EUR[0.0080624562118835] |
| 07068473 | USD[3.0594251250000000] |
| 07068474 | EUR[4.9680624556422995] |
| 07068480 | USD[0.0000006494408713] |
| 07068490 | APT[0.0000000097644373],BAO[1.0000000000000000],KIN[2.0000000000000000],USDT[0.0000000359183725] |
| 07068492 | GHS[0.0000000043776584],USD[0.0000000031914829],USDT[0.0000000005739108],XOF[0.0000000070274764] |
| 07068517 | BAT[196.5297797500000000],LTC[0.0000091500000000],SAND[0.0018084500000000] |
| 07068538 | AKRO[2.0000000000000000],GBP[0.0000013403657952],RSR[2.0000000000000000] |
| 07068543 | BTC[0.0004375000000000],EUR[3.9680624556422995],USD[2.3057952449315625] |
| 07068569 | BTC[0.0000060500000000],EUR[0.0682367146742840] |
| 07068575 | TRX[0.0002200000000000],USD[0.0000000866666526],USDT[2187.7813117300000000] |
| 07068582 | EUR[0.0080624599824308] |
| 07068590 | BRZ[0.0049989515760000],ETH[0.0001848000000000] |
| 07068611 | EUR[0.0000000129808667] |
| 07068621 | KIN[1.0000000000000000],TONCOIN[68.6068314300000000],USD[0.0100000042022090] |
| 07068644 | ETH[0.0000000804900104],EUR[0.0001955895980004],PAXG[0.0000000042401161],SOL[0.0058241400000000],USD[0.0029620081648340] |
| 07068658 | USDT[8.8000000000000000] |
| 07068661 | EUR[0.0000000128062315] |
| 07068665 | EUR[0.0000001333286880] |
| 07068666 | ETHW[3.3630834400000000],FTT[4.4991450000000000],USD[0.0085068129700000] |
| 07068667 | USDT[100.7100000000000000] |
| 07068669 | EUR[0.0000000128062315] |
| 07068671 | EUR[0.0000000056422995],USD[0.0000000042864990] |
| 07068674 | EUR[0.0000000056422995],FTT[0.0000000060797925],USD[0.0000000034916675] |
| 07068676 | EUR[0.0001520892483464] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07068691 | EUR[0.0000000133026069] |
| 07068695 | FTT[58.700000000000000],KIN[1.000000000000000],MAPS[0.981400000000000],USD[1.360422374000000],USDT[0.208081550000000] |
| 07068703 | TRX[0.000017000000000] |
| 07068717 | BUSD[6.720472680000000],USD[0.000000007500000] |
| 07068719 | BTC[0.000002120000000],EUR[0.001595290471351] |
| 07068720 | EUR[0.000000146872308] |
| 07068721 | DOGE[2.000000000000000],ETH[0.049000000000000],SOL[2.330000000000000],USD[0.041536987000000],XRP[150.000000000000000] |
| 07068723 | TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.004303710000000],USDT[0.000000163289263] |
| 07068724 | EUR[4.968062456422995] |
| 07068734 | TRX[0.000010000000000] |
| 07068735 | EUR[0.000257290835302] |
| 07068741 | USDT[0.001052972951457] |
| 07068745 | APT[0.000000062434321],SOL[0.010185000000000],USD[0.500000000000000],USDT[0.000000026000000] |
| 07068765 | BTC[0.000042940000000],EUR[0.000000057271667],USDT[0.001435303860672] |
| 07068782 | ETH[0.000000200000000],GHS[102.722907523965872] |
| 07068806 | TRX[0.000016000000000],USDT[0.000000079829129] |
| 07068821 | BTC[0.000000049591808],DENT[1.000000000000000],GBP[0.000013807873 7686],KIN[1.000000000000000],TRX[1.000000000000000] |
| 07068827 | EUR[0.000000062416542] |
| 07068831 | ALGO[200.288791340000000],BAO[4.000000000000000],DOGE[251.058485110000000],GRT[1164.955847660000000],KIN[4.000000000000000],LINK[11.885486870000000],MATIC[129.236343780000000],REEF[8095.188149710000000],RSR[1.000000000000000],SOL[4.011198010000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000139137210],USDT[0.000683080297 6552] |
| 07068833 | APT[0.522742620000000],BNB[0.001560340000000],USDT[100.938208565000000] |
| 07068852 | EUR[0.000010507 1551],TRX[0.000077000000000],USDT[7.660514370000000] |
| 07068858 | BTC[0.175088900000000],ETH[1.270962000000000],ETHW[1.602000000000000],SOL[0.000000009514600],TRX[31.993600000000000],USD[669.814026005 9588885],USDT[679.8750608050586823] |
| 07068859 | GBP[9.911304529543 5362],USD[0.038382820433 2681] |
| 07068874 | BTC[0.000187790000000],EUR[0.984869478300 4427] |
| 07068878 | USD[0.0001424700000000] |
| 07068882 | CAD[7.00000000000000],ETHBULL[1.509698000000000],USD[-2.2749203900511203] |
| 07068883 | BAO[1.000000000000000],GBP[0.000128408228 5730],KIN[1.000000000000000],USDT[0.000000057557231] |
| 07068895 | USDT[4210.944277758185 5934] |
| 07068897 | EUR[0.000000056422995],USD[0.000050637233452] |
| 07068902 | BTC[0.000492800000000] |
| 07068906 | TRX[0.000000700000000] |
| 07068929 | ARS[0.024198028798 4851],EUR[0.000000056422995] |
| 07068934 | BTC[0.000001700000000],ETH[0.000000054800000],EUR[0.0004572139382164],TRX[788.0282986600000000],USDT[146.0304104017662972],XRP[0.004240010800000] |
| 07068935 | EUR[0.000085208485 9152] |
| 07068973 | USD[0.177007850000000] |
| 07068976 | EUR[0.00018354883 18979] |
| 07068977 | ETH[0.000000084878776] |
| 07068978 | XRP[164.391318000000000] |
| 07068989 | BAO[1.000000000000000],USD[0.000003525536 3762] |
| 07069006 | EUR[0.0580624556683971] |
| 07069007 | ETH[0.000000300000000] |
| 07069030 | USDT[507.681013000000000] |
| 07069032 | EUR[0.431186125642 2995] |
| 07069041 | EUR[0.000191844194 9508] |
| 07069053 | USDT[0.000000111348 1103] |
| 07069060 | DOGE[0.0459971900000000],EUR[0.000000088063220],MXN[0.003795938724 715],USD[0.000000036563135] |
| 07069065 | EUR[0.000000464289 8549] |
| 07069073 | EUR[0.00000009090 9091] |
| 07069089 | EUR[0.000000146872308] |
| 07069091 | EUR[0.000000056422995] |
| 07069096 | EUR[0.000000305428 72] |
| 07069104 | USD[0.00000030000 0000] |
| 07069107 | USD[0.00000027250 0000] |
| 07069108 | EUR[0.000000097517409] |
| 07069119 | BTC[0.000053870000000],EUR[0.001347772966900] |
| 07069124 | AKRO[1.000000000000000],TRX[0.000012000000000],USDT[0.000000358863122] |
| 07069131 | BAO[2.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],USDT[0.000000559612763] |
| 07069146 | BTC[0.008300000000000],USD[0.503258809500 0000] |
| 07069169 | XRP[401.701978220000000] |
| 07069175 | EUR[0.0000000094804 05],FTT[0.0000000072598896],SHIB[7616.3873136096131176] |
| 07069194 | DOGE[0.984230000000000],USD[0.000000082000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07069196 | ARS[0.0544903542956188],DOGE[0.000000066677868],USD[0.000000078531350],USDT[0.000000000271812] |
| 07069201 | GBP[4.369993720000000],KIN[1.000000000000000],USD[0.000000013984770] |
| 07069205 | EUR[0.000000094370071] |
| 07069216 | ETH[0.001999600000000],TRX[0.000010000000000],USDT[0.0734544197500000] |
| 07069232 | EUR[0.000000138410885] |
| 07069241 | USD[0.000000091500000] |
| 07069243 | EUR[0.000000035444727] |
| 07069250 | EUR[0.078093718572590] |
| 07069253 | BAO[1.000000000000000],USD[0.000000046241120],USDT[49.308843040000000] |
| 07069256 | AKRO[2.000000000000000],BTC[0.000000017724543],DENT[1.000000000000000],KIN[1.000000000000000],MATIC[312.503195327552985],RSR[1703.482520800000000],USDT[0.000490024830176] |
| 07069257 | EUR[0.000000138410885] |
| 07069272 | EUR[0.000000056422995] |
| 07069274 | BTC[0.000051090000000],EUR[2.968182452458067],FTT[0.042651680000000],USD[-0.001153939000000] |
| 07069283 | BTC[0.002699860000000],USDT[1.170120400000000] |
| 07069298 | EUR[0.002095540711611],FTT[0.214389130000000] |
| 07069318 | USD[0.000000019250000] |
| 07069336 | EUR[0.000000110339563] |
| 07069366 | EUR[0.001223265456042] |
| 07069367 | TONCOIN[0.005000000000000] |
| 07069369 | BAO[1.000000000000000],USDT[0.000000037062260] |
| 07069373 | USDT[153.867124680000000] |
| 07069382 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.000001600000000],GBP[100.045672334823566],KIN[2.000000000000000],RSR[1.000000000000000],UBXT[0.882032330000000],USD[0.0093110111995844] |
| 07069391 | APT[0.227187470920000] |
| 07069394 | BAO[1.000000000000000],EUR[0.000000034498880] |
| 07069396 | EUR[0.000001280623150],KIN[1.000000000000000] |
| 07069399 | EUR[0.000000080469456] |
| 07069410 | ETH[4.000000000000000] |
| 07069415 | USD[0.000000096559488],XRP[2188.861286894803655] |
| 07069423 | SOL[0.069625790000000],TRX[1.000000000000000],USD[198.010000421285065] |
| 07069425 | EUR[0.000000035444727] |
| 07069435 | BRZ[100.000000000000000],USD[-3.124750000000000] |
| 07069439 | BTC[0.000000027893290],EUR[0.043231770000000] |
| 07069440 | EUR[0.078232848419831] |
| 07069446 | EUR[0.000000138410885] |
| 07069447 | EUR[0.000000031708008],SWEAT[0.002543290000000] |
| 07069449 | EUR[0.000062455642299],USD[0.250821729100000] |
| 07069462 | EUR[0.000000035444727] |
| 07069463 | USD[0.000000025000000] |
| 07069465 | BAO[1.000000000000000],USD[0.676720011652494] |
| 07069470 | KIN[3.000000000000000],TRX[0.000018000000000],USD[0.044655742596205],USDT[0.0272986339586333] |
| 07069476 | BNB[0.000000100000000],GHS[12.540177352028221] |
| 07069480 | EUR[0.008062463980326],USD[0.044810889775901],USDT[1.000397230000000] |
| 07069493 | EUR[0.000021835472171709] |
| 07069524 | AUD[10.000000000000000] |
| 07069544 | EUR[0.068153830781839] |
| 07069549 | TRX[0.000033000000000],USD[32.894535721875000],USDT[7800.000000000000000] |
| 07069555 | EUR[0.000000154850995] |
| 07069566 | EUR[0.068157962253752] |
| 07069568 | BTC[0.180672420000000],XRP[5809.677245550000000] |
| 07069569 | EUR[4.968062455642299] |
| 07069571 | XRP[0.241684530000000] |
| 07069572 | EUR[0.000000056422995],USD[0.000000082265141] |
| 07069573 | APT[0.000000003588370],KIN[1.000000000000000],SOL[0.000000035365745],USD[0.000000854275719] |
| 07069579 | BNB[0.001247520610000] |
| 07069601 | BAO[2.000000000000000],UBXT[1.000000000000000],USDT[0.000000070464776],VND[0.0002467009823749] |
| 07069610 | EUR[0.068145572764005] |
| 07069611 | USDT[1551.000000000000000] |
| 07069623 | EUR[100.626422620000000],TRX[0.000013000000000],USDT[0.000000004886700026] |
| 07069634 | BTC[0.249155230000000],DOGEBEAR2021[0.557968380000000],DOGEHEDGE[0.410520000000000],USD[1.0985094555000000] |
| 07069637 | EUR[4.987924239675580] |
| 07069638 | BNB[0.001255740000000],USDT[3.060991376242228] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07069643 | APT[0.0000000097600000],ETH[0.0002763100000000] |
| 07069664 | EUR[0.0000000111980538] |
| 07069683 | EUR[4.9756295694557271] |
| 07069694 | EUR[0.0000000114866537] |
| 07069711 | USD[4.4662500000000000] |
| 07069718 | BTC[0.0000000100000000] |
| 07069723 | EUR[0.0000000045870897] |
| 07069728 | USD[0.9892000700000000],USDT[4.0000000000000000] |
| 07069731 | APT[0.0000000042492079],SOL[0.0000000052000000] |
| 07069749 | BTC[0.0002506500000000],EUR[0.0681773356115825] |
| 07069754 | USD[0.0001134824160616],USDT[0.0004836841978464] |
| 07069761 | USDT[395.6209411400000000] |
| 07069768 | EUR[0.0000004827949880] |
| 07069779 | USD[0.0000000038346700],USDT[0.0000000080000000] |
| 07069787 | USD[4.5014896566722650],USDC[20.0000000000000000] |
| 07069790 | XRP[7742.4446897300000000] |
| 07069801 | USD[5.0000000000000000] |
| 07069804 | USDT[0.0144480000000000] |
| 07069836 | BTC[0.0170900900000000],USDT[1.6469196000000000] |
| 07069837 | EUR[0.0000000156422995] |
| 07069876 | USD[0.0011197344300000] |
| 07069887 | BTC[0.0000162000000000],KIN[1.0000000000000000],TRX[0.0000220000000000],USDT[563.4815194478273120] |
| 07069906 | AKRO[1.0000000000000000],AUD[0.0000832549680001],BAO[2.0000000000000000],BTC[0.0036973500000000],DENT[1.0000000000000000],KIN[3.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 07069916 | EUR[0.0000000083749276] |
| 07069920 | EUR[0.0000000147517166] |
| 07069931 | EUR[0.0000411490093217],KIN[0.0000000031859084],XRP[0.0000000027344944] |
| 07069936 | KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0994414591761316],USDT[0.0000000020077000] |
| 07069937 | ETH[0.0010000000000000] |
| 07069941 | FTT[0.7998480000000000],USD[1.2621425800000000] |
| 07069952 | XRP[1.9300937700000000] |
| 07069958 | BTC[-0.0000088411293264],USD[507.9531196100000000] |
| 07069974 | USD[3.0376237550000000] |
| 07069981 | ETH[0.0000000069500000] |
| 07070000 | USD[0.0000000091942251],USDT[124.7658812300000000] |
| 07070013 | EUR[0.0001170611069428] |
| 07070023 | EUR[4.8755851939428798] |
| 07070034 | AKRO[1.0000000000000000],DOGE[12.3115599600000000],TONCOIN[0.0000000003693036] |
| 07070039 | BTC[3.7934519900000000] |
| 07070048 | APT[0.6606932600000000],AUD[0.0000260197752571],BCH[0.0020229700000000] |
| 07070056 | EUR[0.0000000037497465],SOL[0.0001502400000000],USD[39.4914051205274472] |
| 07070072 | GBP[0.0000847282834804],TRX[1.0000000000000000] |
| 07070081 | XRP[9620.4706332200000000] |
| 07070085 | AUD[49.8897252111660020] |
| 07070086 | USDT[10.0000000000000000] |
| 07070103 | EUR[0.0554380840843750] |
| 07070104 | LTC[0.0012896600000000] |
| 07070108 | APT[0.0123426800000000],USDT[0.0000000817336968] |
| 07070112 | APT[0.0000000055275926] |
| 07070117 | USD[0.0019704810000000],USDT[0.0600000000000000] |
| 07070130 | AKRO[1.0000000000000000],BTC[0.0000000100000000],USD[0.0048914644578180] |
| 07070133 | DOGE[7532.2350012900000000],ETH[10.2778565400000000],WRX[12580.4882003200000000],XRP[5561.6292553300000000] |
| 07070135 | TRX[0.0000070000000000],TRY[0.1053580560000000],USD[0.0784106400000000],USDT[0.6070252525000000] |
| 07070149 | USDT[0.0022500000000000] |
| 07070154 | TRX[0.0001000000000000],USD[0.0035406273600000] |
| 07070155 | BAT[16.9138037100000000],EUR[0.1385662164354818],USD[-0.0738174600000000] |
| 07070160 | EUR[4.9685662137497465] |
| 07070161 | USD[0.8370053000000000] |
| 07070167 | USD[0.0000000075000000] |
| 07070177 | ALGO[0.0947411904609885],TRX[0.0000000694223702] |
| 07070179 | APT[0.0000000058400000],SOL[0.0000000028680000],USD[0.0000000096845648] |
| 07070180 | USD[0.0000000017500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07070181 | USD[0.0053120850602732],USDT[0.0074073466496866] |
| 07070183 | MATIC[0.0070000000000000] |
| 07070192 | USD[0.0000000015000000] |
| 07070200 | USD[0.0000000095000000] |
| 07070201 | USD[0.0000000050000000] |
| 07070211 | USD[6225.9297485000000000] |
| 07070213 | USD[0.0000000040000000] |
| 07070220 | EUR[0.0000000169200248] |
| 07070223 | USD[0.0000000020000000] |
| 07070225 | USD[19.0658056600000000],USDT[0.0050009233299492] |
| 07070226 | TRX[0.0002400000000000],USD[0.0858014503500000],USDT[0.0000000050000000] |
| 07070232 | USD[0.0000000035000000] |
| 07070249 | USD[0.0000000047500000] |
| 07070250 | USD[0.0000000020000000] |
| 07070256 | USD[0.0000000010000000] |
| 07070258 | USD[0.0000000008000000] |
| 07070265 | APT[0.3536817100000000],BUSD[604.0000000000000000],KIN[1.0000000000000000],USD[1.1112501479023648000000000000] |
| 07070278 | USD[0.0000000010000000] |
| 07070280 | TRX[0.0002300000000000],USD[0.9785148282685200],USDT[0.1108479625424050] |
| 07070282 | BTC[0.0000029056229169],KIN[1.0000000000000000] |
| 07070284 | USD[0.0000000062500000] |
| 07070285 | APT[0.0000000856423660],ETH[0.0000000045322628],FTT[0.0211472179059538],STG[0.0000000098000000],USD[0.0026234963434990],USDT[0.0000000019644247] |
| 07070290 | USD[0.0000000017500000] |
| 07070297 | USD[0.0000000062500000] |
| 07070299 | USD[0.0000000010000000] |
| 07070303 | USD[0.0000000025000000] |
| 07070304 | TRX[0.0000170000000000],USDT[0.0200000000000000] |
| 07070306 | USD[0.0000000095000000] |
| 07070310 | USD[0.0000000075000000] |
| 07070318 | USD[0.0000000020000000] |
| 07070320 | USDT[0.0200000100000000] |
| 07070323 | USD[19.0789632500000000],USDT[0.0000578432484432] |
| 07070325 | USD[0.0000000060000000] |
| 07070326 | XRP[21087.6522066100000000] |
| 07070327 | APT[0.0000000093869296],BNB[0.0000000184951750],ETH[0.0037928305189368],MATIC[0.0000000027691900],USD[0.0000000060722643] |
| 07070330 | USD[50.6401417700000000] |
| 07070332 | TRX[0.0427150000000000],USD[0.0000000025000000] |
| 07070333 | USD[0.0000000035000000] |
| 07070340 | MATIC[0.9773564700000000],USD[0.4949374500000000] |
| 07070341 | USD[0.0000000090000000] |
| 07070348 | EUR[0.9355936292038074],USD[57.1178088926760948000000000000],USDT[0.0000000112005127] |
| 07070358 | AAVE[0.2809087600000000],APT[3.0000000000000000],BAO[3.0000000000000000],DENT[2.0000000000000000],DOT[0.0000292500000000],ETH[0.0380189000000000],FTT[0.0000895000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],USD[0.9113512397624906],USDT[0.6486704860000000] |
| 07070361 | XRP[5.0193523500000000] |
| 07070363 | USD[0.0000000005000000] |
| 07070366 | MATIC[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000092527400962] |
| 07070368 | USD[0.0000000042500000] |
| 07070374 | USD[0.0000000070000000] |
| 07070390 | USD[0.0000000052500000] |
| 07070396 | USDT[0.0000000053764808] |
| 07070402 | USD[0.0000000015000000] |
| 07070407 | USD[0.0000000045000000] |
| 07070411 | USD[0.0000000084234956] |
| 07070414 | USD[0.0000000087500000] |
| 07070416 | USD[0.0000000084234956],USDT[0.0000000046407024] |
| 07070421 | USD[9.1715850200000000] |
| 07070426 | USD[0.0000000085000000] |
| 07070427 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000097217468] |
| 07070428 | USD[0.0000000072500000] |
| 07070441 | USD[0.0000000025000000] |
| 07070442 | USD[0.0000000005920000] |
| 07070460 | USD[0.0000000084234956] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07070461 | USD[0.0000000525000000] |
| 07070466 | XRP[21086.2912921000000000] |
| 07070471 | USD[0.0000000010000000] |
| 07070483 | USD[1.0000000000000000] |
| 07070495 | USD[0.0000000051468800],USDT[79.5684208800000000] |
| 07070498 | BNB[0.0005000000000000] |
| 07070507 | SOL[0.0000000090000000],USDT[0.0000000067015128] |
| 07070509 | XRP[149997.2594898000000000] |
| 07070512 | XRP[9999.0000000000000000] |
| 07070524 | TRX[0.0002300000000000],USD[-123.6442105250000000],USDT[298.4100000000000000] |
| 07070528 | BTC[0.0002383200000000],EUR[0.0000000038288443],USD[0.0001032833149143] |
| 07070531 | USD[145.7028845810000000] |
| 07070534 | TRX[31.7655435800000000],USDT[0.0000000005532192] |
| 07070536 | USD[0.0000000015000000] |
| 07070551 | APT[0.0000000012400000] |
| 07070559 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000080000000000],USD[0.0000000053299200],USDT[0.0000000075592494] |
| 07070566 | FTT[14.7336066358111200],TRX[0.0000190000000000] |
| 07070569 | TRX[0.0923130000000000],USD[0.0000000075000000] |
| 07070570 | BAO[1.0000000000000000],BNB[0.0000000092839725],ETHW[0.0000000070270712],TRX[1.0000000000000000] |
| 07070586 | EUR[0.8720953830542872],USD[4.0325597560000000] |
| 07070587 | USD[0.0000000073306668],USDT[0.0000000010405224] |
| 07070597 | USD[26.8094546612500000] |
| 07070606 | EUR[4.9680624556422995],USD[-0.5413227120000000000000000000] |
| 07070632 | LTC[0.0006566300000000],TRX[9.8200300000000000],USDT[0.0000000056111104] |
| 07070638 | DENT[1.0000000000000000],USD[0.0000000046781104] |
| 07070642 | XRP[15043.8609925200000000] |
| 07070658 | USD[19.0621425800000000] |
| 07070670 | DENT[1.0000000000000000],ETH[0.0000000800000000],TRX[0.0211250000000000] |
| 07070685 | USD[0.0000000842349561],USDT[0.0000000053764808] |
| 07070687 | USD[0.0000000842349561],USDT[0.0000000031691456] |
| 07070711 | USD[0.0000000805816716] |
| 07070718 | APT[0.0009999987000000],USD[0.0021716975378266] |
| 07070719 | BTC[0.0002433600000000],EUR[0.0000000055940008],USD[0.0000000176421070],USDT[0.0905903600000000] |
| 07070732 | USD[0.0000000075000000] |
| 07070745 | USD[0.0000000085000000] |
| 07070748 | USD[0.0000000045000000] |
| 07070754 | USDT[9.1616986005921700] |
| 07070761 | USD[0.0000000041856141],USDT[0.0000000024037440] |
| 07070765 | USD[0.0000000099750000] |
| 07070767 | USD[0.0000000085153762] |
| 07070772 | USD[0.0000000016297000] |
| 07070774 | EUR[0.0000001384410885] |
| 07070781 | USD[0.0000000021336000] |
| 07070784 | USD[0.0000000006000000] |
| 07070790 | LTC[0.0000311200000000],USDT[0.0011809212000000] |
| 07070795 | USD[0.0000000030110000] |
| 07070824 | USD[0.0000000015000000] |
| 07070835 | USD[0.0000000006500000] |
| 07070847 | BAO[1.0000000000000000],FTT[5.3769751400000000],IMX[48.5550392800000000],KIN[4.0000000000000000],MATIC[14.1523423300000000],NIO[2.2392943500000000],TRX[0.0000540000000000],USDT[0.0000000071576114],XRP[4.7442827100000000] |
| 07070848 | AUD[3.2139000000000000],BTC[0.0126925400000000],FTT[231.5617868550000000],USD[0.2968692801358188] |
| 07070850 | FTT[118.8774090000000000],USD[1.2820839700000000] |
| 07070862 | TONCOIN[2.1659206900000000],USDT[0.0000000039998244] |
| 07070877 | USD[0.0000000842349561] |
| 07070889 | TRX[32.0000380000000000] |
| 07070893 | USDT[3.9091089425106106] |
| 07070894 | TRX[0.8495350000000000],USD[8.8451286725000000] |
| 07070903 | ETH[0.0000001000000000],USD[1.8596870984000000],USDT[0.7242889100000000] |
| 07070926 | TRX[1.0000000000000000],USD[83.3689130926530201],USDT[0.0000000097318849] |
| 07070929 | LTC[0.1575098500000000] |
| 07070934 | FTT[0.0967412100000000],KIN[1.0000000000000000],SYN[0.9990258600000000],USD[20.2221670830435470] |
| 07070936 | USD[2.0292012637500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07070947 | ALGO[0.109000000000000000],USD[19.0629224520000000] |
| 07070953 | BNB[0.00124789000000000],BTC[0.000092203800000000],BTT[802508.672483520000000000],DOT[0.038098910000000000],EUR[0.000000069324937],GALA[18.882176070000000000],KBTT[20.294747254000000000],MOB[0.530251130000000000],MPLX[5.229272525000000000],SHIB[21702.367284170000000000],TONCOIN[0.072416780000000000],USD[0.000000030327469S] |
| 07070956 | ARS[0.009367286224049B0],EUR[0.000000034101757],UBXT[1.000000000000000000] |
| 07070969 | USDT[0.000085240539773I] |
| 07071007 | EUR[0.000005928375150] |
| 07071046 | ETH[0.000000087326228],STG[0.000000069000000],TRX[0.000000046560639],USDT[0.000000039381802] |
| 07071053 | AVAX[0.000000051709720],BNB[0.000000100000000],ETH[0.005000010000000000],USDT[0.000057246687497] |
| 07071073 | USD[0.000000005000000] |
| 07071078 | ETH[0.000029730000000],USDT[5.710049613255771] |
| 07071084 | USD[0.000000050000000] |
| 07071086 | USDT[10.000000000000000] |
| 07071094 | TRX[0.000019000000000],USDT[0.000000004348524S] |
| 07071107 | USD[0.000000007500000] |
| 07071116 | BAO[1.000000000000000000],EUR[0.000000127354188] |
| 07071122 | BTC[1.530130900000000] |
| 07071131 | BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[0.000017000000000],USD[0.000001047597020],USDT[0.000000091906435] |
| 07071136 | BNB[0.079710270000000] |
| 07071149 | USD[0.056352128600000] |
| 07071151 | APT[0.000000054260620],ETH[0.001035930000000000],TRX[0.000018000000000],USDT[0.2840867600000000] |
| 07071163 | XRP[0.000000010000000] |
| 07071169 | USD[10.000000000000000] |
| 07071181 | USD[0.000000090000000] |
| 07071202 | USD[0.000000042500000] |
| 07071211 | USD[0.00000008423495S] |
| 07071226 | APT[3.006408040000000] |
| 07071243 | XRP[6379.011648190000000] |
| 07071244 | ALGO[544.284993000000000],BTC[0.003688680000000000],DOT[41.800000000000000] |
| 07071248 | TRX[0.000023000000000],USDT[0.000000035070803] |
| 07071251 | USD[0.001251298992840] |
| 07071255 | APT[0.002809260000000],USD[0.000000064422542] |
| 07071270 | USD[5.094909108371852G] |
| 07071272 | USD[0.002596186494720] |
| 07071274 | USD[0.00000008423495S] |
| 07071284 | USD[0.00000008423495S] |
| 07071301 | ETH[0.005592600000000],TRX[0.000001000000000],USD[0.000000007000000],USDC[102376.915771010000000000],USDT[0.6080460500000000] |
| 07071305 | BTC[0.000052000000000] |
| 07071307 | BNB[0.004200000000000] |
| 07071318 | BNB[0.003200000000000] |
| 07071341 | USD[0.848854532000000],USDT[1.537158856930619] |
| 07071358 | MATIC[0.000000010349841],TRX[347.984939821978781A],USDT[0.000000106104703] |
| 07071360 | BNB[0.077622280000000],USD[0.000021864385499] |
| 07071361 | TRX[122.288619000000000] |
| 07071388 | BCH[86.852953650000000],ETH[47.030801920000000000],ETHW[47.030525690000000000],XRP[271257.3325555200000000] |
| 07071420 | USD[0.00000008423495S] |
| 07071443 | USDT[0.064412823272510] |
| 07071448 | USD[9196.056686715000000000000000000000] |
| 07071452 | BNB[8.970999205000000] |
| 07071471 | ETHW[0.000542730000000],USD[0.052874993800000],USDT[488.021223796013362] |
| 07071475 | USDT[506.385423930000000] |
| 07071489 | USD[0.00000305352521J] |
| 07071492 | USD[200000.011235521544240],USDC[1793255.000000000000000] |
| 07071517 | BAO[1.000000000000000000],TRX[0.000001000000000],USDT[0.000000675424512] |
| 07071525 | USD[0.000000730810727],USDT[0.0023832443817086] |
| 07071529 | XRP[0.000000100000000] |
| 07071533 | SOL[0.000000042968857],USD[1.504421178750000S] |
| 07071544 | USD[0.00000004627200] |
| 07071545 | TRX[0.000010000000000],USDT[0.020000000000000] |
| 07071546 | BNB[0.000000086370000],BTT[736.000000000000000000],DOGE[117.709210240000000000],LTC[0.000157890000000000],MATIC[0.000065340000000000],TRX[0.000054000000000],USD[0.008459628721600I],USDT[6.0097491450293136] |
| 07071552 | BTC[0.000010566511000],FTT[475.704840000000000000],TRX[0.180213000000000000],TRY[0.012278763463090],USDT[1.2358696191487696] |
| 07071555 | ETH[0.001000000000000],USDT[0.977049404000000000] |
| 07071560 | TRX[0.949822000000000],USD[0.545220054000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07071562 | MATIC[0.3000000000000000] |
| 07071565 | APT[0.0000000012000000] |
| 07071571 | USDT[4.4915000000000000] |
| 07071605 | APT[0.0000000530000000] |
| 07071620 | USD[20.0000000000000000] |
| 07071633 | APT[0.0000000054163456],USDT[0.0000000928370784] |
| 07071656 | USD[0.0666725809500000] |
| 07071666 | ALGO[0.5950000000000000],USD[0.0000000082000000],USDT[0.0022591000000000] |
| 07071673 | USDT[0.0000000030000000],WAXL[0.0076280000000000] |
| 07071677 | XRP[2971.7236743600000000] |
| 07071680 | DOGE[4.7868036300000000],GHS[0.0000000133762473] |
| 07071681 | ETH[0.2247401300000000],TRX[1.0000000000000000],USD[0.0000093968152646] |
| 07071721 | USD[50.0000000000000000] |
| 07071747 | USD[0.0054737281874396],XRP[21.5961656900000000] |
| 07071749 | APT[0.0000000182650502],ETH[0.0000000036620800],FTT[0.0000000088600000],NFT [4988562941248175081][1],USD[0.0000000063755484],USDC[297.7146530200000000] |
| 07071756 | SUSHI[0.4939200000000000],USD[0.5977833253250000] |
| 07071791 | EUR[0.0060000000000000],HT[-1.0156818603483801],USD[20.1755105188960000],USDT[0.0000000071327243] |
| 07071794 | USD[0.0060000000000000] |
| 07071799 | USD[0.0000000084234956] |
| 07071807 | EUR[0.0000000037887995] |
| 07071808 | BEAR[936.6000000000000000],TRX[0.0694530000000000],USD[0.0078615422500000] |
| 07071812 | GBP[0.0000000079986193],LINK[0.0000000024147664],USD[0.0000280944059322],USDT[0.0000000075565129] |
| 07071817 | AUD[0.0000000064409554],XRP[1.3541049700000000] |
| 07071821 | USDT[300.0258769200000000] |
| 07071844 | APT[3.0027823100000000],BAO[2.1360849600000000],ETH[0.0098815000000000],KIN[2.0000000000000000],USD[0.0000000481327216],USDT[0.0000000178431684] |
| 07071849 | USDT[0.0000000080000000] |
| 07071872 | AKRO[1.0000000000000000],BAO[1.0000000000000000],UBXT[1.0000000000000000],USD[196.9043354157920000],USDT[0.0000000111109078] |
| 07071874 | USDC[19.0621425800000000] |
| 07071882 | APT[0.0076721472000000],SOL[0.0094234400000000] |
| 07071887 | USDT[3.0500000000000000] |
| 07071888 | USDT[0.1959460000000000] |
| 07071904 | AKRO[1.0000000000000000],ETH[0.0000034600000000],KIN[3.0000000000000000],USD[0.0000000069882002],USDT[0.0878791157370784] |
| 07071909 | SOL[0.2409291700000000],TRX[0.0000110000000000],USD[0.0310901743758000] |
| 07071920 | USD[0.0000000062440687] |
| 07071922 | USD[0.7868773000000000] |
| 07071949 | BAO[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000000776529490] |
| 07071956 | BTC[0.0003665800000000],CEL[1.0000000000000000],DOGE[1.0000000000000000],FIDA[1.0000000000000000],FRONT[1.0000000000000000],HXRO[1.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000640000000000],USDT[1.0003072859367806] |
| 07071962 | TRX[0.0000090000000000],USDT[0.0000027152896000] |
| 07071964 | USD[10.0397132200000000] |
| 07071970 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],GBP[0.0000156472823049],KIN[1.0000000000000000] |
| 07071985 | BTC[0.9639522400000000] |
| 07071987 | USD[0.0000000084234956] |
| 07071989 | TRX[0.0000060000000000],USDT[0.5707891625000000] |
| 07072011 | ARS[0.0033470108967961],EUR[0.0000000103106140],USD[0.0000007489372286],USDT[0.0000000065635406] |
| 07072020 | ATLAS[63700.0000000000000000],USD[0.0119904650000000],USDT[0.0000000080591827] |
| 07072027 | USD[0.0000000008000000] |
| 07072032 | USD[0.0000000114234956] |
| 07072040 | USD[0.0074700845640567],USDT[0.0000000063784740] |
| 07072057 | USD[0.0079862808000000] |
| 07072083 | NFT [4349451086709010031][1],USD[0.0824419300000000] |
| 07072090 | EUR[0.0000000000407747],USD[0.0000000811620361],USDT[0.0000451700000000] |
| 07072107 | USD[10.0000000000000000] |
| 07072109 | EUR[0.4012097756422995],USD[-0.1435747433170000] |
| 07072113 | TRX[0.0000080000000000] |
| 07072142 | GBP[0.0000000024862240],USD[0.0000000114106940],USDT[5874.3962844900000000] |
| 07072146 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],EUR[0.0001004657037348],KIN[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0050032200000000] |
| 07072179 | USD[0.0000000084234956] |
| 07072186 | ARS[0.0169909403327475],BAO[2.0000000000000000],USD[0.0000000042466406],XRP[0.0002994400000000] |
| 07072190 | APT[0.0000000045172500],USD[0.0000000366747236] |
| 07072230 | USD[0.0000000084234956] |
| 07072234 | BTC[0.0006439500000000],ETH[0.0090284300000000],GBP[0.0029826359619050],KIN[2.0000000000000000],USD[0.0000036196714005] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07072254 | BNB[0.0022000000000000] |
| 07072257 | USD[0.0267196060000000] |
| 07072262 | APT[0.0000000040000000] |
| 07072269 | USD[0.0000000084234956] |
| 07072271 | SOL[3.9092180000000000],USD[0.3425196000000000] |
| 07072272 | EUR[0.0000001442210104] |
| 07072294 | USDT[0.0000000060000000] |
| 07072306 | BNB[0.0080000000000000] |
| 07072315 | USD[0.0000000084234956] |
| 07072316 | USD[0.0000000084234956] |
| 07072318 | USD[0.0000913400000000] |
| 07072335 | BTT[448437426.5607369800000000],ETHW[45.3722235700000000],TRX[0.0000020000000000],XRP[218448.2764846200000000] |
| 07072367 | BTC[0.0008000000000000] |
| 07072371 | BNB[2.2619729000000000],BTC[0.0154140500000000] |
| 07072372 | USD[0.0000000084234956] |
| 07072373 | BTC[0.0002521900000000],EUR[0.0030913188706346] |
| 07072382 | EUR[0.0080729262677091] |
| 07072389 | TRX[0.0101000000000000] |
| 07072401 | USD[66.9410846613691756] |
| 07072414 | ATOM[6.5000000000000000],AUDIO[432.0000000000000000],AVAX[4.7000000000000000],BTC[0.0250000000000000],DYDX[77.0000000000000000],ETH[0.2100000000000000],LTC[3.7000000000000000],NEAR[36.0000000000000000],SAND[179.0000000000000000],SUN[500.0000000000000000],TRX[29.0000000000000000],USD[46.5867068679563000],USDT[0.0000000041853280] |
| 07072420 | BTC[0.0026811600000000] |
| 07072433 | APT[0.0000000043000000],ETH[0.0000000062546208],MAGIC[0.0000000023679220],SOL[0.0000000056227111],USDT[0.0000000367043414] |
| 07072437 | TRX[0.0059807100000000],USDT[0.3833835021038364] |
| 07072443 | TRX[0.0001090000000000],USDT[0.0035049000000000] |
| 07072456 | MATIC[1.0000000000000000] |
| 07072458 | XRP[0.8555282400000000] |
| 07072477 | XRP[0.0000010000000000] |
| 07072480 | AKRO[1.0000000000000000],USDT[5.6749322400000000] |
| 07072501 | USD[0.0086144400000000] |
| 07072525 | BTC[0.0000996400000000],EUR[2.9789564256422995] |
| 07072526 | BNB[0.0002000100000000] |
| 07072539 | AKRO[1.0000000000000000],ETH[0.0029309200000000],GBP[0.0000000101043180],USD[0.0000000130595383],XRP[12.8301437900000000] |
| 07072554 | USDT[60.0000000000000000] |
| 07072564 | EOSBULL[7500000.0000000000000000],MATICBULL[105328.5893990500000000],XRPBULL[876533.2723572700000000] |
| 07072606 | USD[0.0023261430683200],USDT[0.0000000010109083] |
| 07072625 | BAO[1.0000000000000000],EUR[0.0000024559160295] |
| 07072626 | APT[0.1396375240000000],SOL[0.0500000000000000] |
| 07072638 | APT[0.0000000050400000],MATIC[0.0000000090000000],TRX[0.0000000092295279] |
| 07072644 | USD[0.8485677140000000],USDT[0.0000000020514400] |
| 07072681 | EUR[0.0000000354444727] |
| 07072689 | USD[2.0505475267130680] |
| 07072694 | APT[0.7892000000000000],USDT[29.9287164800000000] |
| 07072701 | EUR[0.0080624598040495] |
| 07072703 | XRP[5020.3491905200000000] |
| 07072705 | CHF[0.0000004741981987],EUR[40.0000000041472923],TRX[1.0000000000000000],USD[-0.4154213420000000],USDT[10.0241317900000000],WBTC[0.0000000039837208] |
| 07072711 | USD[0.0009358900000000] |
| 07072717 | FTT[9.4036145500000000],USDT[148.2355805700000000] |
| 07072724 | EUR[0.0020953833292060],USDT[0.0061597200000000] |
| 07072748 | USDT[0.0000000010000000] |
| 07072755 | LTC[0.0079894100000000],TRX[0.7156220000000000] |
| 07072758 | USD[0.0586983026352400],USDT[0.0000000087974415] |
| 07072768 | USDT[0.7776644000000000] |
| 07072776 | BAO[2.0000000000000000],ETH[0.0000000028000000],TRX[0.0000360096505020],USDT[1.4072850820000000] |
| 07072782 | FTT[0.0000330600000000],HT[46.8645970100000000],TRX[6022.7949370600000000],USD[0.0037891694993360],XRP[10040.8109055400000000] |
| 07072805 | EUR[0.0000000128062315] |
| 07072808 | TRX[9.0000000000000000] |
| 07072809 | TRX[0.0000010000000000] |
| 07072830 | TRX[1.0000010000000000] |
| 07072834 | AKRO[1.0000000000000000],ETH[0.0015225300000000],GBP[0.0001556134047750],KIN[2.0000000000000000] |
| 07072842 | TRX[14.5190876200000000],USD[0.0192893926331081],USDT[0.0000000031506658] |
| 07072856 | FTT[1.6997252300000000],USDT[0.0468360100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07072866 | USD[0.0000149961638720],USDT[0.0000100027985564] |
| 07072879 | APT[0.00000000851084242],AUD[0.0000000091952790],BNB[0.0000000081387287],DOGE[0.0000000058783059],EUR[0.0000000061747858],FTT[0.0000000043490472],INDI[0.0000000037262568],SHIB[0.0000000048398892],UBXT[1.0000000000000000],USD[0.0003722114491118],USDT[3.9616777674220741] |
| 07072902 | TRX[0.0000110000000000],USDT[10.0409052200000000] |
| 07072905 | TRX[0.3805800000000000],USD[1.3351896825000000] |
| 07072909 | DENT[1.0000000000000000],RSR[1.0000000000000000],USDT[0.0303145800000000] |
| 07072913 | ETH[0.0002801800000000],NFT [531055687433689383]{1},TRX[0.0000140000000000],USDT[1.4613630655198623] |
| 07072919 | USD[0.0021425800000000] |
| 07072924 | BNB[0.0077935000000000],USDT[7.5365965000000000] |
| 07072928 | AUD[0.0000036080468106],ETH[2.6425349500000000] |
| 07072930 | EUR[0.0000000196755880],USD[0.0000000004371848] |
| 07072936 | EUR[0.0675587996755880],USD[0.4294006840000000] |
| 07072939 | USD[0.0000000084234956] |
| 07072942 | USDC[19.0621425800000000] |
| 07072943 | BAO[1.0000000000000000],GBP[0.0502536073660012],KIN[1.0000000000000000],SOL[0.3503711900000000],TRX[1.0000000000000000],USD[51.7615004100000000] |
| 07072949 | GBP[7.0000000000000000] |
| 07072952 | USD[0.0000000141192668],USDT[2594.3494135700000000] |
| 07072953 | AKRO[2.0000000000000000],ALGO[0.0062822600000000],BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0000719756742824],EUR[0.0000000543673192],FRONT[1.0000000000000000],KIN[1.0000000000000000],RUNE[1.0012071200000000],SHIB[0.0000058800000000],TRU[1.0000000000000000],UBXT[1.0000000000000000] |
| 07072964 | TRX[0.0000120000000000] |
| 07072967 | BRZ[-0.6999802802090225],BTC[0.0000000095600864],TRX[0.0000248000000000],USDT[566.3354105039336360] |
| 07072974 | BUSD[19.0621425800000000] |
| 07072979 | AXS[0.0941320000000000],USD[1227.1585459673036343000000000],USDT[0.0000000085658845] |
| 07072989 | EUR[0.0000000030542872],USD[0.4348724326296408] |
| 07073010 | ETH[0.0002279700000000],USD[0.0000000020877375] |
| 07073020 | ETHW[0.0005772600000000],USD[0.0056940985800000] |
| 07073026 | EUR[0.0000000033989923],USDT[0.1719622761843013] |
| 07073034 | USD[0.0000000050000000] |
| 07073042 | TRX[0.9847430000000000],USD[0.0022426938000000] |
| 07073054 | FTT[26.1995307585000000],USD[152.3795231186606400] |
| 07073062 | USDC[179905.0000000000000000] |
| 07073108 | USD[8.9523424700000000],USDT[0.7100000034312291] |
| 07073111 | EUR[4.9675587996755880] |
| 07073114 | ETHW[8.0275174000000000],TRX[1.0000000000000000],USDT[0.2975250400000000] |
| 07073118 | DOGEBULL[28.0000000000000000],ETHBULL[0.7900000000000000],TRXBULL[530.0000000000000000],USD[0.0996280310000000],USDT[0.0651062552877276],XRPBULL[824740.8000000000000000] |
| 07073123 | ARS[0.0038664135302028],EUR[0.0000000096755880] |
| 07073140 | TRX[0.0007600000000000],USD[0.0000000146385561],USDT[131.3189719800000000] |
| 07073144 | TRX[0.0000040000000000] |
| 07073149 | ETH[0.0000194100000000],XRP[0.0472497600000000] |
| 07073150 | BAO[1.0000000000000000],USD[0.0000001002807709] |
| 07073155 | ETH[0.0000000042204800],TRX[0.0000160000000000],USD[0.0000085248655296] |
| 07073161 | USD[0.0001129417875642],USDT[0.0000032294542158] |
| 07073179 | NFT [326011422969868814]{1},NFT [443890894478711507]{1},USD[20.0816270200000000] |
| 07073201 | BUSD[19.0621425800000000],USDT[0.0000000091377421] |
| 07073216 | BTC[0.0000005020400000],SXP[102.0000000000000000],TRX[0.2242250000000000] |
| 07073245 | DENT[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000000131690166],XRP[4234.9066268600000000] |
| 07073256 | ETH[0.0045695132992500] |
| 07073273 | APT[0.0000000025000000] |
| 07073276 | AKRO[1.0000000000000000],BAO[5.0000000000000000],KIN[3.0000000000000000],TRX[0.0000180000000000],USD[0.0009424644747660] |
| 07073277 | USD[0.0000000029542085],USDT[0.0000000030343560] |
| 07073290 | DMG[0.0900000000000000],USDT[0.0000000021380000] |
| 07073309 | USD[0.0042353600000000] |
| 07073315 | TRX[0.0000010000000000],USD[0.0000000007391778],USDT[1.8800000000000000] |
| 07073322 | EUR[0.0000000127488000],USDT[0.0000000005700050] |
| 07073323 | USD[0.0000000084234956] |
| 07073330 | APT[0.0000000067860376],SOL[0.0000000020000000] |
| 07073349 | ALGO[0.0000000031832210],TRX[0.0000000706715172] |
| 07073361 | EUR[0.0000000132563120] |
| 07073374 | BNB[0.0000000177350000],USDT[0.0000000057940174] |
| 07073383 | USD[0.8818698800000000] |
| 07073389 | EUR[0.0000000095574752] |
| 07073406 | ETH[0.0007632000000000],EUR[2710.2325484000000000],USD[0.0792720138000000] |
| 07073427 | EUR[0.0000000090233186] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07073428 | USDT[0.0000000457379529] |
| 07073431 | USD[0.0000000067233563] |
| 07073432 | APT[0.0834798900000000] |
| 07073441 | EUR[4.9675587996755880] |
| 07073459 | BTC[0.0003859700000000],USD[0.0000431409434839],USDT[0.0401661100000000] |
| 07073472 | DOGE[27.9990047678124434],ETH[0.0000000264850256],EUR[0.0000000048000388],FTT[0.0000000079128360],XRP[1.0000731918738355] |
| 07073504 | USD[0.0000000010918940] |
| 07073512 | MBS[18900.4587903100000000],USD[0.1988745200000000] |
| 07073514 | EUR[4.9670552458185504] |
| 07073523 | BTC[2.8626654100000000] |
| 07073551 | TRX[0.0000010000000000] |
| 07073554 | CAD[0.0000079401059022],ETH[0.0100059100000000],KIN[1.0000000000000000] |
| 07073579 | BTC[0.0002514177389984],EUR[0.0000000062791998],USD[0.0001270414512497] |
| 07073603 | USDT[0.1855510002449980] |
| 07073604 | EUR[0.0000000060932194] |
| 07073619 | TRX[10.0000070062655296],USD[0.0078967423509804],USDT[0.0017833906005090] |
| 07073625 | AAVE[0.0000271400000000],DOGE[0.0000077182900000],ETH[0.0000153210990000],LDO[0.0000004000000000],SOL[0.0000616600000000],USD[0.0017733492124883],USDT[0.0056358910038947] |
| 07073630 | AXS[4.8251364200000000],BAO[2.0000000000000000],FTT[0.0000046480000000],KIN[1.0000000000000000],MATIC[74.3886987000000000],SOL[12.2171962900000000],USD[295.1917246109209225] |
| 07073660 | LTC[0.0000001176546692] |
| 07073664 | EUR[0.0060484491750074] |
| 07073665 | BTC[0.0002000000000000],EUR[0.7277958820401378] |
| 07073677 | BAO[1.0000000000000000],MATIC[0.1095492500000000],RSR[1.0000000000000000],TRY[0.0002203060231958] |
| 07073692 | ARS[0.0027921325579907],EUR[0.0000000040401378] |
| 07073694 | EUR[0.0778437120016183],USDT[0.0033970051757090] |
| 07073695 | EUR[0.0000005270512853] |
| 07073715 | BRZ[0.0594522800000000],TRX[0.0000160000000000],USDT[0.5300000043253395] |
| 07073736 | EUR[0.0000000076187848] |
| 07073738 | TRX[0.0000130000000000],USDT[1.4703445595812000] |
| 07073739 | USD[0.0000000004308961] |
| 07073743 | EMB[311.3146783000000000],USD[0.0000000007548080] |
| 07073748 | BTC[0.0002499300000000],EUR[0.0011622080205596] |
| 07073749 | EUR[0.0000000068167920] |
| 07073759 | LTC[0.0000714000000000],TRX[189.3868810000000000] |
| 07073782 | EUR[0.0000000011700913],USDT[1.1798402800000000] |
| 07073800 | USD[0.0000001051505950] |
| 07073807 | EUR[0.0000000081812646] |
| 07073808 | USD[5.0000000000000000] |
| 07073815 | USD[0.0000005441611672] |
| 07073816 | XRP[10.7707391600000000] |
| 07073820 | USDT[0.4571398927500000] |
| 07073822 | TRX[0.0000600000000000] |
| 07073838 | USD[8.9577141630000000] |
| 07073850 | EUR[0.0751894890944847] |
| 07073851 | ETH[0.0000000097465485] |
| 07073861 | EUR[0.0000000030542872] |
| 07073883 | TRX[0.0000210000000000],USDT[0.0694396460794012] |
| 07073896 | USD[0.0000009562033132] |
| 07073898 | USD[0.0002513185459210],USDT[133.4461238950000000],XRP[0.8811596200000000] |
| 07073908 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[1.0639860391532486],TRX[2.0000000000000000] |
| 07073910 | BAO[1.0000000000000000],BTC[0.0064622000000000],GBP[0.0001755507727175],KIN[4.0000000000000000],TRX[1.0000000000000000] |
| 07073913 | GBP[0.0000988553420116],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 07073916 | EUR[0.0000000152939492] |
| 07073917 | TRX[0.0000340000000000] |
| 07073937 | TRX[0.0000130000000000],USD[0.0000000083307182] |
| 07073946 | EUR[0.0090689335182500],USD[1.0470115642000000],USDT[239.1913982583268076] |
| 07073957 | APT[0.0000000083085840],ETH[0.0000000029525124],SOL[0.5763690804395610] |
| 07073979 | FTT[0.0360501056440000],USD[0.0000000097000000] |
| 07073985 | SOL[0.0001337000000000],USD[0.0000000035158203],USDT[0.0000002225452464] |
| 07074008 | USDT[0.0000000058501380] |
| 07074011 | USD[0.0100000030985582] |
| 07074013 | BTC[0.0977494200000000],FTT[30.0037801900000000],NFT (37828685559732746){1},USDT[5564.2508946900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07074049 | EUR[0.0000000084632198] |
| 07074056 | USD[0.0047192605821984],USDT[0.0060700481609678] |
| 07074090 | EUR[0.0665628998070121] |
| 07074098 | USDC[27.0393528400000000] |
| 07074103 | GBP[0.0000000034256726],USD[0.0000000019842916],XRP[9.3628710600000000] |
| 07074122 | USD[10.0000000000000000] |
| 07074123 | APT[0.0000000010000000],SOL[0.0000000068000000] |
| 07074132 | TRX[0.0000080000000000],USDT[0.0100000000000000] |
| 07074231 | BNB[0.0000000100000000],BTC[0.0000000063561618] |
| 07074238 | TRX[0.0000120000000000],USDT[282.4785290000000000] |
| 07074253 | TRX[0.2416794400000000],USD[0.0005204607385197] |
| 07074256 | AKRO[1.0000000000000000],GBP[0.0000000088460112],TRX[1.0000130000000000],UBXT[1.0000000000000000],USDT[0.0001755952906071] |
| 07074257 | BAO[2.0000000000000000],GBP[0.0001113820195034],KIN[1.0000000000000000] |
| 07074264 | RSR[1.0000000000000000],USD[0.0000000046208629],USDT[0.0000000042504272] |
| 07074280 | TRX[0.8680450000000000],USD[0.0051118797308808],USDT[0.0046045618336700] |
| 07074287 | BTC[0.0000000300000000],USD[-0.0004755171987907],USDC[753.8249915200000000],USDT[0.0000000067644938] |
| 07074326 | USD[19980.0000000081468219],USDT[5.8908185894952830] |
| 07074339 | TRX[0.0000180000000000],USDT[16.2000000000000000] |
| 07074349 | TRX[0.0000180000000000],USD[0.0003514953415625],USDT[0.0038247561887273] |
| 07074353 | TRX[0.0000160000000000],USD[0.0023388975030990],USDT[0.0125597076917135] |
| 07074364 | TRX[0.0000340100000000] |
| 07074379 | ETH[0.0010000000000000],USD[133.8396193787487680],USDT[0.0027744072020015] |
| 07074402 | USD[0.0000000020639892] |
| 07074403 | SOL[0.3391013100000000],USD[0.0024236279826347],USDT[84.7580939375830540] |
| 07074405 | TRX[0.0000090000000000],USDT[0.0100000000000000] |
| 07074443 | TRX[0.0000030000000000],USD[25.1393567100000000],USDT[0.0052770045778265] |
| 07074489 | TRX[0.0000170000000000],USD[20.5042255200000000],USDT[0.0039000001656680] |
| 07074491 | EUR[0.0006024584286811] |
| 07074501 | TRX[0.0000160000000000],USDT[0.0100000000000000] |
| 07074509 | USDT[0.0578000000000000] |
| 07074510 | TRX[0.0000130000000000],USDT[82.0959337947152330] |
| 07074522 | USDT[649.7743906373521680] |
| 07074541 | DOGE[0.6252636800000000],TRX[0.6603060000000000],USD[0.0020057477005728],USDT[0.0053495478522093] |
| 07074560 | TRX[0.0000090000000000],USDT[65.3607000000000000] |
| 07074594 | USDT[0.0100000000000000] |
| 07074598 | USDT[146.5500000000000000] |
| 07074612 | TRX[0.8412000000000000],USD[8.2236938700000000] |
| 07074653 | TRX[0.0000100000000000],USDT[0.4100000000000000] |
| 07074656 | BTC[0.0000174400000000] |
| 07074663 | EUR[0.0000000143965770] |
| 07074664 | USD[10.0000000000000000] |
| 07074718 | TRX[0.0000220000000000],USDT[30.0000000000000000] |
| 07074756 | TRX[0.0000180000000000],USD[985.1796913200000000],USDT[0.0079490071991380] |
| 07074783 | APT[0.0014737900000000] |
| 07074911 | EUR[0.0001808442194336] |
| 07074915 | USD[0.2586016043250000] |
| 07074989 | EUR[0.0000000070921986],USD[0.0073323710346600] |
| 07075000 | TRX[0.0000090000000000],USDT[0.0100000000000000] |
| 07075021 | USDT[0.0100000000000000] |
| 07075025 | TRX[0.0000140000000000],USDT[18.0000000000000000] |
| 07075036 | TRX[0.0000080000000000],USDT[20.0000000000000000] |
| 07075039 | USD[20.0000000000000000] |
| 07075049 | EUR[4.9650420508663492] |
| 07075051 | ETH[0.0009267900000000],USD[1.1616679800476121],USDT[114.4104949439290606] |
| 07075111 | APT[0.0018000000000000],SOL[0.0020000000000000],USDT[3.0197630750000000] |
| 07075129 | EUR[0.0021830371600777] |
| 07075211 | TRX[82.0000200000000000] |
| 07075298 | GBP[0.1980980446800000],KIN[1.0000000000000000] |
| 07075308 | BNB[0.0038000000000000] |
| 07075314 | USD[35676.1305830623237000] |
| 07075340 | TONCOIN[51.1963942800000000],USD[0.0000000235524682],USDT[0.0000000131598603] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07075455 | USDT[0.0264448348355198] |
| 07075458 | TRX[0.0000900000000000],USD[219.2159879800000000],USDT[0.0076000129583570] |
| 07075459 | BTC[0.0000481600000000] |
| 07075481 | EUR[0.0000000404013780],USD[0.0000176783086653] |
| 07075487 | EUR[4.9585104229912973] |
| 07075517 | BAO[2.0000000000000000],SOL[0.0000000088051100],USD[1.0928630800000000] |
| 07075525 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0083282900000000],DENT[1.0000000000000000],GBP[0.0000786028327441],KIN[2.0000000000000000],TRX[3.0000000000000000] |
| 07075557 | BTC[0.0009440000000000],ETH[0.0057909400000000] |
| 07075573 | ARS[0.1012664193249536],EUR[0.0000000052836305] |
| 07075595 | GHS[0.0045663000000000] |
| 07075603 | EUR[0.0122303845049505] |
| 07075619 | TRX[0.0000120000000000],USDT[0.0059590000000000] |
| 07075686 | BAO[1.0000000000000000],BTC[0.0041210700000000],GBP[0.0000274597648792],KIN[1.0000000000000000] |
| 07075689 | EUR[0.0000000060932194] |
| 07075698 | BTC[0.0094942700000000] |
| 07075699 | EUR[4.9675587996755880] |
| 07075701 | EUR[0.0000031677255359] |
| 07075748 | BAO[1.0000000000000000],USD[0.0000000067774722],XRP[91.0994962300000000] |
| 07075749 | USD[0.0099241240989833],USDT[3139.1086522959116580] |
| 07075772 | USDT[0.0000070704703680] |
| 07075812 | APT[0.0000000050000000],SOL[0.0000000080711239],USDT[0.0000000711800441] |
| 07075843 | EUR[0.0000000153759514] |
| 07075850 | USDT[0.0008438900000000] |
| 07075851 | UBXT[1.0000000000000000],USD[160.5132542720927305],XRP[100.1060015200000000] |
| 07075907 | BRL[1097.0000000000000000],BRZ[0.8125671400000000],TRX[0.0001000000000000],USDT[28.5500000048230226] |
| 07075916 | TRX[0.0000170000000000] |
| 07075937 | ARS[99.0088442320251906],BNB[0.0000109800000000] |
| 07075956 | USD[3.0378680003927452] |
| 07075975 | BUSD[0.9326424900000000],USD[0.0000000080000000] |
| 07075978 | BTC[0.0045119800000000] |
| 07075998 | APT[0.1000000000000000],USD[0.0620903500000000] |
| 07076000 | BTC[0.0001551900000000],USDT[3.0000000000000000] |
| 07076029 | BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0000000058002044] |
| 07076054 | EUR[0.0495911682854647] |
| 07076056 | BAO[1.0000000000000000],BTC[0.0020000000000000],USD[0.6981842212400000] |
| 07076087 | BAO[1.0000000000000000],ETH[0.0068434700000000],GBP[9.0000015511778423],MATIC[0.9604843300000000],TRX[1.0000000000000000] |
| 07076101 | USDC[949.1778500000000000] |
| 07076105 | TRX[0.0000010000000000],USDT[0.0000000005026160] |
| 07076117 | BRL[1855.0000000000000000],BRZ[-0.2641925700000000],TRX[0.0000460000000000],USDT[0.0000000045465946] |
| 07076125 | EUR[0.0706542157111964] |
| 07076141 | USD[0.0000000084234956] |
| 07076152 | KIN[1.0000000000000000],SHIB[4941475.9819911600000000],USD[0.0000000000000912] |
| 07076182 | KIN[1.0000000000000000],USD[0.0000001450766651],USDT[0.0000000050000000] |
| 07076199 | BTC[0.0000096000000000],USD[0.0001387096530153] |
| 07076207 | ATLAS[0.0000000048163908],ETH[0.0002338900000000],UBXT[1.0000000000000000] |
| 07076209 | EUR[0.0717041201908095] |
| 07076222 | USD[0.0008535894000000] |
| 07076223 | EUR[0.0090746378320341] |
| 07076246 | USD[0.0000000095000000] |
| 07076252 | USD[0.0000000045000000] |
| 07076260 | USD[0.0000000080000000] |
| 07076268 | USD[215.1839034075000000],USDT[0.0000000001398528] |
| 07076270 | USD[0.0000000020000000] |
| 07076273 | USD[0.0000000025000000] |
| 07076284 | USD[0.0000000095000000] |
| 07076286 | EUR[0.0000000123527702],USD[1.4590410879313067] |
| 07076288 | USD[0.0000000085000000] |
| 07076289 | USD[200.0000000000000000] |
| 07076293 | USD[0.0000000075000000] |
| 07076305 | USD[0.0000000060000000] |
| 07076345 | USD[0.0000000017500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07076364 | USD[0.0000000005000000] |
| 07076370 | MATIC[0.0001712200000000],USD[0.0000000098096318] |
| 07076371 | USD[0.0000000022500000] |
| 07076387 | USD[0.0000000462415792] |
| 07076394 | USDT[0.2276801843562232] |
| 07076395 | FTT[492.8251623000000000],XRP[99.5989679100000000] |
| 07076396 | USD[0.0000000077500000] |
| 07076397 | AKRO[1.0000000000000000],SOL[0.0000079600000000],STORJ[0.0079103900000000],TRX[0.0537840000000000],USD[0.0000002687839288] |
| 07076406 | USD[0.0000000085000000] |
| 07076409 | TRX[0.0000170000000000],USDT[0.7500000000000000] |
| 07076410 | USD[0.0000000010000000] |
| 07076412 | EUR[0.0000000021651631],USD[0.0000000097799560] |
| 07076422 | USD[0.0000000087500000] |
| 07076423 | USD[0.0000000022500000] |
| 07076426 | USD[0.0000000047500000] |
| 07076428 | BTC[0.0027194600000000] |
| 07076429 | USD[0.0009150900000000] |
| 07076440 | BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0000000702170438] |
| 07076449 | KIN[1.0000000000000000],TRX[1.0000000000000000],USD[20.8580039870000000] |
| 07076457 | USD[0.0000000082500000] |
| 07076471 | BRZ[3.3888289400000000],TRX[0.0000270000000000],USDT[0.4500000012461926] |
| 07076473 | USD[0.0000000080000000] |
| 07076483 | USD[0.0000000085000000] |
| 07076490 | USD[0.0000000047500000] |
| 07076493 | USD[0.0000000077500000] |
| 07076494 | USD[0.0000000057500000] |
| 07076502 | APT[0.0899999900000000],TRX[0.0000140000000000],USDT[1.4847866850000000] |
| 07076508 | BTC[0.0000000100000000] |
| 07076513 | USD[0.0000000067500000] |
| 07076518 | BTC[0.0000001000000000] |
| 07076520 | BAO[1.0000000000000000],KIN[3.0000000000000000],USD[910.9087569977474000] |
| 07076521 | BTC[0.0000988600000000],DOGE[20.8132600000000000],MATIC[0.9832800000000000],NEAR[14.9971500000000000],SWEAT[6195.8960000000000000],USD[124.3739116486500000] |
| 07076529 | TRX[0.0000060000000000],USD[0.0094770618280968],USDT[0.0003174430130790] |
| 07076532 | BTC[0.0000000097585300],TRX[0.0000120000000000] |
| 07076533 | USD[0.0000000065000000] |
| 07076540 | USD[0.0000000022500000] |
| 07076546 | USD[0.0000000005000000] |
| 07076553 | USD[0.9996465390176210],WNDR[0.0266148100000000] |
| 07076568 | EUR[0.0002352278138621] |
| 07076569 | USDT[1.0000000000000000] |
| 07076576 | USD[0.0000000020000000] |
| 07076590 | USD[0.0000000075000000] |
| 07076592 | USD[0.0000000062500000] |
| 07076597 | USD[0.0000000035000000] |
| 07076609 | USD[0.0000000040000000] |
| 07076611 | USD[0.0000000035000000] |
| 07076617 | USD[0.0000000092500000] |
| 07076619 | USD[0.0000000030000000] |
| 07076629 | USD[0.0000000040000000] |
| 07076633 | USD[0.0000000052500000] |
| 07076636 | USD[63.8954000000000000] |
| 07076642 | USD[0.0000000095000000] |
| 07076643 | USD[0.0000000050000000] |
| 07076650 | USD[0.0000000080000000] |
| 07076653 | USD[0.0000000050000000] |
| 07076663 | XRP[6653.4346378700000000] |
| 07076665 | USD[0.0000000080000000] |
| 07076666 | XRP[1.0000000000000000] |
| 07076674 | USD[0.0000000035000000] |
| 07076682 | BTC[0.0001495100000000] |
| 07076684 | USD[0.0000000010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07076698 | EUR[4.9720953830542872] |
| 07076699 | AUD[0.0005622064950820],ETH[0.0834129800000000],USD[0.0000000060478435],USDT[0.0071000041378481] |
| 07076702 | USD[0.0000000070000000] |
| 07076703 | USD[0.0000000025000000] |
| 07076713 | USD[0.0000000040000000] |
| 07076716 | USD[0.0000000030000000] |
| 07076718 | BTC[0.0001977400000000],EUR[0.0090109490180874],USD[1.0429544642209578] |
| 07076723 | APT[0.0000000047200000] |
| 07076727 | USD[0.0000000035000000] |
| 07076755 | USD[0.0000000060000000] |
| 07076757 | USD[0.0000000030000000] |
| 07076763 | JPY[0.0000018426821947],SOL[2.9395215600000000] |
| 07076772 | USD[0.0000000020000000] |
| 07076791 | USDT[0.0002388000000000] |
| 07076798 | USDT[0.0000000189355703] |
| 07076801 | USD[0.0000000075000000] |
| 07076806 | USD[0.0000000075000000] |
| 07076814 | EUR[0.0016998816981787] |
| 07076818 | USD[0.0000000030000000] |
| 07076824 | USD[0.0000000015000000] |
| 07076825 | TRX[0.0000120000000000],USD[40.7293679295264000] |
| 07076830 | USD[0.0000000035000000] |
| 07076832 | USD[0.0006214279000000],USDT[0.0700000000000000] |
| 07076840 | USD[0.0000000085000000] |
| 07076844 | XRP[10067.3684617500000000] |
| 07076846 | EUR[0.0012955129876426] |
| 07076847 | USD[0.0000000040000000] |
| 07076864 | USD[0.0000000075000000] |
| 07076881 | TRX[1123.8594050000000000] |
| 07076883 | USD[0.0000000035000000] |
| 07076894 | BNB[0.0000000074081280],SOL[0.0000000197032366] |
| 07076898 | USD[0.0000000080000000] |
| 07076900 | USD[0.0000000010000000] |
| 07076901 | ETH[0.0477000000000000] |
| 07076903 | TRX[0.0000080000000000] |
| 07076905 | BUSD[228000.0000000000000000],FTT[164.9716000000000000],USD[362.3606467500000000] |
| 07076909 | TRX[0.0000060040435485],USDT[0.0000000093284200] |
| 07076911 | USD[0.0000000055000000] |
| 07076920 | BAO[1.0000000000000000],FRONT[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000027664634],XRP[38.8251378000000000] |
| 07076922 | USD[0.0000000035000000] |
| 07076926 | USD[0.0000000085000000] |
| 07076938 | TRX[0.0000170000000000],USD[19.0621425844350000],USDT[0.0065130000000000] |
| 07076941 | USD[0.0000000060000000] |
| 07076945 | AXS[0.0004503700000000],DENT[1.0000000000000000],USD[10.7326230276290700] |
| 07076948 | EUR[0.0000000099416200] |
| 07076967 | USD[0.0000000020000000] |
| 07076970 | USD[0.0000000015000000] |
| 07076973 | USD[10.0000000000000000] |
| 07076981 | USD[0.0000000085000000] |
| 07076994 | BTC[0.0000000121993200] |
| 07077002 | USD[0.0000000045000000] |
| 07077014 | USDT[50.0000000000000000] |
| 07077017 | USD[0.0000000095000000] |
| 07077018 | TRX[0.0000290000000000],USDT[150265.6485050200000000] |
| 07077036 | USD[0.0000000033660032],USDT[0.0000000009077976] |
| 07077045 | EUR[4.9811934532886042] |
| 07077050 | USD[0.0000000090000000] |
| 07077059 | USD[0.0000000030000000] |
| 07077061 | AUD[0.0096777900000000],USD[11726.9874099900000000] |
| 07077069 | USD[0.0000000085000000] |
| 07077072 | XRP[10071.2202200700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07077074 | TRX[22987.653713530000000000],XRP[5953.4815285600000000] |
| 07077080 | USD[0.0000000055000000] |
| 07077088 | TUSD[189.2806813800000000],USD[0.0000000080583200] |
| 07077097 | USD[0.0000000095000000] |
| 07077099 | USD[0.0000000050000000] |
| 07077107 | APT[0.0000000040000000] |
| 07077113 | USD[0.0000000070000000] |
| 07077133 | USD[0.0000000040000000] |
| 07077151 | USD[0.0000000080000000] |
| 07077157 | USD[0.0000000015000000] |
| 07077165 | BAT[1.0000000000000000],BTC[0.0022351500000000],DENT[1.0000000000000000],FRONT[1.0000000000000000],HNT[1.0000000000000000],HXRO[1.0000000000000000],SRM[1.0000000000000000],TRX[0.0000730000000000],USDT[0.0000860054420777] |
| 07077175 | USD[0.0000000030000000] |
| 07077179 | BAO[1.0000000000000000],BTC[0.0005366500000000],USD[0.0000035032087350] |
| 07077181 | EUR[0.0000000138589705] |
| 07077182 | USD[0.0000000065000000] |
| 07077188 | APT[0.8931193792000000],ETH[0.1746973200000000],USDT[0.0000073219114088] |
| 07077193 | EUR[4.9741143031164349] |
| 07077199 | USD[0.0000000080000000] |
| 07077235 | EUR[0.0047677732714535] |
| 07077242 | ALGO[0.0000002204100],BTC[0.0000010800000000],ETH[0.0000000086307196],MATIC[0.0000000027760678],SHIB[0.0000000089327572],SOL[2.6798460600000000],USD[0.0000000020775474],USDT[238.6933209268905795],XRP[0.0046402327077953] |
| 07077245 | DOGE[0.0000046500000000],SOL[0.0001300500000000],USD[0.0000000085793538] |
| 07077254 | DOT[1.0039530100000000] |
| 07077257 | USDT[8.0293100734527572] |
| 07077264 | DOGE[410.1508565921372834],TRX[5.0000380000000000],XRP[2932.6035608700000000] |
| 07077287 | USD[12.0000000106105743],USDT[43151.9625742100000000] |
| 07077288 | BTC[0.0181285433897472],USD[0.0001538833308182] |
| 07077300 | BTC[0.0010972200000000] |
| 07077309 | TRX[0.0000060000000000],UBXT[1.0000000000000000],USD[0.1569653400000000],USDT[0.0000000047949366] |
| 07077313 | TRX[0.3971810600000000],USDT[0.0088635444300813] |
| 07077316 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[2.0000000000000000],USD[2773.9338675058773370],USDT[82.7263661500000000] |
| 07077339 | ETH[0.0001086100000000],USD[0.0000000020000000] |
| 07077342 | AUD[0.0000001875987494],SOL[3.9388527600000000] |
| 07077361 | EUR[0.0000000810945527],FTT[0.0000000032856691] |
| 07077367 | USDT[9.7100000000000000] |
| 07077377 | USDT[0.0005274049286692] |
| 07077393 | SOL[10.0138701800000000] |
| 07077415 | ETH[0.0008000000000000],USD[4.4590108656600000] |
| 07077419 | ETH[0.0000000073000000],USD[0.0000000092803699],USDT[0.0000000052425378] |
| 07077423 | XRP[1.0000000000000000] |
| 07077432 | USD[0.0000000092864574] |
| 07077469 | BTC[0.0318691000000000],USD[8964.0498304051250000],XRP[599.0100000000000000] |
| 07077491 | AUD[0.0001892557893386],BTC[0.0000745700000000],DENT[1.0000000000000000],ETH[0.0000814500000000],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[810.1979147895000000] |
| 07077496 | EUR[0.0178111368187991] |
| 07077538 | TRX[0.0000000140000000] |
| 07077580 | USD[24.7538726690427720] |
| 07077581 | USD[3.7662330000000000] |
| 07077585 | USD[0.0709472500000000],USDT[0.0000000088965304] |
| 07077586 | ETHW[4.9590531600000000],XRP[7682.8194114600000000] |
| 07077595 | ALGO[0.7970000000000000],USD[0.0000000080392092] |
| 07077596 | ETH[0.0000000039984400],TRX[0.0000230000000000] |
| 07077613 | TRX[0.0000010000000000],USDT[2.9215372255036100] |
| 07077622 | USD[102.0794688910605400],USDT[0.0083500107367077] |
| 07077647 | TRX[0.0000110000000000],USD[0.0098900689100000] |
| 07077655 | TRX[2958.8949826000000000],USDT[0.0000000011153718] |
| 07077663 | TRX[0.0000010000000000],USD[0.0027631598847233],USDT[28.7626523148748015] |
| 07077669 | ETH[0.0000000060000000] |
| 07077673 | APT[0.8139348937158200],AXS[2610.3334515417771500],DOT[0.0896999034622000],GMT[0.0000913763280020],KIN[1.0000000000000000],TRX[30.0000000000000000],USD[1.0582635114295847] |
| 07077679 | USD[0.0000000070000000] |
| 07077687 | BNB[0.0050000000000000] |
| 07077696 | USD[0.0000000020000000] |
| 07077723 | USD[0.0000000080000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07077726 | BAO[3.000000000000000000],BTC[0.0022803683221933],KIN[1.000000000000000000],TRX[556.159380860000000000],USD[12.694385938938287100000000000] |
| 07077745 | USD[0.000000080000000] |
| 07077753 | FTM[4.000000000000000000],USD[0.029316259247237400],USDT[0.000000104151170] |
| 07077758 | USD[0.000000015000000] |
| 07077771 | BTC[0.128330000000000000],BUSD[9000.000000000000000000],TRX[0.000004000000000000],USD[0.950589326797995500],USDC[9000.000000000000000000],USDT[0.002290550000000000] |
| 07077772 | BTC[0.000000010000000000],FTT[200.004326000000000000],TRX[0.000010000000000000],USD[-43.912470535283450000],USDT[999.713608753038688000] |
| 07077775 | USD[0.000000005000000000] |
| 07077785 | USDT[109.190904800000000000] |
| 07077795 | BTC[0.001000000000000000],USD[0.669153530000000000] |
| 07077818 | USD[0.000000005000000000] |
| 07077839 | USD[0.000000009500000000] |
| 07077852 | BNB[0.000000010000000000],ETH[0.000000001811550000],FTM[25.495541891574980] |
| 07077894 | USD[84.986014140604768000] |
| 07077895 | USD[0.000000000825488000],USDT[4.968978590000000000] |
| 07077914 | BNB[0.000054460000000000],USD[0.150974222192499000] |
| 07077971 | USD[0.000000045821773100],USDT[0.683373460000000000] |
| 07077984 | EUR[0.000000097790938] |
| 07077986 | TRX[0.000008000000000000] |
| 07077993 | BTC[0.000000524550000000],USD[26.075546153417609600],USDC[27276.000000000000000000],USDT[0.000680161393862000] |
| 07077994 | USD[0.000000000292151000] |
| 07078020 | EUR[0.001203349801030] |
| 07078057 | DOGE[0.000000000427400000],FTM[282.971539829703276200],MATIC[0.000000066661195],USD[0.000000007529362400] |
| 07078061 | USD[0.007819275800000000] |
| 07078134 | CHZ[1.028800560000000000],EUR[0.000000069433425],MATIC[1.000018260000000000],MXN[0.002143037533312780],SNX[1.003934670000000000],SUSHI[1.003934670000000000] |
| 07078146 | AUD[78.500875805870619600],BTC[0.000000100000000000] |
| 07078151 | EUR[485.004154704702333400],USDT[0.000000008263793200] |
| 07078155 | USDT[0.000000083807137000] |
| 07078157 | USD[0.243352128031871800],WNDR[0.000000100000000000] |
| 07078163 | USD[0.000000066903238000],USDT[0.677860230000000000] |
| 07078172 | BTC[0.000001500000000000],DOGE[0.002800000000000000],GBP[57.932978600958100000] |
| 07078176 | USD[0.006778989900000000],USDT[0.401073580000000000] |
| 07078197 | USD[100.000000000000000000] |
| 07078220 | USDT[0.400000000000000000] |
| 07078240 | APT[0.001159550000000000],ETH[0.000232710000000000],USDT[0.404894758359470100] |
| 07078244 | USD[0.698328317159736200],USDT[0.000000000906665000] |
| 07078247 | DOGE[-161.137600624680855300],USD[273.117262131675000000] |
| 07078286 | USD[0.000000034576393800],USDT[0.000000008000000000] |
| 07078298 | EUR[0.001345846558705000] |
| 07078309 | USD[0.047934870000000000] |
| 07078314 | USD[0.000000000772500000] |
| 07078334 | USD[3.565880040000000000],USDT[0.000000031838180000] |
| 07078338 | USD[3.883006258857134000],WNDR[0.714400008600000000] |
| 07078348 | EUR[0.004903162688790800] |
| 07078383 | EUR[5.170915089637230600],USDT[0.008526544631703800] |
| 07078392 | AUD[0.001232381384088000],USD[0.000000012503193900],USDT[18542.886004110000000000] |
| 07078400 | BTC[0.000012004557860000] |
| 07078412 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.030918170000000000],EUR[0.000000025644500],GBP[0.000008840330633700],KIN[5.000000000000000000],SOL[0.072342420000000000],TRU[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000039943113],XRP[0.002691500000000000] |
| 07078470 | USD[0.000000034950000000] |
| 07078479 | BTC[0.000000056513750],SOL[0.001424690000000000],TRX[0.000029000000000000] |
| 07078483 | XRP[19879.877192580000000000] |
| 07078491 | TRX[0.000041000000000000],USD[0.000000208333004],USDT[19.335341905313483000] |
| 07078494 | USDT[313.982445040000000000] |
| 07078505 | TRX[0.000130000000000000],USDT[4.716280793896290000] |
| 07078530 | BRZ[11.000000000000000000] |
| 07078542 | ETH[0.005005570000000000],USDT[0.000009345069394300] |
| 07078547 | AUD[0.000000000004340],BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[214381382.478646660000000000],TRX[1.000000000000000000] |
| 07078577 | BTC[0.002014348622616800],DOGE[0.000000071000000],ETH[0.000000359031441],USD[0.000005872543444900] |
| 07078589 | XRP[2635.764306980000000000] |
| 07078607 | BTC[0.150000000000000000],ETH[1.473000000000000000] |
| 07078608 | TRX[9.000000000000000000] |
| 07078611 | USD[0.001611167150000000],USDT[4187.160000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07078620 | XRP[1004.4522885800000000] |
| 07078650 | GBP[2.4618065100000000],USDT[0.4000000033228170] |
| 07078670 | AUD[20.3939828232455388] |
| 07078674 | USDT[0.0300000000000000] |
| 07078675 | APT[0.0469123700000000] |
| 07078694 | DENT[1.0000000000000000],TRX[0.0000120000000000],USD[0.0000000006846400] |
| 07078700 | TRX[0.0000880000000000],USDT[0.5887340000000000] |
| 07078702 | APT[0.9970000000000000],USD[6.6225000000000000],USDT[182.3937300000000000] |
| 07078722 | AUD[0.0010493756644408],KIN[1.0000000000000000],USDT[0.0000000051542064] |
| 07078727 | TRX[0.0000720000000000],USD[0.0000000107784261],USDT[4.0000000014005756] |
| 07078737 | TRX[0.3799720000000000],USDT[0.0281780650000000] |
| 07078738 | BNB[0.0000000099677289],ETH[0.0110000082472806],FTT[0.0004714398097905],GRT[0.0000000008203500],MAGIC[0.0000000006128412],MYC[40.0000000082785105],STG[0.0000000030575000],TRX[0.0000000016342735],USD[0.0703966171875989],USDT[0.0000000058639563] |
| 07078744 | MATIC[0.0000000011000000] |
| 07078765 | BTC[0.0024459000000000] |
| 07078779 | USDT[0.0000000086273647] |
| 07078795 | USD[0.0075235042000000] |
| 07078805 | USD[0.0777264600000000] |
| 07078816 | BNB[0.0022000000000000] |
| 07078820 | CHF[0.0001949477046761] |
| 07078853 | TRX[0.7298190000000000],USDT[0.0646532624500000] |
| 07078863 | CRO[4.5291080300000000],SHIB[99000.9990009900000000],TRX[0.0000110000000000],USD[0.0087682260097462],USDT[0.0020990347077782] |
| 07078876 | USD[10.2575483600000000],USDT[0.0005885800000000] |
| 07078878 | TRX[530.8215059800000000],USDT[500.0000000000000000] |
| 07078886 | USD[0.0000000084234956] |
| 07078896 | TRX[246.9279530000000000] |
| 07078912 | EUR[0.0000000093674974] |
| 07078917 | AUD[0.0007588255575078],BTC[0.0000001000000000] |
| 07078932 | TRX[0.0000000017184680] |
| 07078941 | BTC[0.0000002200000000],XRP[0.0278766600000000] |
| 07078947 | USD[0.0000000039009446],USDT[0.0000000092261292] |
| 07078974 | BNB[0.0075490800000000],FTT[25.9950000000000000],USD[7.6020804191920000],USDT[19643.6080524962500000] |
| 07078982 | BAO[1.0000000000000000],GBP[0.0000052042999192],RSR[1.0000000000000000],USD[0.0000128165374520] |
| 07078986 | BTC[0.0202019000000000],DOGE[28059.2336342200000000],ETH[0.1340126000000000],FTT[6.1987600000000000],TRX[0.0003300000000000],USDT[7648.1007133400000000] |
| 07079013 | TRX[0.0673136600000000],USD[0.0500000000537912] |
| 07079021 | AKRO[1.0000000000000000],AUD[0.0000058949663264],AUDIC[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0030042500000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],ETH[0.0002461100000000],FTT[4.3346864907108500],GRT[2.0000000000000000],KIN[3.0000000000000000],RSR[3.0000000000000000],STETH[63.7622806255997681],TOMO[2.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000136141298482] |
| 07079063 | BNB[0.0002398199536120],BTC[0.0052172067075000],ETHW[0.0000000100000000],USD[0.3236537350000000] |
| 07079069 | TRX[0.8000000000000000] |
| 07079088 | USD[0.0956065200000000] |
| 07079095 | USD[0.4356759400000000],USDT[0.0000000399910703] |
| 07079120 | USD[33.5104628157220194] |
| 07079129 | USD[0.0286025800000000],USDT[0.0000000034968325] |
| 07079137 | BAT[63683.4705268000000000],CHZ[19994.7972712400000000],DAWN[8084.7250597600000000],GMT[826.8436479000000000],GRT[85500.9532601000000000],JST[102119.6898594000000000],LINK[1230.1758654700000000],PUNDIX[7362.3755763700000000],TRX[0.0000100000000000],USD[-53.1911342212500000000000000],XRP[812.1806.2241962200000000],YFI[2.5089376700000000] |
| 07079139 | TRX[0.0000070000000000] |
| 07079150 | AUD[0.0001781987035517],BTC[0.0000000042898178],LOOKS[0.0000000003700000],USD[206.0555743598180005],XRP[0.0000000026855688] |
| 07079158 | USD[0.0000000094108464] |
| 07079159 | ETH[0.0000000100000000],TRX[0.0000120000000000],USDT[180.6789792310000000] |
| 07079174 | TRX[18.0000000000000000],USD[0.9608824523659450],USDT[0.0000000011376944] |
| 07079193 | ETH[28.2446136900000000] |
| 07079202 | DENT[1.0000000000000000],KIN[2.0000000000000000],MBS[9586.6797096100000000],RSR[1.0000000000000000],TONCOIN[166.2945131900000000],TRX[1.0000000000000000],USDT[0.6500000027708716] |
| 07079204 | BAO[1.0000000000000000],GHS[0.0000000562971244],KIN[1.0000000000000000],USD[0.0000000078662476],USDT[24.5371718600000000] |
| 07079209 | EUR[0.0797724841055400],FTT[13.4667392600000000],USD[17.5032384054531798000000000],USDT[0.0000000003280830] |
| 07079214 | FRONT[1.0000000000000000],GRT[1.0000000000000000],MATIC[1.0000000000000000],USD[0.0000000146064554] |
| 07079268 | USD[0.0000009688317758] |
| 07079296 | MASK[0.4665028300000000],TUSD[50.0000000000000000],USD[233.5439121631090745] |
| 07079302 | EUR[0.1060028380930091],USDT[0.0017686600000000] |
| 07079303 | USDT[1002.6610557800000000] |
| 07079311 | BUSD[19.0621425800000000] |
| 07079322 | ETH[0.0005390000000000],USDT[0.0000000185000000] |
| 07079333 | BAO[4.0000000000000000],BAT[1.0000000000000000],BRZ[-4.1999999946799542],DENT[1.0000000000000000],ETH[5.4345058652863507],FRONT[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],SHIB[34.6344299700000000],SUSHI[1.0021509600000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USDT[0.0000000065063716] |
| 07079334 | USDT[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07079345 | USD[0.0790325800000000] |
| 07079347 | USD[0.000000923761500],USDT[0.3868659200000000] |
| 07079348 | EUR[0.0000000046566474] |
| 07079378 | USD[0.0034237284000000],USDT[0.9400000000000000] |
| 07079403 | BTC[0.0318911100000000] |
| 07079424 | BNB[0.0781502700000000] |
| 07079425 | GBP[0.2000000000000000] |
| 07079426 | USD[0.0000000084234956] |
| 07079431 | USDT[1.6400000000000000] |
| 07079437 | KIN[1.0000000000000000],USD[0.0000465127600000],USDT[8068.7890000151165215] |
| 07079443 | USD[0.0000000005250000] |
| 07079465 | USD[0.0000000063876800],USDT[0.0322204300000000] |
| 07079505 | USDT[3.0116939100000000] |
| 07079507 | BRZ[0.1599882300000000],USDT[0.5872189650000000] |
| 07079531 | BTC[0.0001866800000000],ETH[0.0024198800000000],TRX[0.0000030000000000],USDT[0.0000502700065936] |
| 07079532 | BAO[1.0000000000000000],BTC[0.0000011000000000],GBP[0.0016884744793310],KIN[3.0000000000000000] |
| 07079535 | BTC[0.0003853600000000],KSHIB[1.0021559613975834],USD[0.0000431119241239] |
| 07079537 | USD[0.0049970090652325],USDT[0.0938362500000000] |
| 07079569 | BTC[0.0023710200000000],EUR[0.0001374929105021] |
| 07079578 | BNB[0.0000000055144160],BTC[0.0000000029950000],USD[0.0000000007520000] |
| 07079584 | USD[0.0000000066532296],USDT[546.5471772700000000] |
| 07079591 | SOL[28.7109450800000000],USD[901.1031149800000000],USDC[20.0000000000000000] |
| 07079594 | APT[0.0000065393860000],ETH[0.0001269000000000] |
| 07079610 | JPY[153.7376600000000000] |
| 07079611 | EUR[0.0000000068674839] |
| 07079620 | JPY[1053.6232002700000000],SOL[0.1003888800000000] |
| 07079632 | USDT[0.0000000020000000] |
| 07079636 | USD[0.0313904874000000] |
| 07079659 | USDT[13.2362637300000000] |
| 07079687 | USD[0.0000000036732082] |
| 07079710 | BTC[0.0000000081814272],ETH[0.3980109986356960],USD[0.0042710610616711] |
| 07079731 | BAO[3.0000000000000000],ETH[0.0000000023388960],GBP[0.0000000027995840],KIN[1.0000000000000000],USDT[0.0000000051370484],XRP[36.7475350852959327] |
| 07079753 | BNB[0.0000000024068200],TRX[0.0000004718000000],USDT[0.0195402784414448] |
| 07079758 | NFT [340789411568433162][1],USD[0.0058847800000000] |
| 07079759 | TONCOIN[158.7635847000000000],USD[0.0385852700000000] |
| 07079775 | USDT[0.0100000000000000] |
| 07079782 | ALPHA[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0192033000000000],CHF[0.0001514989269044],DOGE[707.4135954400000000],ETH[0.9976759000000000],KIN[2.0000000000000000] |
| 07079810 | EUR[0.0000000059489842] |
| 07079812 | DOGE[46.4695878300000000],EUR[0.0000000004404858],KIN[1.0000000000000000],USD[0.0000000003689419] |
| 07079839 | USDT[1.5000000000000000] |
| 07079844 | TRX[0.9960100000000000],USD[0.0378673103000000],USDT[15.6631300487625000] |
| 07079862 | ETH[0.0000001000000000],LDO[3.0000000000000000],USD[1.0276223243125291],XPLA[0.0000000031998480] |
| 07079865 | APT[0.0026562500000000],TRX[0.0001160000000000],USDT[0.0000000520796875] |
| 07079886 | ETHBULL[509.3300000000000000],TRX[0.0000060000000000],USD[0.0629768530000000],USDT[13.1466417927500000] |
| 07079890 | USD[0.0000000351010539] |
| 07079906 | USD[0.0000000103681231],USDT[0.6005511900000000] |
| 07079916 | JPY[62705.4567900000000000] |
| 07079954 | USD[0.0000000084734100],USDT[0.0000000242836999] |
| 07079973 | BAO[1.0000000000000000],GHS[0.0000000599370496],USDT[34.2880281600000000] |
| 07079977 | BNB[0.0450118400000000],BTC[0.0002615000000000],CHZ[17.6643873500000000],DOGE[39.6884476700000000],ETH[0.0005476800000000],FTT[0.1888765100000000],GALA[96.3566285600000000],LTC[0.0416608600000000],USD[0.1159016547262650],USDT[0.9532921500000000],XRP[6.7315505800000000] |
| 07079991 | TRX[0.0000001000000000],USDT[0.5327865601937340] |
| 07079993 | FTT[0.0524269206077650],USD[0.5165023755100000],USDT[0.0000000030000000] |
| 07079999 | XRP[0.0465706600000000] |
| 07080005 | USD[31062.1409783700000000] |
| 07080031 | DOGE[83.1054271100000000] |
| 07080054 | COPE[112.3000000000000000],USD[328.7742320200000000000000000] |
| 07080098 | XRP[1.1467740000000000] |
| 07080104 | BTC[0.0000800000000000],USD[242.5439003400000000] |
| 07080112 | TRX[3.1813599900000000],USDT[5.4699702220341371] |
| 07080117 | DAWN[0.0957617132435663] |
| 07080128 | USDT[8.4784060000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07080134 | USDT[0.4350080000000000] |
| 07080175 | BTC[0.0166918450339272],USDT[0.0001454863297254] |
| 07080193 | USD[0.0021425800000000] |
| 07080227 | GBP[10.0000000000000000] |
| 07080230 | APT[0.0000000062564000],BNB[0.0000000052800000],ETH[0.0000000068440000],TRX[0.0000270000000000] |
| 07080234 | APT[0.2221397083909558],SOL[0.0000000110000000] |
| 07080236 | APT[0.0103959800000000],BTC[0.0000009100000000],ETH[0.1302857900000000],PEOPLE[6.3012000000000000],USD[0.0000000025000000] |
| 07080241 | TRX[0.0000060000000000],USDT[418.4500000000000000] |
| 07080242 | USDT[0.9477094225000000] |
| 07080247 | EUR[0.0044994944388271],USD[4.8710081970000000] |
| 07080256 | USD[199.9984480000000000],USDT[0.0000070000000000] |
| 07080261 | BRL[644.0000000000000000],BRZ[0.3187549700000000],TRX[0.0000160000000000],USDT[0.0000000004207922] |
| 07080276 | GBP[0.0000892515730900] |
| 07080278 | BNB[0.0000000004000000],USD[0.0000000096573259],USDT[34.7223498853732000] |
| 07080288 | TRX[0.0000190000000000],USDT[842.4038907900000000] |
| 07080362 | TRX[0.1567170000000000],USD[82.1562748219000000] |
| 07080409 | USD[-4.7231860820000000000000000000],XRP[152813.3739346000000000] |
| 07080415 | TRX[2.8740010100000000],USDT[0.0626749293732507] |
| 07080430 | USD[19.0621425800000000] |
| 07080440 | BTC[0.0150207600000000],BUSD[220.7176283500000000],DOGE[0.0000000011538167],ETH[0.6510000000000000],EUR[0.0000000068006936],FTT[7.5984800000000000],USD[0.0488080122675360] |
| 07080456 | USDT[0.0000000003452469] |
| 07080487 | USDT[0.0000000053681780] |
| 07080526 | AKRO[1.0000000000000000],BAO[2.0000000000000000],MASK[0.0000000047033096],SOL[0.0001282202030730],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000028567006],USDC[517.6293269900000000] |
| 07080528 | AKRO[3.0000000000000000],BAO[6.0000000000000000],DENT[1.0000000000000000],GBP[0.0000000039230349],KIN[9.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],XRP[433.6547344500000000] |
| 07080532 | EUR[0.0022736992491792] |
| 07080536 | ALGO[0.0000000300000000],TRX[0.0002400000000000],USDT[0.0000000080625010] |
| 07080553 | AKRO[1.0000000000000000],ETH[0.2396889900000000],GBP[0.0000121347043978],KIN[1.0000000000000000] |
| 07080555 | TRX[0.0001750000000000],USDT[848.7436350000000000] |
| 07080559 | USD[6848.8350798714245904000000000000],USDT[8000.7591094833562170] |
| 07080571 | ALGO[1.9744400000000000],AUDIO[0.9890200000000000],BNB[0.0397840000000000],BTC[0.0651403895778900],COMP[0.0000421400000000],FTT[0.0961480000000000],LINK[0.1994600000000000],LTC[0.0098560000000000],MKR[0.0009020800000000],SOL[0.0297318000000000],SUSHI[14.9978400000000000],TRU[2.9260200000000000],TRX[11162.0000000000000000],USDT[167.0622345027650000],XRP[0.9983800000000000] |
| 07080575 | BTC[0.0051562400000000],USD[0.0000473600688400] |
| 07080602 | USD[0.0002713263994699] |
| 07080603 | USD[0.0046611380000000],USDT[0.3000000000000000] |
| 07080655 | TRX[0.0000820000000000],USDT[1204.0005154702197096] |
| 07080662 | USD[0.0000000020000000] |
| 07080674 | USD[0.0000000025026730],USDT[0.0000000076738246] |
| 07080681 | APT[13.4931772493100000],ETH[0.0006785800000000] |
| 07080694 | TRX[0.0000130000000000] |
| 07080697 | MBS[0.0068433500000000],SOL[0.0000000015000000],USD[0.0020296600361942],USDT[0.0018329632961538] |
| 07080706 | USDT[8.0000000000000000] |
| 07080712 | BABA[0.0048000000000000],COIN[9.9980000000000000],FTT[0.0982000000000000],USD[541.5892019500000000],USDC[1.0000000000000000] |
| 07080714 | EUR[0.0001338351403231] |
| 07080729 | GBP[5.0000000000000000] |
| 07080747 | USD[1903.0252059500000000] |
| 07080758 | USD[0.0000000043710065],USDT[18.7667344753764808] |
| 07080761 | TRX[0.0000080000000000],USDT[51.2000000000000000] |
| 07080771 | USD[0.0008425800000000] |
| 07080775 | USD[0.0000000041200000] |
| 07080789 | USD[0.8722256876528120] |
| 07080828 | BRZ[214.3213283000000000],TRX[0.0001200000000000],USDT[0.0000000020351611] |
| 07080838 | BTC[0.0060203500000000] |
| 07080847 | MATIC[0.0000000058199000],RSR[1.0000000000000000] |
| 07080873 | USDT[0.8856910000000000] |
| 07080876 | USDT[549.0458332000000000] |
| 07080897 | USDT[5.7198280000000000] |
| 07080907 | BNB[0.0000000929155660],BTC[0.0000000007674115] |
| 07080916 | GBP[1.5000000000000000] |
| 07080919 | USD[3.7928870000000000] |
| 07080921 | EUR[0.0039985931388058],USDT[0.0069379756211200] |
| 07080930 | BTC[0.0046219400000000],KIN[1.0000000000000000],USD[0.0095586373000000],USDT[0.0001299416569732] |
| 07080936 | USD[0.7395323603019834] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07080940 | ATOM[0.00000938000000000],AVAX[0.634496530000000000],BAO[4.000000000000000000],BTC[0.003108760000000000],DAI[0.994804590000000000],DENT[2.000000000000000000],DOGE[150.889202210000000000],DOT[1.669738800000000000],ETH[0.044431620000000000],KIN[1.000000000000000000],MATIC[11.264148370000000000],SOL[1.057734730000000000],UBXT[2.000000000000000000],USD[0.000000060670490],USDT[127.002350704955622220],XRP[22.257703340000000000] |
| 07080942 | USD[0.000000005171711922] |
| 07080949 | BTC[0.003616300000000000],USDT[0.000100765160792],VND[0.000090581355190] |
| 07080975 | USDT[0.476947610250000000] |
| 07080988 | BRZ[0.005054780000000000],USD[0.000000009356701],USDT[0.000000089520330] |
| 07080993 | FTT[0.800000000000000000],USD[0.996780070000000000] |
| 07081025 | BAO[1.000000000000000000],BNB[0.000002600000000000],ENS[0.000005410000000000],KIN[2.000000000000000000],STETH[0.012445189366712400],USD[0.000051812949710] |
| 07081027 | USDT[0.158863316595166400] |
| 07081037 | USD[0.000000036000000000] |
| 07081039 | USD[0.066952400000000000],WAXL[65.998200000000000000] |
| 07081050 | GBP[61.000000000000000000] |
| 07081064 | APT[0.000000053721920],SOL[0.000000060000000000] |
| 07081089 | APT[0.000000084191850] |
| 07081105 | USDT[1.711491220000000000] |
| 07081108 | USDT[0.005691517198310000] |
| 07081123 | EUR[0.000000054298325],USD[0.000000074501323] |
| 07081149 | USDT[6.502000000000000000] |
| 07081171 | TRX[0.921406000000000000],USD[102.1381031752038694] |
| 07081172 | USD[0.004161960000000000] |
| 07081195 | APT[0.000030690000000000],KIN[1.000000000000000000],USDT[0.029485032759912100] |
| 07081221 | USD[0.000126534123582] |
| 07081236 | USD[100.000000000000000000] |
| 07081255 | EUR[0.000000064556962],FTT[0.000000082028125] |
| 07081272 | BTC[0.002398080000000000] |
| 07081292 | USD[0.000000028941468],XRP[89.809198490000000000] |
| 07081317 | EUR[0.000050161963950049] |
| 07081320 | APT[0.000000014550644] |
| 07081335 | EUR[4.963030487187278400] |
| 07081347 | GBP[6.001994152569982],UBXT[1.000000000000000000] |
| 07081363 | FTT[0.637427090000000000],KIN[1.000000000000000000],USDT[0.000000291879646] |
| 07081387 | ETH[0.000019327094565600],MATH[1.000000000000000000] |
| 07081409 | USD[0.412796920000000000] |
| 07081422 | EUR[0.000000110145645] |
| 07081440 | HNT[2.300000000000000000],USDT[0.192615145100000000] |
| 07081442 | EUR[0.000000030542872],FTT[0.000000002492706] |
| 07081450 | SECO[1.000000000000000000],TOMO[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000149504942] |
| 07081458 | BAO[2.000000000000000000],DENT[1.000000000000000000],GBP[2.003171133419409200],KIN[1.000000000000000000],UBXT[2.000000000000000000] |
| 07081467 | APT[0.000000083504530] |
| 07081473 | BNB[0.006000000000000000] |
| 07081477 | EUR[0.000000054298325],USD[0.000000147150178] |
| 07081504 | EUR[0.000000094018743] |
| 07081521 | USD[0.000108680537008200] |
| 07081525 | USD[0.063396715231134800],USDT[0.000000008679785400] |
| 07081540 | EUR[0.000000003985837100],MXN[59.363228845420231] |
| 07081544 | TRX[0.000012000000000000],USDT[44.000000000000000000] |
| 07081570 | EUR[0.000023552555709] |
| 07081590 | MATIC[1.000000000000000000] |
| 07081598 | USD[0.881934891000000000],XRP[0.649390000000000000] |
| 07081599 | EUR[0.000000030542872],USD[0.000000146203232],USDT[0.000043865255099400] |
| 07081617 | USDC[19.062142580000000000] |
| 07081626 | BAO[2.000000000000000000],DOGE[1564.116668650231429100],KIN[1.000000000000000000],MATIC[0.000637520000000000],RSR[1.000000000000000000],TRX[2.000000000000000000],XRP[1246.799215690000000000] |
| 07081634 | EUR[0.000000070512091] |
| 07081654 | TRX[0.000016000000000000] |
| 07081678 | BRZ[0.006005170000000000],USD[0.344518136900000000],USDT[0.001569006744092000] |
| 07081688 | AKRO[2.000000000000000000],BAO[6.000000000000000000],BNB[0.000021100000000000],BTC[0.000000200000000],CHZ[0.013705200000000000],DENT[2.000000000000000000],DOGE[0.004585870000000000],ETH[0.003911660000000000],GBP[0.000013809111110279],KIN[5.000000000000000000],RSR[1.000000000000000000],TOMO[1.000000000000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USD[0.000000009581661],USDT[0.003036081572634] |
| 07081702 | ARS[90.245573440000000000],USD[0.527302687615404] |
| 07081731 | APT[4.071714510000000000],BAO[1.000000000000000000],BTC[0.002568100000000000],UBXT[1.000000000000000000],USD[0.010132852124930] |
| 07081733 | USD[0.003777335000000000] |
| 07081748 | EUR[0.000000101472421] |
| 07081784 | EUR[0.000000059712522],FTT[0.000000036718281] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07081787 | [EUR[0.0000005211345716],KIN[1.0000000000000000]] |
| 07081791 | [ETH[0.0000000055804602],TRX[0.0000140000000000],USDT[0.0000032439126341]] |
| 07081816 | [TRX[0.0000150000000000],USDT[499.2000000000000000]] |
| 07081840 | [DOGE[163.4062490100000000],SHIB[850340.1360544200000000],TRX[0.0000200000000000],USD[0.0093059248721760],USDT[4.8270940455045280],XRP[21.9145146700000000]] |
| 07081872 | [BTC[0.0000000000000000],USDT[0.7774586250000000]] |
| 07081874 | [1NCH[2731.7156400000000000],ALGO[2776.4544900000000000],ALICE[298.8997720000000000],BADGER[397.4951495000000000],BIT[0.4003600000000000],BLT[1857.6469800000000000],BTC[0.0002466000000000],BTT[743333.0000000000000000],CLV[50468.9247650000000000],DODO[2075.8596670000000000],DOGE[0.7821000000000000000],DYDX[144.8724490000000000],FTT[421.1157600000000000],LTC[9.0934732900000000],LUA[30676.1512970000000000],SHIB[14787 1793.0000000000000000],SRM[714.3627900000000000],SUN[0.0007908000000000],TONCOIN[890.8218000000000000],TRU[14716.9247000000000000],TRX[0.0000010000000000],USDT[10.3635551393472287],XRP[2392.4115750000000000]] |
| 07081907 | [EUR[0.0044994994778191]] |
| 07081911 | [FTT[1.9996000000000000],USD[4.1612359600000000],USDT[0.7100000034240188]] |
| 07081914 | [EUR[0.0000000086035235]] |
| 07081934 | [EUR[0.0000000094949495],FTT[0.0000000000983878]] |
| 07081941 | [BTC[0.0004730000000000],GBP[0.0000142810690286],USD[0.0000000084483326]] |
| 07081947 | [USD[0.0000000005250000]] |
| 07081969 | [USD[1.6470227760000000],USDT[0.7700000000000000]] |
| 07081994 | [EUR[0.0001619950450208],KIN[1.0000000000000000]] |
| 07081998 | [USD[0.0002662300000000]] |
| 07082020 | [BTC[0.0031929600000000]] |
| 07082023 | [EUR[0.0000000103618298]] |
| 07082047 | [APT[0.0000000022840000]] |
| 07082059 | [EUR[0.0000000132921996]] |
| 07082117 | [USD[0.0000000010000000]] |
| 07082127 | [AKRO[2.0000000000000000],AUDIO[1.0000000000000000],BAO[2.0000000000000000],DOGEBULL[18044.5181529600000000],ETH[0.0115197000000000],KIN[4.0000000000000000],TRX[2.0000160000000000],USD[0.0000000061060525],USDT[0.0000000150214770]] |
| 07082135 | [BRZ[0.0000000014586061],TRX[0.0000120000000000],USD[0.0000000085406275],USDT[0.0002243800000000]] |
| 07082143 | [SOL[-10.0287701233969253],USD[445.8121584825487924000000000]] |
| 07082181 | [USD[2.4166532900000000]] |
| 07082184 | [EUR[4.9610205527994330]] |
| 07082195 | [USDT[0.0100000000000000]] |
| 07082202 | [AKRO[1.0000000000000000],EUR[0.0000000053854320]] |
| 07082218 | [AVAX[0.3000000000000000],ETH[0.0030000000000000],MATIC[2.0000000000000000],USD[0.7770481550000000],USDT[0.0000000013101707]] |
| 07082219 | [APT[0.0003192300000000],SOL[0.1019115350000000]] |
| 07082224 | [BNB[0.0050001000000000]] |
| 07082227 | [EUR[0.0000000805616307]] |
| 07082249 | [AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000190000000000],UBXT[1.0000000000000000],USD[0.4265337791206912],USDT[502.0000000039334711]] |
| 07082250 | [BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[3.2485454723814400],USDT[0.0000000154113481]] |
| 07082259 | [USD[0.0000000024798488]] |
| 07082265 | [USD[0.0000107975855085],USDT[1031.6800290960284556]] |
| 07082267 | [USD[0.0099642309340208],XRP[10.1157655400000000]] |
| 07082271 | [APT[5.1558477000000000],USD[0.4874751947455043]] |
| 07082320 | [BAO[4.0000000000000000],GBP[6.4901588553519948],KIN[2.0000000000000000]] |
| 07082326 | [EUR[0.0000000027994330],FTT[0.2128495604752145]] |
| 07082353 | [TRX[0.0000190000000000]] |
| 07082359 | [ETH[0.0073427600000000],USD[0.0061737710793330]] |
| 07082364 | [EUR[0.0000000081229773],USD[0.0000000807345246]] |
| 07082370 | [USD[0.0000000025908830],USDT[17.9064755500000000]] |
| 07082374 | [USDT[0.0000000000186536]] |
| 07082386 | [BTC[0.0000000052180400]] |
| 07082394 | [USDT[858.8500000000000000]] |
| 07082409 | [USD[850.5286266700000000]] |
| 07082420 | [AKRO[1.0000000000000000],BTC[0.0126657700000000],GBP[112.4871427518852503],KIN[5.0000000000000000],TRX[1.0000000000000000],USD[0.0104238091173840],XRP[0.0096973600000000]] |
| 07082435 | [DOGE[141.9627845700000000],ETHW[0.1386862500000000],EUR[0.0437463000000000],NEAR[3.2542406600000000],SUSHI[5.9293514000000000],USD[8.9663126717835663]] |
| 07082456 | [USD[2.0032289875000000]] |
| 07082474 | [AKRO[2.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000200672835]] |
| 07082510 | [USD[0.0546781629666538]] |
| 07082534 | [BAO[3.0000000000000000],BTC[0.0001667100000000],DENT[1.0000000000000000],GBP[0.0000167010240823],KIN[1.0000000000000000],TRX[1.0000000000000000]] |
| 07082547 | [BNB[0.0054000000000000]] |
| 07082584 | [USD[0.0060125797500000]] |
| 07082587 | [FTT[371.4305624800000000],USD[0.4652940597100000]] |
| 07082592 | [BTC[0.0000000073823850],TRX[0.0000030000000000],USDT[492.9567660078808340]] |
| 07082593 | [BTC[0.0000026300000000],ETH[0.0003003039405281],GBP[89.9908546000000000],KIN[1.0000000000000000],USD[0.0000000063597234]] |
| 07082600 | [TRX[0.0100000000000000]] |
| 07082624 | [GBP[65.8900000000000000]] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07082629 | APT[0.0000000020000000] |
| 07082636 | EUR[0.0000000187894720] |
| 07082641 | BTC[0.0032442700000000] |
| 07082681 | BRZ[0.4974830620000000],USD[0.0000000006250624],USDT[0.0000000003431018] |
| 07082711 | EUR[0.0000000094949495],USD[0.0000007375724487] |
| 07082736 | EUR[0.0000000103883999] |
| 07082737 | TRX[0.1182970000000000] |
| 07082748 | USDT[207.0923353689601637] |
| 07082756 | AUD[0.7284755639156589],BAO[2.0000000000000000],BTC[0.0067781000000000],DENT[3.0000000000000000],ETH[0.2076819000000000] |
| 07082763 | EUR[0.0000000112099216] |
| 07082768 | BTC[0.0000000100000000],USDT[0.2817825435723150] |
| 07082769 | ENJ[1020.1621663100000000],LTC[23.5191584800000000],MATIC[418.5486078800000000],SAND[513.4395778200000000],WRX[7063.2234406100000000],ZRX[5259.8048057500000000] |
| 07082771 | EUR[4.9560028320016183] |
| 07082774 | BTC[0.0003328100000000],USD[1722.2987696995080000] |
| 07082776 | ARS[0.0000004122036200],EUR[0.0000000081229773] |
| 07082778 | BTC[0.0000002700000000],EUR[0.0094049548554990],USD[0.0008965788021492] |
| 07082780 | KIN[1.0000000000000000],USD[0.0621425914911600] |
| 07082784 | USD[0.9243221599899027],USDT[0.2354698795000000] |
| 07082806 | EUR[0.0000001270505500],USDT[4.8424792148731100] |
| 07082823 | SOL[0.0000000055324684] |
| 07082826 | BEAR[81.3800000000000000],BRL[1000.0000000000000000],BRZ[0.0000000050000000],BTC[0.0000960800000000],BULL[0.0002434800000000],BUSD[800.0000000000000000],DOGEBEAR2021[0.0113000000000000],ETH[3.0554483920000000],ETHBULL[0.0723651000000000],FTT[0.0223540249941684],USD[-0.7816864254561367],USDCD3100.0000000000000000] |
| 07082833 | EUR[0.0000000126344647] |
| 07082838 | BAO[1.0000000000000000],BTC[0.0021640400000000],ETH[0.0317359800000000],KIN[1.0000000000000000],USD[0.0092062134361085],WBTC[0.0002374000000000] |
| 07082853 | USD[0.6698038000000000] |
| 07082861 | AKRO[1.0000000000000000],GBP[0.0000376119735638] |
| 07082879 | BTC[0.0000042000000000],USD[0.0893388660436382],USDT[0.0047116761941476] |
| 07082888 | TRX[0.7107150000000000],USDT[0.0000070095250000] |
| 07082891 | TRX[0.0001500000000000],USD[0.0000001350141140],USDT[2078.2036659000000000] |
| 07082914 | EUR[0.0000000562306555] |
| 07082915 | AXS[0.4991187500000000],BNB[0.0252956000000000],BRZ[69.2404861645197150],BTC[0.0011398000000000],DOGE[73.8169596000000000],ETH[0.0100112500000000],SOL[0.6741822000000000] |
| 07082920 | GHS[4.0000000000000000] |
| 07082948 | AKRO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0000569480620862] |
| 07082952 | BRL[534.1300000000000000],BRZ[0.0090480100000000],TRX[0.0000210000000000],USDT[0.0000000014358198] |
| 07082961 | USD[0.0004488631837504] |
| 07082963 | BTC[0.0000020000000000],USD[0.0087792334550000],USDT[1.4923461295358801] |
| 07082965 | EUR[0.0560028353932569] |
| 07082967 | EUR[0.0000000098732084] |
| 07082973 | EUR[4.9660484443093139],USD[1.1200060100000000000000000] |
| 07082983 | SHIB[17963.5667327700000000],XRP[0.5000000000000000] |
| 07082986 | EUR[0.0000000144074411] |
| 07082988 | EUR[0.0000000153073696] |
| 07082989 | USD[0.0000000055989040] |
| 07083005 | ETH[0.3631141400000000],FTT[0.0951322000000000],JPY[108.2797820737091163],SOL[0.0049038600000000],XRP[0.2320552200000000] |
| 07083006 | EUR[0.0000000110452827] |
| 07083078 | EUR[0.0000986035341408] |
| 07083079 | EUR[0.0000448611844726] |
| 07083087 | TRX[0.0000320000000000],USDT[1.1934930000000000] |
| 07083093 | BRL[2892.5900000000000000],BRZ[0.0018836000000000],FTT[3.5000000000000000],USD[0.0000000179287760] |
| 07083106 | BRL[657.0200000000000000],BRZ[0.0012324982134800],TRX[0.0000300000000000],USDT[0.0000000025255584] |
| 07083116 | USDT[0.0000000080000000] |
| 07083128 | BRZ[0.0088000000000000],BTC[0.0000400000000000] |
| 07083130 | AUD[0.0000000084678393],DOGE[0.0000232000000000],HNT[0.8603953200000000],SOL[0.0285383700000000] |
| 07083137 | BTC[0.0050174600000000],USDT[0.6105159300000000] |
| 07083139 | USD[0.0000000664216160] |
| 07083151 | USD[15.0222714900000000],USDT[3.0507511903589285] |
| 07083154 | FIDA[2998.4002000000000000],FTT[0.0771600000000000],HBB[3856.9294000000000000],ORBS[99.9800000000000000],SUN[3000.0007598000000000],TAPT[0.0916200000000000],TRX[0.4356210000000000],USD[143907.7036497184377000],USDT[31.9911573533800833] |
| 07083170 | FTT[7266.3000000000000000],SUN[0.0003147600000000],TRX[0.6980900000000000],USD[11775.3323688603566000] |
| 07083180 | DOT[0.0000000061700000] |
| 07083204 | EUR[0.0101054365898083] |
| 07083210 | BTC[0.0000000063659800],TRX[0.0000250000000000] |
| 07083226 | ETH[0.0212062200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07083239 | EUR[4.9494949494949495] |
| 07083242 | EUR[4.9504950495049505] |
| 07083243 | BAO[2.000000000000000000],BRL[247.000000000000000],BRZ[0.776551880000000000],USDT[0.000000071141314] |
| 07083246 | EUR[0.000000116397245] |
| 07083264 | BTC[0.000000180000000] |
| 07083269 | TRX[40.680030015281862],USDT[0.000000000287581] |
| 07083272 | EUR[0.000000014440176],USDT[0.003560580000000000] |
| 07083274 | TRX[0.000013000000000],USDT[428.124746967742269] |
| 07083279 | BAO[1.000000000000000000],BRL[21000.000000000000000],BRZ[65.710074480908037],FTT[0.000000025597902],USDT[0.000000045048577] |
| 07083289 | ETHW[0.000170090000000],USD[0.002064089900000] |
| 07083300 | USD[0.215897370000000] |
| 07083303 | XRP[0.393615890000000] |
| 07083318 | USDT[1000.747229430000000] |
| 07083325 | EUR[0.000045263118148] |
| 07083333 | BTC[0.000000028587978],USDT[0.000819720684204] |
| 07083348 | AUD[0.000171351047369],BAO[3.000000000000000],BTC[0.000000200000000],DENT[1.000000000000000000],ETH[0.118065600000000],KIN[4.000000000000000000],UBXT[1.000000000000000000],USD[0.014614871285269] |
| 07083351 | CHF[500.000000000000000],USD[-262.127637840000000000000000] |
| 07083376 | FTT[0.300781430000000000],UBXT[1.000000000000000000],USD[278.531580708397072] |
| 07083383 | BTC[0.016800005000000000],TRX[0.000009000000000],USDT[1.528393900500000] |
| 07083386 | EUR[0.004199056771833],USD[0.004086675000000],USDT[0.002680000000000] |
| 07083388 | BNB[0.002268700000000],BTC[0.000068230000000],ETH[0.000086360000000000],GHS[57.172632389504525],USDT[1.046552820000000] |
| 07083389 | XRP[4214.611211990000000] |
| 07083390 | ALGO[0.883000000000000],BTC[0.000049651555000],SOL[0.110000000000000],USDT[0.030173650000000],USDT[0.063166500000000] |
| 07083393 | APT[0.069554800000000],USD[0.744815067934104],USDT[9.206593760000000] |
| 07083410 | APT[0.001357029700000],ETH[0.001000000000000] |
| 07083412 | USD[100.357714190000000] |
| 07083422 | BNB[0.001000000000000] |
| 07083424 | BRZ[0.998507200000000],BTC[0.006297700999864],USD[0.367154613760736] |
| 07083431 | USD[213.666674280000000] |
| 07083435 | BTC[0.010787340000000] |
| 07083456 | MATIC[623.072725080000000],USDT[0.000000059241324] |
| 07083489 | BUSD[19.062142580000000],USD[0.023882910000000] |
| 07083492 | USD[0.000000035867772] |
| 07083497 | USDC[20.061445540000000] |
| 07083498 | TRX[0.000018000000000],USD[0.009500052300000],USDT[8.390946013196326] |
| 07083502 | USDT[2.880000000000000] |
| 07083506 | USDT[0.069263760000000] |
| 07083516 | FTT[84.403263740000000],USD[0.000000032767286],USDT[0.000000127138508] |
| 07083533 | TRX[0.000022000000000],USD[-447.704572688968044],USDT[501.169760740000000] |
| 07083540 | USD[19.062142580000000] |
| 07083542 | ETH[0.003278890000000],EUR[0.004002725229934] |
| 07083569 | TRX[0.455839000000000],USD[0.009489873750000] |
| 07083584 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],USDT[0.000000093346976],VND[0.000251395743410] |
| 07083624 | USD[-30.836469028825000],USDT[100.000000000000000] |
| 07083657 | EUR[0.000000020016183],USD[0.000118884094542] |
| 07083659 | BTC[0.201618760000000],XRP[10046.894364450000000] |
| 07083660 | USDT[0.002758748000000],USDT[60335.935674000000000] |
| 07083664 | USDT[402.154921420000000] |
| 07083684 | EUR[0.000000073783114] |
| 07083687 | USDT[180.586155070000000] |
| 07083693 | USD[175.685307879350000],USDT[5000.200000000000000] |
| 07083698 | AUD[0.000751573358580],BTC[0.000124280000000],DENT[1.000000000000000],ETH[0.002433520000000] |
| 07083699 | BTC[0.001092920000000],USD[16.061643588623096] |
| 07083737 | BNB[0.000000040000000],USDT[0.091455406276534] |
| 07083738 | XRP[1.000000000000000] |
| 07083753 | EUR[0.000000094949495],USD[0.000000138237498] |
| 07083757 | BNB[0.000000100000000],SHIB[0.000000005581250],TRX[0.000000043279310] |
| 07083771 | BNB[0.000000096344868],MATIC[0.000000013636695] |
| 07083777 | ETH[0.733663990000000],TRX[0.000011000000000],USDC[82.701844990000000],USDT[1997.473804090000000] |
| 07083806 | AKRO[1.000000000000000],BAO[3.000000000000000],KIN[4.000000000000000],SHIB[79.461145821634851],TRX[1.000000000000000],USD[116.723434286992664] |
| 07083810 | BNB[0.000000131588188],BTC[0.000000027514934],ETH[0.000000007346246],FTT[0.000000027707764],MATIC[0.000000095019291],SOL[0.280085087386185],TOMO[0.000000023054345],TRX[0.000012000606066609],USDT[0.000000067942988] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07083817 | CHZ[1.000000000000000],USD[0.010000057310361] |
| 07083818 | AUD[0.000000005935680],KIN[2.000000000000000],USD[0.000000253913602] |
| 07083840 | APT[0.0000000087340000] |
| 07083843 | USD[0.0021425806142183],USDT[0.0811741700000000] |
| 07083855 | TRX[100.0866203100000000],USDT[10030.9794819600000000] |
| 07083862 | FTT[0.150000000000000] |
| 07083863 | EUR[0.0000000546394445] |
| 07083869 | KIN[1.000000000000000],SOL[1.002871710000000],USD[42.0696305200000000] |
| 07083875 | AAVE[0.007000000000000],BNB[0.018000000000000],ETH[0.000600000000000],MATIC[1.897400000000000],USD[0.8983731550000000] |
| 07083877 | APT[0.0141236200000000],TRX[0.1000160000000000],USDT[7.2214961853249300] |
| 07083880 | USD[10129.8934965500000000] |
| 07083894 | USDT[20.0000000000000000] |
| 07083914 | EUR[0.0000021987066872],USDT[0.0000000030258470] |
| 07083918 | ETHBULL[7940.3312497000000000],USDT[4149.5638611245500000] |
| 07083922 | ETHBULL[1057.2729383000000000],USDT[30.8364281382750000] |
| 07083936 | USD[0.0000000080000000] |
| 07083944 | USD[0.0013155800000000] |
| 07083948 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.0000000148377307] |
| 07083958 | TRX[0.0000090000000000],USDT[0.3545000000000000] |
| 07083983 | LTC[0.0000000086608850],SOL[0.0000000089689307],TRX[0.0000540000000000],USD[0.0000000003641820],USDT[0.0000000675030837] |
| 07083987 | BTC[0.0086206400000000] |
| 07083990 | USD[0.0621425800000000] |
| 07083991 | APT[0.0000000049800000],SOL[0.0001446400000000] |
| 07083999 | SHIB[14.3017906100000000],USDT[85.9715315244725388] |
| 07084011 | BCH[1.1167361600000000],XRP[12425.4296625500000000] |
| 07084017 | TRX[0.0000020000000000],USDT[47.3192000000000000] |
| 07084020 | USD[0.0000000084855688] |
| 07084035 | EUR[0.0000455114583296] |
| 07084041 | USD[0.0000000047542788] |
| 07084060 | ETH[0.001000000000000],TRX[0.2310120000000000],USDT[0.8747422612500000] |
| 07084065 | BAO[1.000000000000000],USDT[0.004402749522347] |
| 07084072 | TRX[0.0000260000000000] |
| 07084076 | RSR[7.955551320000000] |
| 07084080 | BAO[1.000000000000000],SPY[0.0771260100000000],USD[0.0000025577174271] |
| 07084086 | AUD[1.1186495810000000],USD[0.3721864598850000] |
| 07084087 | FTT[25.0952500000000000],USD[0.0001756779901250],USDC[55547.3000000000000000] |
| 07084099 | BAO[3.000000000000000],BTC[0.0051668300000000],ETH[0.0721871500000000],KIN[2.000000000000000],USD[0.0000101372066185] |
| 07084100 | ADABULL[138.0000000000000000],DOGEBULL[471.0000000000000000],ETHBULL[16.4400000000000000],MATICBULL[42200.0000000000000000],THETABULL[14700.0000000000000000],TRX[0.0000100000000000],USD[0.0117021715000000],USDT[0.0000000041826111],XRPBULL[680000.0000000000000000] |
| 07084105 | ETH[0.0000000053091400],TRX[0.0000210000000000] |
| 07084125 | USD[0.0009879132000000],XRP[30.0000000000000000] |
| 07084142 | BTC[0.0000000041080500],USD[0.0000428199837620] |
| 07084148 | BNB[0.0000000135449460],BTC[0.0000000014276632],MATIC[0.0000000045004640],TRX[0.0000000039466141] |
| 07084181 | USD[0.0286084357500000] |
| 07084182 | ALGO[0.0037000000000000],USD[0.0622746239000000],USDC[19.0000000000000000] |
| 07084209 | USD[100.2423010500000000] |
| 07084212 | EUR[0.0000000111880284] |
| 07084227 | AUD[0.0000034019975000] |
| 07084234 | BAO[1.000000000000000],BTC[0.0000738100000000],FTT[3.0668185100000000],LTC[2.0027233800000000],USD[1.9813890325224854] |
| 07084235 | USDT[656.5836092700000000] |
| 07084242 | USDT[0.7100000000000000] |
| 07084248 | GBP[0.6059063624904551],USDT[1.7852013116602632] |
| 07084249 | AKRO[1.000000000000000],BAO[13.000000000000000],BTC[0.0026855700000000],GBP[0.0000000091489906],KIN[8.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.0109771869281019],XRP[594.6991326100000000] |
| 07084251 | USD[0.0000000076324714],USDT[0.0000000017636682] |
| 07084262 | CHZ[6.2460115600000000],GALA[9.6957907500000000],USD[0.0003840375000000] |
| 07084271 | USD[0.0065501789000000],USDT[0.6700000000000000] |
| 07084275 | USD[0.0753000000000000] |
| 07084276 | USDT[47067.6291076200000000] |
| 07084280 | TRX[16895.0000000000000000],USD[2190.2261728043760000] |
| 07084282 | USD[0.0355805264429330] |
| 07084297 | AAVE[0.200000000000000],COMP[0.300000000000000],CRV[17.9965800000000000],ENS[1.000000000000000],LDO[8.000000000000000],MATIC[5.000000000000000],MKR[0.0199962000000000],STG[31.0000000000000000],UNI[3.900000000000000],USD[0.0000000075000000] |
| 07084298 | MATIC[0.7028221272000000],XRP[0.0033900000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07084323 | AUD[0.0000176076062022],BAO[1.000000000000000],ETH[0.9777985200000000] |
| 07084326 | USD[0.0509385800000000] |
| 07084344 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000000085306112],LTC[0.0000000804090600],USDT[0.000000082756000] |
| 07084353 | USD[49.0621425804671284],USDT[0.0000000000751040],XRP[0.0000000100000000] |
| 07084358 | BNB[0.0000001000000000],MATIC[2.8598747400000000] |
| 07084370 | LTC[0.0018629700000000],USD[0.0000000097500000] |
| 07084373 | BTC[0.0000000040000000],KIN[1.000000000000000],TRX[0.4209450000000000],USD[2.1110409240645234],USDT[0.0000948509426389] |
| 07084384 | EUR[0.0167168386200282],LTC[0.0000000400000000] |
| 07084402 | USD[0.0002267286100000] |
| 07084415 | USDT[10016.9907799500000000] |
| 07084416 | USD[0.0000000062901831] |
| 07084419 | BTC[0.0000000100000000] |
| 07084433 | VND[0.0002243053794357] |
| 07084457 | AUD[0.0000790091254107] |
| 07084461 | TRX[0.0002230000000000],USDT[31.9800000000000000] |
| 07084495 | MAPS[78898.000000000000000],USD[0.1418931595500000],XRP[0.3831120000000000] |
| 07084506 | HNT[2.3000000000000000],USDT[0.3778920940000000] |
| 07084512 | XRP[0.2612393800000000] |
| 07084522 | BNB[0.0000001000000000] |
| 07084523 | USD[0.0000000091082196],USDT[241.7335868725630907] |
| 07084544 | KIN[1.000000000000000],USD[0.0000000057811725] |
| 07084552 | USD[0.0000000026813120],USDT[0.0000265146273902] |
| 07084560 | TRX[0.0000170000000000],USDT[0.0897547300000000] |
| 07084561 | BTC[0.4739052000000000],SOL[94.8810200000000000],USDT[7124.5000000000000000] |
| 07084572 | AUD[0.0000716889775606] |
| 07084587 | BTC[0.3022392200000000],USD[109.6439123400000000],USDT[458650.6900751212656455] |
| 07084617 | EUR[0.0072315700000000],USD[0.0001077484738950],USDT[0.0006899600000000] |
| 07084631 | TRX[0.0000160000000000],USDT[0.0000005196678842],XRP[0.0000000100000000] |
| 07084640 | USD[17.1321726300000000] |
| 07084649 | BAO[1.000000000000000],BTC[0.0081261700000000],GBP[7.9783617141743478],KIN[1.000000000000000] |
| 07084664 | FRONT[1.000000000000000],GBP[0.0000478028777928] |
| 07084670 | USD[0.0000000006433600],USDT[9.9805372200000000] |
| 07084685 | BNB[0.0000001000000000],ETH[0.0000000369003120],USD[0.0000047524986607] |
| 07084707 | USD[0.0000000093394459],USDT[0.0000000040478588] |
| 07084722 | ETH[14.8294369900000000] |
| 07084746 | VND[485000.0000000000000000] |
| 07084752 | PERP[2816.4814659000000000],TONCOIN[128.0000000000000000] |
| 07084774 | DOGEBULL[13.9972000000000000],USD[0.0537557000000000],USDT[0.0000000853194220],XRPBULL[359928.0000000000000000] |
| 07084787 | FRONT[0.3408300000000000],GALFAN[0.0010660000000000],SLRS[0.5645100000000000],UBXT[0.8672100000000000],USD[1.5079400016725000] |
| 07084788 | USD[0.0010023699324803],USDT[66.3335850244000000] |
| 07084790 | AUD[200.1846505300000000] |
| 07084795 | BTC[9.9704001600000000],CHZ[1.000000000000000],RSR[2.000000000000000],SECO[1.000000000000000],TOMO[1.000000000000000],TRX[0.0005600000000000],USDT[0.0006641616349199] |
| 07084801 | SAND[28.0400000000000000] |
| 07084814 | USD[0.0030070078659609],USDT[4.9745183700000000] |
| 07084815 | BAO[1.000000000000000],BAT[1.000000000000000],BTC[0.0089362000000000],TRX[0.0000300000000000],USDT[1.0022347959832865] |
| 07084818 | ETH[0.0073547400000000],GBP[0.0000886094144432],USD[0.0000000088943254] |
| 07084821 | USD[0.0055687112946368] |
| 07084832 | USD[0.0063930202800000] |
| 07084834 | BAO[1.000000000000000],TONCOIN[52.4062112800000000],USD[0.0000000049688491] |
| 07084840 | USD[0.0000000077794195] |
| 07084849 | APE[10.4160843200000000],MANA[56.8770385300000000],SAND[35.7940007600000000] |
| 07084866 | ALEPH[6.9900000000000000],ALGO[2.7374908800000000],APT[1.0197367460640000],BAO[1.000000000000000],BAT[3.1018666200000000],BNB[0.0007964700000000],CQT[8.0361749200000000],CRV[1.0869899800000000],DOGE[6.9526044600000000],FTM[4.2942754100000000],GALA[20.0000000000000000],KIN[1.000000000000000],LINA[119.6709529200000000],LUA[1.000000000000000],PEOPLE[101.1864741300000000],REEF[99.9800000000000000],RNDR[2.2984035000000000],SHIB[100157.2002885800000000],SKL[10.0000000000000000],SOL[0.1099635000000000],TONCOIN[4.8789925000000000],TRX[0.0002230000000000],USD[0.0747230276980607] |
| 07084870 | SOL[0.0000000066329000],TRX[0.0000250100000000],USD[0.0000000005327350] |
| 07084882 | USD[30.0000000000000000] |
| 07084883 | BTC[1.9727350800000000],USD[0.1987521475000000] |
| 07084908 | USDT[10.7448519688465534] |
| 07084918 | USD[0.0944990000000000] |
| 07084924 | USD[0.0001740900000000] |
| 07084931 | TRX[0.0002400000000000],USDT[8905.5891843300000000] |
| 07084954 | AKRO[2.000000000000000],BAO[2.000000000000000],EUR[0.0000000366965760],FIDA[1.000000000000000],KIN[3.000000000000000],TRX[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07084963 | BTC[0.0000000090000000],USD[0.0000000081105701] |
| 07084964 | TRX[0.0000060000000000],USDT[0.0000000026005946] |
| 07084983 | AKRO[1.0000000000000000],AUDIO[2.0000000000000000],BAO[16.0000000000000000],DENT[2.0000000000000000],FIDA[2.0000000000000000],FTT[13449.310882140000000],HOLY[1.0000000000000000],HXRO[1.0000000000000000],IP3[150950.156102030000000],KIN[9.0000000000000000],MATH[1.0000000000000000],RSR[4.0000000000000000],TOMO[1.0000000000000000],TRU[1.0000000000000000],TRX[10.0000000000000000],UBXT[6.0000000000000000],USDT[10009.788869621297366B] |
| 07084986 | TRX[3.5346305700000000],USDT[0.0040568768454633] |
| 07085015 | BTC[0.0000000061200000],ETH[0.0002697164000000] |
| 07085044 | TRX[0.0000260000000000] |
| 07085054 | ALGO[0.9988600000000000],USD[0.0000000060000000] |
| 07085066 | USDT[2170.0782254800000000] |
| 07085072 | GBP[0.0000000058675700] |
| 07085075 | AAVE[1.3461709700000000],AKRO[6.0000000000000000],ALPHA[1.0000000000000000],AUD[0.0000001417901986],BAO[6.0000000000000000],BNB[1.4854387800000000],BTC[0.0000001000000000],DENT[1.0000000000000000],DOGE[449.4881728300000000],ETH[0.0000196000000000],FIDA[1.0000000000000000],KIN[4.0000000000000000],MATIC[0.0000305100000000],RSR[1.0000000000000000],TRX[6.0000000000000000],UBXT[3.0000000000000000] |
| 07085082 | TRX[0.0000270000000000] |
| 07085107 | USD[0.0053050402950000] |
| 07085111 | USD[0.0000000084234956] |
| 07085113 | USD[0.0000000042979300] |
| 07085148 | APT[0.0000000050000000],SOL[0.0000000010000000] |
| 07085177 | TRX[0.0000530000000000] |
| 07085179 | APT[1.0000000000000000],SOL[0.3300000000000000],USDT[0.2232215303250000] |
| 07085189 | USD[0.0000000094108464],USDT[0.0000000021803267] |
| 07085205 | XRP[5216.8784950100000000] |
| 07085214 | USD[0.0026183794000000] |
| 07085220 | ETHW[251.1732305100000000],LTC[46.0870977600000000] |
| 07085235 | GHS[0.0019133660000000],USDT[0.0000000000864794] |
| 07085246 | AKRO[1.0000000000000000],BAO[3.0000000000000000],KIN[2.0000000000000000],RSR[3.0000000000000000],TRX[3.0000000000000000],USD[0.0000000159232788],USDT[0.0000000046547063] |
| 07085247 | AKRO[1.0000000000000000],EUR[0.0000000071819173] |
| 07085278 | ETH[0.0009982000000000],USD[0.3077860419975464],XRP[38.0002974700000000] |
| 07085309 | TRX[0.0000140000000000],USD[0.0050846242312400],USDT[4.8800000000000000] |
| 07085321 | MATIC[112.8800000000000000] |
| 07085326 | APT[0.0085001900000000],USDT[0.0000000607672003] |
| 07085351 | USD[0.0000910377550000] |
| 07085355 | USD[1.1680705600000000] |
| 07085377 | USD[0.0586694540000000] |
| 07085381 | XRP[1505.3489729800000000] |
| 07085386 | XRP[3.4613299700000000] |
| 07085395 | KIN[1.0000000000000000],USDT[0.0000061350996008] |
| 07085442 | BTC[0.0000000062800000],FTT[0.0684810611425658],TRX[71.0000000000000000],USD[0.2868124057365434],USDT[0.0000000037600000] |
| 07085446 | USD[0.0000000058316185] |
| 07085447 | BAO[2.0000000000000000],ETH[0.0156061700000000],FTT[27.5246866600000000],GBP[0.0000000188120493],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000090935454] |
| 07085463 | BNB[0.0000000111487552] |
| 07085485 | USD[0.0000000201456625] |
| 07085491 | BNB[0.0000138400000000] |
| 07085497 | ETH[0.4088883900000000] |
| 07085498 | TRX[0.0000130000000000] |
| 07085505 | ADABULL[859.0000000000000000],DOGEBULL[7150.0000000000000000],LINKBULL[581000.0000000000000000],THETABULL[202800.0000000000000000],TRX[0.0001000000000000],USD[0.0385403850000000],USD[0.0035554800000000],XRPBULL[3310000.0000000000000000] |
| 07085508 | USDT[0.0009105900000000] |
| 07085529 | DOGE[0.0000000938336648],FTT[56.5396646741989000],TRX[0.0000100000000000],USD[0.0001519060687644],USDT[0.0000000104783136] |
| 07085538 | USD[0.0084633726000000] |
| 07085544 | CHZ[1.0000000000000000],EUR[0.0000000068323624] |
| 07085547 | APT[0.3327360400000000],SOL[0.0185364564197890],USD[0.3819852213162116],USDT[0.7350140909049692] |
| 07085548 | APT[0.0000000079827804] |
| 07085557 | ACB[3.0000000000000000],AMC[1.0000000000000000],AMD[0.9100000000000000],APEAMC[2.0000000000000000],APT[7.0000000000000000],ARKK[0.6000000000000000],ATOM[8.0000000000000000],BIL[2.0000000000000000],BTC[0.0041000000000000],BYND[0.5000000000000000],CGC[3.0000000000000000],COIN[0.9000000000000000],DKNG[2.0000000000000000],FTT[90.0000000000000000],GOOGL[0.6000000000000000],NVDA[0.6000000000000000],PENN[0.6000000000000000],SQ[0.6000000000000000],TSLA[0.2000000000000000],TSM[1.6000000000000000],USD[24.1062114875000000],USDC[32.0000000000000000],WNDR[37.0000000000000000] |
| 07085559 | APT[0.8853754498181235],ETH[0.0000961900000000],FTT[0.0000012900000000],TAP[0.0758700000000000],USD[-0.5307128385017984] |
| 07085575 | TRX[0.0004700000000000],USD[-1391.7535278561500000],USDT[3561.6800000000000000] |
| 07085616 | AKRO[1.0000000000000000],BAO[1.0000000000000000],GBP[317.3385846610946166],KIN[2.0000000000000000],SOL[1.1008746500000000],UBXT[1.0000000000000000],USD[0.0000238775161610] |
| 07085625 | USD[0.0567481105000000] |
| 07085632 | MATIC[8.0000000000000000] |
| 07085635 | XRP[0.5756533400000000] |
| 07085638 | EUR[0.0000000025792298],UBXT[1.0000000000000000] |
| 07085639 | AKRO[1.0000000000000000],AUD[0.0000000173185638],SECO[1.0000000000000000],USD[0.0000000034089345] |
| 07085640 | BTC[0.0000000019552025],ETH[0.0000000006486910],MATIC[0.0000000017399050] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07085658 | APT[3.625434770000000],AVAX[0.9026524400000000],BTC[0.0764367100000000],DOGE[30.1350946400000000],ETH[0.2236572200000000],FTT[10.0209640000000000],MATIC[3071.9230826700000000],STG[100.9354566100000000],USDT[333.5146713005174873] |
| 07085678 | AUD[0.1586412950120328] |
| 07085709 | USD[0.0021455718000000] |
| 07085730 | BTC[0.0002580300000000],USD[-0.1035182400000000] |
| 07085737 | ALGO[0.0000380000000000],BNB[0.0003359291100000],TRX[11.8149091268960000],USDT[0.000025483482330] |
| 07085750 | AUD[0.0000965908228025],BTC[0.0000939500000000] |
| 07085768 | BTC[0.0019572600000000] |
| 07085778 | TRX[0.0000160000000000],USDT[210.6893449800000000] |
| 07085788 | TONCOIN[2.0002192300000000] |
| 07085793 | TRX[0.0000100000000000],USDT[8.7000000000000000] |
| 07085795 | USD[9.7022326797000000] |
| 07085798 | BTC[0.0000000074400334] |
| 07085810 | JPY[0.0095669592863988] |
| 07085823 | BNB[0.0020000100000000] |
| 07085836 | BTC[0.0000003730000000],ETH[0.0000080300000000],USD[0.0013990395000000] |
| 07085837 | USD[20.0000000000000000] |
| 07085838 | FTT[90.0000000000000000] |
| 07085839 | USD[5.0000000000000000] |
| 07085841 | BTC[0.0000093540000000],ETH[0.0000810000000000],USD[0.0594106437500000] |
| 07085856 | APT[0.0000000061000000],SOL[0.0088119300000000],USDT[0.0000028191902001] |
| 07085857 | EUR[0.0000000087975032] |
| 07085867 | USD[0.0000000012168545],USDT[0.0000000395034412] |
| 07085874 | BTC[0.0000022500000000] |
| 07085876 | BTC[0.0000090690000000],USD[0.1060520500000000] |
| 07085877 | BTC[0.0000297045428625],ETH[0.0000050600000000],USD[0.9473522065700000] |
| 07085879 | BTC[0.0000096564120000],FTT[3.7975000000000000],USD[0.0144643784000000] |
| 07085881 | ETH[0.0002916900000000] |
| 07085892 | TRX[0.0492170000000000],USD[0.0000000027500000] |
| 07085919 | USD[0.2318238536000000] |
| 07085931 | USD[1852.3888261587484700] |
| 07085944 | APT[0.0000000073302843] |
| 07085949 | USD[7.2793639290000000] |
| 07085963 | USD[0.4111845600000000],USDT[0.0139143364284158] |
| 07085970 | TRX[0.0000160000000000],USDT[878.7500000000000000] |
| 07085972 | USD[0.0529698887625000] |
| 07085980 | EUR[0.0000000032864900],RSR[1.0000000000000000] |
| 07086008 | FTT[0.0533277902051577],TRX[0.0000070000000000] |
| 07086010 | EUR[0.0000000033891927] |
| 07086035 | APT[0.0000000036039600] |
| 07086067 | USDT[1.6053950000000000] |
| 07086083 | USD[1.8025918882626389] |
| 07086093 | EUR[0.0000000055778894],USD[0.3008038594619376000000000] |
| 07086097 | EUR[0.0000001606807773] |
| 07086118 | TRX[0.0000900000000000],USDT[451.1500000000000000] |
| 07086123 | USD[0.0069092554000000] |
| 07086129 | BAO[1.0000000000000000],BTC[0.0049426400000000],USD[0.0000211607026310] |
| 07086135 | USD[-0.4134082971591754],USDT[6.6014681458215802] |
| 07086154 | APT[0.0000000050000000] |
| 07086171 | BAT[1.0000000000000000],USD[0.0000000071070420] |
| 07086174 | USD[9999.6727113800000000],USDC[8.0000000000000000] |
| 07086187 | ETH[0.0038437200000000],GBP[0.0000113279521687] |
| 07086191 | USDT[0.0000000005786741] |
| 07086193 | XRP[1.6836082700000000] |
| 07086200 | USDT[2.0000000000000000] |
| 07086201 | TRX[0.0000160000000000],USDT[10.0000000000000000] |
| 07086203 | BAO[1.0000000000000000],DENT[2.0000000000000000],ETH[0.0502547300000000],KIN[1.0000000000000000],USD[0.0000000046465288] |
| 07086206 | USDT[139.0000000000000000] |
| 07086207 | USD[0.0000000070000000] |
| 07086208 | XRP[636.2741860000000000] |
| 07086215 | NFLX[0.0699860000000000],USD[1.8763000000000000] |
| 07086231 | TRX[0.3600310000000000],USD[0.0000000085000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07086236 | USD[0.0001168368796971] |
| 07086259 | BRZ[0.4688649500000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[0.0000130000000000],USDT[0.0000000027061916] |
| 07086265 | NFT (558492638235778767)[1],USD[1004.5859445500000000],USDC[10.0000000000000000] |
| 07086268 | TRX[901.0000000000000000],USD[0.0042894236000000],USDT[0.1302162700000000] |
| 07086269 | GBP[0.0000000075652840],USD[9.5651807614859169] |
| 07086271 | USD[0.0001322914280820] |
| 07086283 | ADABULL[2239.8066967500000000],ATOMBULL[9551098.3763132700000000],BTC[0.0024770600000000],ETHBULL[83.6646415400000000],LINKBULL[230920.2170650000000000],TRX[0.0000160000000000],USDT[7.2001395342700530] |
| 07086299 | BAO[1.0000000000000000],BNB[0.0000000058180260],BTC[0.0003621781997297],DOGE[0.0000000016794900],ETH[0.0000000008705168],EUR[0.0000000047461036],LINK[0.0000000061676132],LTC[0.0000000007240406],MATIC[0.0000000044268640],MXN[0.0017632175329022],SOL[0.0000000064846080],USD[0.0000000097215647],XRP[0.0000000034664082] |
| 07086312 | DOGE[0.9380000000000000],USD[0.0000000018216000],USDT[0.1242002870000000] |
| 07086313 | USDT[0.0027230641547204] |
| 07086317 | USD[0.0000000090937700] |
| 07086319 | USDC[500.0000000000000000] |
| 07086340 | ETH[0.0010000000000000],USDT[13.4505703140000000] |
| 07086385 | TRX[0.0001100000000000],USD[0.0032897450747680],USDT[23.8453781135075410] |
| 07086400 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0046302700000000],TRX[0.0000190000000000],UBXT[1.0000000000000000],USDT[0.0000180557464157] |
| 07086409 | ETH[0.0056098200000000],TRX[270.0000000000000000],USDT[1.4918398162500000] |
| 07086419 | USD[0.0005585716000000] |
| 07086420 | USD[0.0051151300130000],USDT[19.0200000000000000] |
| 07086422 | XRP[309.7268760600000000] |
| 07086450 | BTC[0.5778000000000000],USDT[5.9999858080000000] |
| 07086482 | BTC[0.0000000100000000],GBP[10.0070504059540871],USD[0.0000000127008640] |
| 07086486 | BRL[5344.4400000000000000],BRZ[0.0090660600000000],TRX[0.0001130000000000],USDT[56.0500000031319324] |
| 07086505 | BNBBULL[3.4995300000000000],DENT[187300.0000000000000000],DOGEBEAR2021[7.7940000000000000],DOGEBULL[515.0092000000000000],GMT[211.9576000000000000],TRX[0.0000070000000000],USD[0.5551883042092800],USDT[0.0000000108940046] |
| 07086513 | TRX[0.0000170000000000],USD[0.0000000003735597] |
| 07086516 | USD[1.2043287300000000] |
| 07086531 | EUR[0.0000000072876124] |
| 07086539 | BTC[0.0000095400000000],USDT[102.9628755000000000] |
| 07086551 | EUR[0.0000131169114742] |
| 07086561 | USD[496.1662816450000000] |
| 07086625 | BTC[0.0001924200000000],ETH[0.0032321800000000],SOL[0.0314963700000000],USD[0.0001837331657278] |
| 07086636 | BTC[0.0257000000000000],DOGE[10082.0073305100000000],MATIC[0.5321122000000000],USD[0.0010375247461384],USDT[23.9770076942204348] |
| 07086658 | BUSD[54.5420001300000000],USD[0.0000000141978320],USDT[0.9361298059937303] |
| 07086668 | GALA[2.8483604400000000] |
| 07086671 | ETH[0.0100000000000000],USD[1.5601071600000000] |
| 07086686 | USD[0.0000000129121296],USDT[83.1437521800000000] |
| 07086692 | ETH[0.0049498100000000],USD[300.8038559300000000],USDT[40.1269583800000000] |
| 07086706 | BTC[0.0000003800000000],GBP[7.9099521120617600] |
| 07086711 | ETHW[0.0585292400000000] |
| 07086748 | TRX[0.0000180000000000],USDT[0.0000931500000000] |
| 07086759 | BRL[14244.2300000000000000],BRZ[-0.6987122200000000],ETH[4.5000000000008784],LINK[700.0500000001674204],MATIC[1491.4199000000000000],NEAR[2000.0000000000000000],SNX[0.0000000002305475],USDT[3744.4418089686617132] |
| 07086760 | USDT[93.0892204000000000] |
| 07086769 | TRX[0.0002601000000000],USDT[0.0000000076973547] |
| 07086772 | KIN[1.0000000000000000],REEF[0.7468552709270696],RSR[1.0000000000000000] |
| 07086784 | USDT[0.2000001101481556] |
| 07086789 | BNB[0.0000000090194089],LTC[0.0000000083283436],TRX[38.4717490000000000] |
| 07086807 | USD[0.2099452836392279],USDT[0.7895614718574073] |
| 07086839 | SOL[2.6906385900000000],TRX[0.0488130000000000],USD[0.1269695800000000],USDT[102.0161455863124362] |
| 07086840 | USDT[5.0000000000000000] |
| 07086841 | USD[5.8636781800000000] |
| 07086847 | BAO[1.0000000000000000],GBP[77.8235269625774266],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0001485350944894] |
| 07086869 | BNB[0.0000001000000000],MATIC[0.0000003107634] |
| 07086905 | BAO[2.0000000000000000],BTC[0.0057351500000000],GBP[0.0000330504454284],KIN[1.0000000000000000] |
| 07086918 | APT[0.0000000000592000] |
| 07086922 | APT[0.0005757086450000],ETH[0.0000549090000000],USD[0.0048652437884482],USDT[0.0032450100112960] |
| 07086962 | EUR[0.0000001086176693] |
| 07086992 | BAO[2.0000000000000000],BTC[0.0041437600000000],DENT[1.0000000000000000],ETH[0.0077030512900002],KIN[4.0000000000000000],TONCOIN[2.1831026000000000],USD[0.0002724273549518] |
| 07086993 | FTT[0.6031761800000000],USD[-0.1997627058725540],USDT[12.9134194491335209] |
| 07086994 | BNB[0.8770912200000000],BUSD[934.3010549800000000],USD[0.0000000094464920],USDT[4493.8977893327500000] |
| 07087022 | TRX[0.4012110000000000],USD[0.0000000045000000] |
| 07087023 | USD[5.0036999800000000] |
| 07087049 | ETH[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07087053 | TRX[0.0000170000000000],USD[19.0621425800000000],USDT[0.4696649200000000] |
| 07087080 | FTT[0.0618161843613400],USD[0.0000000020000000] |
| 07087085 | APT[0.0000221800000000],BAO[1.0000000000000000],BTC[0.0000000024373904],KIN[1.0000000000000000],USD[0.0000000539232112] |
| 07087090 | TRX[15.4227892589288133],USDT[17.7168710049692332] |
| 07087105 | APT[0.1199999900000000],USD[0.0000000037500000] |
| 07087123 | EUR[0.0060505718667470],USDT[0.0008280000000000] |
| 07087133 | BRZ[441.0000000000000000],USD[-37.9420066440000000] |
| 07087136 | EUR[0.0000000085620252],USDT[0.0007072400000000] |
| 07087140 | GBP[0.0001531973067220],TRX[1.0000000000000000] |
| 07087142 | BRZ[24.0177599000000000],USD[0.3699412798765320] |
| 07087152 | BRZ[10.0000000000000000],BTC[0.1008808290000000] |
| 07087159 | BRZ[0.0043206400000000],USD[0.0047262015959680] |
| 07087161 | TRX[0.0000080000000000] |
| 07087193 | USD[0.0000000001404568] |
| 07087209 | BAO[1.0000000000000000],GBP[450.8116786360756686],TRX[1.0000000000000000],XRP[1330.2798304400000000] |
| 07082218 | EUR[0.0000000071249962],USD[0.0000004213675006],USDT[0.0170347002653368] |
| 07082230 | USD[0.9418105511600000] |
| 07082231 | EUR[0.0000001764460185],USD[0.0000531100000000] |
| 07082243 | EUR[0.0000290000000000],USDT[0.0073060900000000] |
| 07082245 | GBP[0.1100000000000000] |
| 07082246 | USD[-23.7412725684213499],USDT[32.7054690000000000] |
| 07082250 | BAO[2.0000000000000000],BTC[0.0000404700000000],DENT[1.0000000000000000],ETH[0.0007942700000000],GBP[1620.6083239861606045],KIN[2.0000000000000000],RSR[2.0000000000000000],SOL[0.0053364600000000],TRX[2.0000000000000000],USD[0.0000000189770903] |
| 07082261 | USD[1.4917847954342230],USD[0.0000000000000000] |
| 07082266 | USD[0.0015953595000000],USDT[185.7842000000000000] |
| 07082269 | EUR[0.0000000074644502],FTT[0.1982037800000000],USD[0.0000446179827523],USDT[0.0000000262186198] |
| 07082274 | EUR[50.0000000000000000] |
| 07082279 | USDT[295.9555660000000000] |
| 07082294 | TRX[0.0000220000000000],USDT[23.3269141100000000] |
| 07082296 | TONCOIN[1.0668595700000000],USDT[0.0005298267671616] |
| 07087301 | USD[20.0000000000000000] |
| 07087303 | USD[0.0028487153574128] |
| 07087304 | EUR[0.0000000104747166] |
| 07087306 | EUR[0.0000000241585059],NEAR[0.0000000094865350],USDT[0.0551883746873672] |
| 07087325 | TRX[0.9275350000000000],USD[3.2451637300000000],USDT[9.9036872529904911] |
| 07087339 | BAO[1.0000000000000000],BTC[0.0000938717562214],KIN[1.0000000000000000],USD[0.0000000105228692] |
| 07087341 | EUR[0.0077037384175949] |
| 07087346 | USD[0.0000000086299140] |
| 07087347 | USD[0.0073657790410480],USDT[6.9045777200000000] |
| 07087376 | BTC[0.0005547100000000],GBP[0.0000667010712957],KIN[1.0000000000000000] |
| 07087382 | TRX[0.0000170000000000],USDT[0.0000000083839538] |
| 07087385 | APT[0.0000000020000000],TRX[0.0000170000000000],USDT[0.0000000565929855] |
| 07087417 | EUR[0.0186910334471940] |
| 07087442 | EUR[4.9246231155778894] |
| 07087484 | TRX[0.0000050000000000] |
| 07087514 | USD[0.0000000080000000] |
| 07087516 | USDT[1.0000000000000000] |
| 07087554 | USD[0.0002354522363117] |
| 07087561 | EUR[0.0000000545280961],TRX[0.0007053900000000],USDT[0.0000000004425364] |
| 07087568 | TRX[16.5716722100000000],USD[-0.8025972705625000],USDT[0.0000000006067992] |
| 07087569 | BTC[0.0425000000000000],TONCOIN[0.0894400000000000],USD[0.8023682000000000] |
| 07087570 | USD[0.0000000096500000] |
| 07087578 | BNB[0.0099772000000000],FTT[11.0000000000000000],USD[0.0297636000000000],USDT[0.3413553795000000] |
| 07087582 | BTC[0.0381222100000000],DENT[1.0000000000000000],RSR[1.0000000000000000],USD[0.0002257135353021] |
| 07087589 | USDT[0.0000000050000000] |
| 07087600 | BTC[0.0000000044435432],ETH[6.4020120699187874],USD[0.0000083598491499],USDT[0.0000069238108196] |
| 07087609 | DOGE[159.1355882100000000],KIN[1.0000000000000000],USD[0.0000000007112921] |
| 07087615 | EUR[0.0001698200000000],USD[0.0009474964177600],USDT[0.0000000051372508] |
| 07087626 | ETH[0.0128743200000000],GBP[154.1201151696996192],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 07087630 | USD[45.0000000000000000] |
| 07087631 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],AUDIO[1.0000000000000000],BAO[16.0000000000000000],DENT[1.0000000000000000],FRONT[1.0000000000000000],KIN[8.0000000000000000],RSR[3.0000000000000000],SOL[9.3014385100000000],TRX[718.8413513500000000],UBXT[2.0000000000000000],USD[1313.7686527541045307] |
| 07087646 | TRX[0.0000140000000000],USD[0.0000000119732800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07087682 | BAO[86286.263771150000000],TRX[296.659449150000000],USD[0.3952465525893581] |
| 07087690 | USD[0.0000000136258370] |
| 07087691 | BTC[0.0000962300000000],GHS[0.0001340532295240] |
| 07087730 | TRX[0.0000130000000000],USDT[2.0000000000000000] |
| 07087731 | APT[0.0000032300000000],USD[0.6018928244479240],USDT[0.0004183184820466] |
| 07087744 | TONCOIN[0.0899680000000000],USD[0.0065223479700000] |
| 07087746 | APT[0.0000577580000000] |
| 07087749 | BRL[408.630000000000000],BRZ[0.0080686900000000],TRX[0.0000210000000000],USDT[0.0000000028353057] |
| 07087757 | KIN[1.0000000000000000],USDT[0.2000002189688320] |
| 07087780 | EUR[4.9191848208011244] |
| 07087781 | SOL[0.5100000000000000] |
| 07087790 | AKRO[2.0000000000000000],BAO[3.0000000000000000],GBP[0.2279107663619465],RSR[1.0000000000000000],SXP[1.0000000000000000],UBXT[3.0000000000000000],USDT[0.0000000075500529] |
| 07087798 | EUR[0.0000000140226324] |
| 07087799 | TONCOIN[0.6000000000000000],TRX[0.0000050000000000],USD[0.0557965862500000] |
| 07087807 | BAO[1.0000000000000000],EUR[0.0000842378424404] |
| 07087808 | BNB[0.0168934200000000],EUR[0.0000012053267951] |
| 07087817 | USD[0.0001086000000000],USDT[0.0000000515380110] |
| 07087820 | APT[1.8960264868670970],BAO[5.0000000000000000],BTC[0.0008128600000000],DENT[1.0000000000000000],DOGE[0.0000000014073360],ETH[0.0111804800000000],KIN[6.0000000000000000],RSR[1.0000000000000000],SOL[0.4194316000000000],USDT[0.0000000318557132] |
| 07087830 | BRL[423.200000000000000],BRZ[0.0038877300000000],TRX[0.0000110000000000],USDT[0.0000000021839191] |
| 07087855 | DOGE[0.8994009700000000],USDT[0.0000000002929605] |
| 07087875 | APT[0.0000000058000000],ETH[0.0000000073753352] |
| 07087897 | USD[12.2733645400000000] |
| 07087902 | USD[1.0000000000000000],GBP[0.0001027918373190],SECO[1.0000000000000000] |
| 07087922 | ADABULL[0.8114000000000000],DOGEBEAR2021[0.0040000000000000],DOGEBULL[0.4004000000000000],ETHBULL[14.6358374400000000],MATICBULL[977.0594131733000000],THETABULL[99.9800000000000000],USD[0.0857130380000000] |
| 07087926 | BTC[1.0000000000000000] |
| 07087960 | AKRO[1.0000000000000000],APT[0.0000000393493766],BAO[1.0000000000000000],ETH[0.0000000801654044],KIN[2.0000000000000000],SOL[1.0619853950900000],UBXT[1.0000000000000000],USD[0.0000002234451150] |
| 07088001 | USD[0.0000000079553972] |
| 07088017 | APT[0.0000000020503576] |
| 07088032 | USD[0.0000000070772690] |
| 07088033 | USDT[0.6653350000000000] |
| 07088081 | GBP[0.0000462624921244] |
| 07088095 | USDT[2500.0000000000000000] |
| 07088141 | BTC[0.0003396500000000],EUR[0.0000002853739035],USD[-1.9252059976248797] |
| 07088151 | USD[8.7259505149453720] |
| 07088180 | BAO[1.0000000000000000],GBP[0.0000489140676877] |
| 07088187 | BRZ[293.338778570000000],TRX[0.0000150000000000],USD[0.0000000031963158],USDT[0.0000000186503121] |
| 07088193 | BNB[0.0021000000000000] |
| 07088208 | EUR[0.0000000065247601] |
| 07088212 | USDT[0.0000000095932358] |
| 07088227 | BUSD[5.0000000000000000],SOL[0.0092704000000000],USD[0.0000000010000000],USDC[70.4922017200000000] |
| 07088237 | EUR[0.0000001160127449] |
| 07088247 | EUR[4.9246231155778894] |
| 07088254 | USDT[0.0054000000000000] |
| 07088263 | USD[0.0000000080000000] |
| 07088266 | USDT[0.0002030723940832] |
| 07088271 | BNB[0.0088000100000000] |
| 07088276 | BAO[5.0000000000000000],DENT[1.0000000000000000],GBP[97.0410983077830467],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000] |
| 07088284 | EUR[0.0000000058235889],USD[0.0000000044945475] |
| 07088315 | BNB[0.0000000089204404] |
| 07088328 | USD[0.0008432700000000] |
| 07088331 | USD[0.0701019187200000],USDC[19.0000000000000000] |
| 07088363 | USD[0.0000000036500000] |
| 07088376 | USD[0.0000425800000000] |
| 07088384 | USDT[0.0000639825621776] |
| 07088397 | EUR[0.0000000054298325],USD[0.0000000105691484],USDT[0.0004426400000000] |
| 07088402 | GBP[386.5295724870200040],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000029712340] |
| 07088426 | TRX[0.0000100000000000],USDT[14.3851643100000000] |
| 07088428 | USDT[0.0000000058922168] |
| 07088431 | BTC[0.0000000300000000],USD[0.0000000082333845],USDT[0.0002114476957535] |
| 07088433 | FTT[91.2955778500000000] |
| 07088446 | BNB[100.1730127800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07088453 | EUR[0.0000000031504923],USD[0.0000000086687144] |
| 07088463 | FTT[1.0563156900000000],KIN[2.0000000000000000],USD[0.0000000192836354] |
| 07088474 | USD[0.0000000060000000] |
| 07088484 | EUR[0.0046765874979942] |
| 07088492 | BRZ[0.2440196400000000],TRX[0.0000240000000000],USDT[28.7500000017756030] |
| 07088495 | BAO[1.0000000000000000],DOGE[0.0010435800000000],GBP[8.9187401993935735],USD[0.0000000058293727] |
| 07088509 | USD[28.2982407140211200],USDT[0.0000000012355691] |
| 07088579 | USD[0.0000000055000000] |
| 07088587 | EUR[0.0048236660728414] |
| 07088597 | BAO[2.0000000000000000],KIN[1.0000000000000000],MYC[10.1600181700000000],TRX[0.0000660000000000],UBXT[1.0000000000000000],USD[0.0000000008985294],USDT[0.0000125283690740] |
| 07088611 | ETH[0.0031741700000000],EUR[0.0000001465748003],RNDR[0.0000000097339150],SNX[0.0000047000000000] |
| 07088618 | SOL[0.0000000087867678],TRX[0.0000000016903022] |
| 07088630 | USD[0.0000000022282222],USDT[0.0000000034179855] |
| 07088640 | GBP[0.0008570678347 20] |
| 07088647 | EUR[4.9423294455778894] |
| 07088678 | EUR[0.0000000101723679] |
| 07088685 | BAO[1.0000000000000000],BTC[0.0014087000000000],USD[0.0001563275819770] |
| 07088701 | EUR[2002.5272025400000000],USD[1357.1625656900000000] |
| 07088704 | BAO[2.0000000000000000],CHF[0.0000123847255035],DOGE[115.2725568800000000],ETH[0.0052558300000000],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 07088721 | EUR[0.0000000165947400] |
| 07088731 | USDT[0.9172461377385418] |
| 07088739 | AUD[0.0000001315831373] |
| 07088746 | USD[5.0000000000000000] |
| 07088755 | TRX[0.0000100000000000],USDT[0.0100000000000000] |
| 07088763 | BNB[0.0006938200000000] |
| 07088773 | BRZ[1500.0000000000000000] |
| 07088794 | EUR[0.5216307372466386],USD[1.0321138180000000000000000000] |
| 07088846 | USD[0.0000000101442850],USDT[14.2435693000000000] |
| 07088847 | BNB[0.0000556336500300],BTC[0.0000000020330000],EUR[0.0192421352937542] |
| 07088895 | BRZ[93.0000000000000000],USD[4.1038351622500000000000000000] |
| 07088908 | EUR[0.0000000944452 42],USDT[0.0000657900000000] |
| 07088913 | BAO[1.0000000000000000],KIN[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000000074856892],USDC[101.1826266900000000] |
| 07088915 | USD[526.5848213987500000],USDT[0.0000000149029835] |
| 07088916 | USD[0.0000000055847376] |
| 07088946 | USD[11.3800000000000000] |
| 07088947 | USDT[816.3736667700000000] |
| 07088948 | BTC[0.0005000000000000],ETH[0.0117624400000000],FTT[0.3000000000000000],SOL[0.2500000000000000] |
| 07088950 | USD[2.1228869270000000] |
| 07088973 | FTT[0.7779892800000000],KIN[1.0000000000000000],USD[0.0000000616354972] |
| 07088974 | BRL[422.0000000000000000],BRZ[0.0158295600000000],TRX[0.0000650000000000],USDT[0.2000000045342577] |
| 07088997 | USDT[0.0000001192270760] |
| 07089003 | CRO[0.0000000079105008] |
| 07089004 | EUR[0.0187045815080767] |
| 07089012 | USDT[0.0000100000000000] |
| 07089032 | USDT[0.8257501424869672] |
| 07089034 | USDT[0.0000001614689760] |
| 07089041 | KIN[2.0000000000000000],USD[0.0001881684754661] |
| 07089074 | USDT[0.4958671029726570] |
| 07089078 | BRZ[0.7655234700000000],DOGE[1.0000000000000000],USDT[0.0000000005537837] |
| 07089082 | RSR[9.1354721400000000],USD[0.0000000027994108],USDT[0.0000000071195952] |
| 07089084 | EUR[0.0000000843653474] |
| 07089095 | ARS[99.0000265950368584],FTT[0.0001334800000000] |
| 07089099 | BTC[0.0000000080238070],ETH[0.0000000077602105] |
| 07089110 | LRC[0.1599183300000000],USD[-0.0000953637461965],USDT[0.0000000020933111] |
| 07089116 | BRL[4287.8800000000000000],BRZ[0.0034168100000000],TRX[0.0001310000000000],USDT[0.0000000009227464] |
| 07089129 | GST[0.0481256600000000],USDT[0.0000000043000000] |
| 07089132 | EUR[0.0172278350093633] |
| 07089137 | USD[0.0000000001500000] |
| 07089141 | XRP[5011.5658119900000000] |
| 07089142 | USD[0.0000000069816530] |
| 07089158 | EUR[0.0000000075066714] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07089191 | USDT[0.0411161600000000] |
| 07089199 | AUD[0.0000000141976130],USDT[1.2768084900000000] |
| 07089202 | BAO[4.0000000000000000],ETH[0.0538081400000000],EUL[0.0000000227952213],GBP[0.0000108846531100],USD[0.0000000102276634] |
| 07089209 | BAO[1.0000000000000000],BTC[0.0000988100000000],ETH[0.0033321400000000],USD[3.0000848113112293] |
| 07089218 | EUR[0.0000000082023633] |
| 07089220 | USD[0.4120928612000000],USDT[0.0846206775000000] |
| 07089232 | KIN[1.0000000000000000],TONCOIN[51.8142895200000000],USD[0.0000000078016744] |
| 07089249 | EUR[0.0041282315200622],USDT[0.0724646700000000] |
| 07089272 | EUR[0.0000001759067163] |
| 07089289 | EUR[0.0000000083187619],USD[0.0000003461153541] |
| 07089316 | EUR[0.0021497684419270] |
| 07089320 | XRP[17025.1183946300000000] |
| 07089338 | EUR[0.0000000035308890],USD[0.0000000091781342] |
| 07089354 | AKRO[1.0000000000000000],EUR[0.0000449703751344],USD[0.0062165100000000] |
| 07089363 | USD[10.0000000000000000] |
| 07089366 | BRZ[3.0889545000000000] |
| 07089371 | AKRO[1.0000000000000000],ALGO[104.4569625700000000],BAO[4.0000000000000000],FTT[4.0000000000000000],KIN[4.0000000000000000],SHIB[1685823.6035047000000000],TRX[2.0000000000000000],USD[10.7585815440757150],XRP[571.0533715900000000] |
| 07089380 | BAO[1.0000000000000000],KIN[3.0000000000000000],USD[0.0000001094698022] |
| 07089383 | BTC[0.0000000013325600],TRX[0.0000200063026185],USD[0.0002481117073601] |
| 07089386 | EUR[0.0000000038856772] |
| 07089388 | USD[1.0969006100000000] |
| 07089390 | ETH[0.0005000000000000],SAND[0.8000000000000000],USD[1.0599685972450000],USDT[4.5932555570000000] |
| 07089412 | EUR[0.0000001082695509] |
| 07089426 | TRX[0.1357380000000000],USDT[0.5041186895000000] |
| 07089429 | USD[0.0000000228101091],USDT[0.0000000088136740] |
| 07089448 | GALA[1156688.6598970200000000],XRP[114064.3227242500000000] |
| 07089453 | TRX[6.3015069700000000],USDT[0.0000000005554479] |
| 07089475 | BAO[1.0000000000000000],DENT[1.0000000000000000],FTT[2.3418989800000000],TRX[0.0002000000000000],UBXT[1.0000000000000000],USD[0.0000000188138112] |
| 07089476 | ADABULL[5.0000000000000000],BULLSHIT[10.0000000000000000],DOGEBULL[10.0000000000000000],ETCBULL[1000.0000000000000000],ETHBULL[0.0005800000000000],HTBULL[10.0000000000000000],LINKBULL[5000.0000000000000000],LTCBULL[5000.0000000000000000],MATICBULL[1000.0000000000000000],THETABULL[1000.0000000000000000],USD[8.5709631282703950],USDT[0.0023984925000000] |
| 07089478 | FTT[0.0325580900000000],USD[0.0643602754500000] |
| 07089483 | EUR[4.9221496735308890] |
| 07089501 | APT[0.2793953700000000] |
| 07089525 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000034672505],XRP[2121.2741995000000000] |
| 07089542 | DOGE[7038.6624000000000000],ETH[0.0008835300000000],USD[1005.2008392735000000] |
| 07089555 | BTC[1.1717298300000000] |
| 07089556 | TONCOIN[720.1600000000000000],USD[0.0919981600000000],USDT[0.0000000024649126] |
| 07089565 | FTT[0.0000001000000000],USD[0.0000000175440535] |
| 07089636 | USD[111.8146671585000000],USDT[2023.6411190033389648] |
| 07089641 | BTC[0.0000000100000000],ETH[0.0005000000000000],EUR[0.0027503238027991],USD[0.0001888101038342] |
| 07089644 | USDT[52.9895288200000000] |
| 07089653 | ALGO[1.0796460000000000],TRX[3.2790851612241984],USD[0.0000000032220021],USDT[0.3160537359113122] |
| 07089661 | EUR[0.0000000072515788] |
| 07089682 | BAO[1.0000000000000000],GBP[0.0001453574555378],RSR[1.0000000000000000] |
| 07089687 | ARS[100.0000000000000000] |
| 07089693 | USD[0.0000000097434655],USDT[0.0000000203214096] |
| 07089712 | USDT[4896.8662482300000000] |
| 07089716 | BTC[0.0499905000000000],ETH[0.6448774500000000],FTT[0.0981000000000000],MATIC[271.9483200000000000],SOL[8.9981000000000000],USD[643.5066606930000000],XRP[999.8100000000000000] |
| 07089719 | AAVE[0.0000000056400000],TRX[0.0002300000000000],USDT[0.0000018481900730] |
| 07089741 | AAPL[0.0091500000000000],AVAX[0.0981418000000000],BTC[0.2547391802662443],ETH[0.0007743000000000],LTC[0.0062094400000000],NEAR[0.0822019396158382],TRX[0.1653000000000000],USD[0.1925466276668059],USDT[1.8738045163156628],XRP[0.7646100000000000] |
| 07089742 | BTC[0.0001160623080000],EUR[0.0030413924164354],LTC[0.0000386400000000] |
| 07089745 | TRX[0.0001100000000000],USDT[6519.7110101000000000] |
| 07089762 | USD[36.0000000000000000] |
| 07089782 | USD[0.0000002266747470],FTT[0.0000000062051818] |
| 07089791 | ADABULL[4729.8174100000000000],BCHBULL[30390000.0000000000000000],BNB[0.0099183000000000],BNBBULL[0.0005959000000000],DOGEBULL[6040.0000000000000000],ETCBULL[17320.0000000000000000],ETHBULL[44.4372184000000000],HTBULL[8.0000000000000000],LINKBULL[538000.0000000000000000],THETABULL[180800.0000000000000000],TRXBULL[16540.0000000000000000],UNISWAPBULL[1520.0000000000000000],USD[0.0264825152100000],USDT[0.0041534617500000],XLMBULL[45091.4690000000000000],XRP[27.6201930000000000],XRPBULL[71636194.6000000000000000] |
| 07089793 | USD[0.0000000038650940] |
| 07089801 | USD[15.0102774900000000] |
| 07089819 | EUR[0.0000001356214405],USD[0.0000001083775332] |
| 07089820 | EUR[0.0000000005623619],USD[0.0002197366462109] |
| 07089828 | EUR[0.0152377756877717] |
| 07089834 | EUR[0.0000000026582414] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07089835 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.0045700200000000],KIN[4.000000000000000000],RSR[1.000000000000000000],TRX[1.000023000000000000],UBXT[1.000000000000000000],USDT[0.000049806305360] |
| 07089843 | ETH[0.000000100000000],USD[0.003228275736175] |
| 07089850 | USDT[43.6707591500000000] |
| 07089852 | TRX[80.9240056400000000],USD[3107.0451555612625000] |
| 07089855 | USD[0.0009900771899444] |
| 07089861 | EUR[0.0000033289255988] |
| 07089873 | BTT[300892378.1039817000000000],ETHW[4.0038705000000000] |
| 07089876 | ETH[0.0009512000000000],USDT[0.9039334800000000] |
| 07089926 | BNB[0.0000000545438000] |
| 07089928 | TRX[0.0000180000000000],USD[0.8585377050000000],USDT[0.000000109502655] |
| 07089934 | BTC[0.0401976820000000],ETH[0.7630000000000000],USD[0.2154596960000000] |
| 07089948 | ETHBULL[1552.0010935000000000],USDT[220.3399194016750000] |
| 07089958 | TRX[0.0000200000000000],USDT[1594.3237984400000000] |
| 07089959 | USD[899.1001400000000000] |
| 07089976 | ETHBULL[5136.7170996000000000],USDT[806.2877010889750000] |
| 07089979 | EUR[0.0000000085148207] |
| 07089999 | GALA[2.2800963100000000] |
| 07090000 | USDT[3653.4416207600000000] |
| 07090031 | BAO[2.000000000000000000],EUR[0.0000000038061365],GST[157.5786644920196824],MAGIC[0.000000028919625],MASK[0.000000060765824],USD[0.000000081273726] |
| 07090045 | EUR[0.0000001698430573] |
| 07090051 | BNB[0.0042101300000000],TONCOIN[625.2000000000000000],USD[0.1521601350000000] |
| 07090073 | USD[0.0000000020000000] |
| 07090076 | APT[0.0000000787946600],MATIC[0.0000000087927000],TRX[0.0003300000000000],USDT[4.8972704070530529] |
| 07090104 | AUD[0.0000002582333978],BAO[2.000000000000000000],USDT[31.6688345800000000] |
| 07090114 | XRP[461.1482746300000000] |
| 07090143 | TONCOIN[26.6150323900000000],USD[41.9910412225000000] |
| 07090167 | USD[19.0621425800000000] |
| 07090176 | BNB[0.0000000100000000],FTT[0.0000000040500612],USD[0.0069170415997851] |
| 07090186 | AKRO[1.000000000000000000],AUD[13.2618211913345535],KIN[4.000000000000000000] |
| 07090189 | USD[0.0000000624201170] |
| 07090194 | GALA[3.1689027700000000],TRX[23311.6604000000000000],USD[0.2563806387500000] |
| 07090203 | SOL[0.0000000071000000] |
| 07090251 | USD[0.0000000382474158] |
| 07090254 | KIN[1.000000000000000000],USD[3.0000137600459250] |
| 07090261 | USD[0.0000000060000000] |
| 07090270 | ARS[0.0175626600990794],BTC[0.0000148300000000] |
| 07090278 | USD[0.0081094215400000] |
| 07090290 | USD[0.0000000060000000] |
| 07090293 | BTC[0.0000538000000000],FTT[0.0581747225615500],USD[-0.9680692480229420] |
| 07090299 | KIN[2.000000000000000000],STETH[0.0000017561922724],USD[0.0001385378049224] |
| 07090329 | ETH[0.0000000081386000],USD[0.0000000040057389] |
| 07090343 | BTC[0.0001978000000000] |
| 07090355 | USD[0.0001128093379068] |
| 07090356 | GALA[126097.8153424500000000] |
| 07090357 | TRX[0.8037010000000000],USDT[0.7827166780000000] |
| 07090366 | USD[0.0000000060000000] |
| 07090367 | AKRO[1.000000000000000000],ETHW[0.0216582600000000],HXRO[1.000000000000000000],RSR[2.000000000000000000],TOMO[2.000000000000000000],TRX[0.0001300000000000],UBXT[1.000000000000000000],USDT[0.1460878102734910],VND[0.0045154011450916] |
| 07090369 | BNB[0.3600000000000000],FTT[197.5106390162000000],USDT[0.4243044182500000] |
| 07090378 | USD[0.0000000030000000] |
| 07090384 | USD[0.0000000055000000] |
| 07090386 | USD[0.0000000100000000] |
| 07090398 | USD[0.0000000021000000] |
| 07090400 | USD[0.0000000070000000] |
| 07090403 | TRX[0.0000100000000000],USDT[1.8290000000000000] |
| 07090405 | USD[0.0000000040000000] |
| 07090409 | USDT[2.0000000000000000] |
| 07090410 | USD[0.0000000040000000] |
| 07090412 | ETH[0.0200000000000000] |
| 07090419 | USD[0.0000000010000000] |
| 07090422 | USD[0.0000000029215100],USDT[0.0000000078604811] |
| 07090426 | USD[0.0000000020000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07090427 | AGLD[0.0521960000000000],BOBA[0.0691137500000000],RAY[0.7304230000000000],USD[0.0631722574475000],USDT[561.6100000088402722] |
| 07090433 | USD[0.0000000060000000] |
| 07090436 | USD[0.0000000080000000] |
| 07090440 | USDT[5.0000000167339100] |
| 07090441 | USD[0.0000000040000000] |
| 07090442 | BTC[0.2473000000000000],USD[3.2704359900000000] |
| 07090449 | USD[0.0000000040000000] |
| 07090471 | TRX[0.0002100000000000],USD[0.0002410240100000],USDT[0.0273999000000000] |
| 07090473 | ETH[0.0000000064000000] |
| 07090489 | BTC[0.0000000048126000],EUR[0.0000000049788754],TRX[0.0000130000000000],USD[0.0000000031497783],USDT[0.0000000035444108],XRP[0.0000000019583787] |
| 07090497 | XRP[14203.6917303500000000] |
| 07090519 | USD[5.0000000000000000] |
| 07090545 | DOGE[0.0000000013337669],USDT[0.0000000014121960] |
| 07090555 | USD[-34.9375429550000000],USDT[521.6904431600000000] |
| 07090572 | USD[4.9556160000000000] |
| 07090577 | BAO[8.0000000000000000],BNB[0.0496424000000000],BTC[0.0015963200000000],DENT[1.0000000000000000],DOGE[171.9911633300000000],DOT[2.2720448700000000],ETH[0.0158254500000000],EUR[0.0651604514949454],GBP[0.8886426144759926],KIN[7.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[3.6317097949011111],XRP[343.1598702300000000] |
| 07090600 | USD[0.0000000075000000] |
| 07090608 | USD[0.0984631565000000] |
| 07090622 | ALGO[664.9813435100000000],CHZ[1441.8656796900000000],MATIC[84.3351674600000000],SHIB[6748135.8099836400000000],UNI[19.7672825000000000] |
| 07090639 | APT[0.1000000000000000],BUSD[5.0000000000000000],USD[200.5934837500000000],USDT[5.4211158300000000] |
| 07090643 | TRX[0.4859710000000000],USD[6.9206846821500000] |
| 07090668 | BNB[0.0238938800000000],DOGE[9.2289160300000000],TONCOIN[0.0000523900000000],USD[0.0000000072478986] |
| 07090678 | BNB[0.0000000088405854],TRX[0.0000000075314552] |
| 07090682 | TRX[0.0000090000000000] |
| 07090684 | TRX[0.0000090000000000] |
| 07090687 | USD[0.0082174097558412],USDT[112.5922490800000000] |
| 07090690 | BTC[0.0000223100000000],USD[-0.3708631862500000] |
| 07090694 | USD[0.0000000060000000] |
| 07090701 | FTT[25.0935107300000000],USD[8336.2302922022821554],USDT[0.0000000119215943],XRP[1.0000279300000000] |
| 07090711 | TONCOIN[421.1300000000000000] |
| 07090716 | USD[0.0000000040000000] |
| 07090725 | USD[0.0000000045000000] |
| 07090730 | BTC[0.0109294300000000],UBXT[1.0000000000000000],USD[0.0102535973339349] |
| 07090732 | USD[0.0000000027636800],USDT[0.0000000090999791] |
| 07090736 | TRX[0.0001500000000000],USDT[2160.7069794089417362] |
| 07090737 | USDT[5.2526039607963280] |
| 07090740 | BNB[0.0000000148092199] |
| 07090758 | USD[0.0000000010000000] |
| 07090761 | DOGE[0.2056000000000000],HT[0.0600000000000000],USD[39697.5227684240000000] |
| 07090768 | USD[0.0000000095000000] |
| 07090770 | GBP[0.0000000103582340],KIN[2.0000000000000000],USD[0.0000000045289215],XRP[52.1225247500000000] |
| 07090790 | USD[0.0000000055000000] |
| 07090798 | ASD[114642.0571930000000000],USD[0.0032332781750000] |
| 07090802 | USD[0.0000000020000000] |
| 07090805 | USD[0.0000000015000000] |
| 07090817 | USD[0.0000000055000000] |
| 07090818 | ETH[0.0000000054257700],TRX[0.1014811200000000] |
| 07090825 | BAO[1.0000000000000000],GHS[2.5917457340997415],SOL[1.0037135500000000],USD[0.0000000114426220] |
| 07090849 | TRX[0.0000000057000000],USD[0.6219069547500000],USDT[0.0000003153053252] |
| 07090852 | USD[0.0000000040000000] |
| 07090856 | USD[0.0000000030000000] |
| 07090869 | USD[0.0000000085000000] |
| 07090874 | USD[0.0000000085000000] |
| 07090876 | BAO[3.0000000000000000],BTC[0.0405328800000000],DENT[1.0000000000000000],GBP[0.0060723862393560],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001040600000000] |
| 07090883 | ALGO[100.2276549200000000],AUD[0.3150739300000000],BAO[100232.6662957900000000],DOGE[3006.9211830200000000],SHIB[1002276.5491307600000000],SPELL[5006.6710805400000000],TRX[1002.2765493000000000],USD[0.2602039100000000],XRP[1109.6045673000000000] |
| 07090892 | USD[0.0000000070000000] |
| 07090894 | USD[0.2795697540429000],USDC[300460.0000000000000000] |
| 07090899 | USD[0.0381332800000000] |
| 07090905 | TRX[0.5600160000000000],USD[0.0088145800000000],USDT[0.0000000032500000] |
| 07090922 | TRX[0.0000320000000000],USDT[0.8231335000000000] |
| 07090923 | USD[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07090941 | USD[0.0000000030000000] |
| 07090943 | BTC[0.0276826600000000] |
| 07090947 | EUR[4.8809642394660823] |
| 07090957 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000060159102],XRP[208.5516748000000000] |
| 07090959 | USD[0.0000000050000000] |
| 07090970 | USD[0.0000000030000000] |
| 07090979 | USD[0.0000000185404800] |
| 07090980 | DOGE[0.0000000038724000],LTC[0.0000011000000000],SHIB[0.0000000090415072] |
| 07090988 | USD[0.0000000025000000] |
| 07090990 | USD[0.0000000045000000] |
| 07090998 | USDT[0.0002082680714054] |
| 07091007 | USD[0.0410070600000000] |
| 07091010 | USD[0.0000000040000000] |
| 07091012 | USDT[9.7100000000000000] |
| 07091017 | ETH[0.0000024000000000],TRX[0.0000250000000000] |
| 07091019 | ETH[0.0150000000000000] |
| 07091023 | USD[0.0000000035000000] |
| 07091031 | USD[0.0000000006000000] |
| 07091032 | BAO[1.0000000000000000],TRX[0.0001000000000000],USDT[0.0002758400064780] |
| 07091034 | USD[0.0000000040000000] |
| 07091046 | ETH[0.0000001292162000],TRX[0.0001200000000000] |
| 07091059 | USD[0.0000000050000000] |
| 07091076 | BUSD[139.3113445200000000],USD[0.0012722500000000] |
| 07091077 | USD[0.0000000003447020],USDT[196.9809318487317113] |
| 07091084 | USD[0.0000000050000000] |
| 07091087 | AKRO[2.0000000000000000],BAO[5.0000000000000000],GBP[688.6172788823467328],KIN[3.0000000000000000],TRX[6.0000000000000000],UBXT[1.0000000000000000],USD[0.3995330174598695] |
| 07091097 | DYDX[247.9351848989400000] |
| 07091102 | DOGE[36.8791502400000000],ETH[0.0000000007472100] |
| 07091107 | BNB[0.0060000000000000] |
| 07091110 | ALGO[1.0000000000000000],USD[0.0000000080000000] |
| 07091141 | USD[0.0000000040000000] |
| 07091142 | USD[2.3090411684750000],USDT[7.6700000000000000] |
| 07091151 | BNB[0.0050000000000000] |
| 07091155 | USD[0.0000000045000000] |
| 07091162 | USD[0.0000000070000000] |
| 07091175 | USD[0.0000000025000000] |
| 07091180 | TRX[0.9399180000000000],USD[0.0088145815000000] |
| 07091187 | USD[0.0000000045000000] |
| 07091204 | TRX[0.5982160000000000],USD[0.0029386742250000] |
| 07091208 | USD[0.0012849179500000] |
| 07091217 | FTT[0.1264302192623933],TRX[26605.2486600076983478],USD[1404.2125807102500000],XRP[4999.0000000000000000] |
| 07091221 | DOGE[86.7561763200000000] |
| 07091226 | USD[0.0000000010000000] |
| 07091230 | USD[0.0000000035000000] |
| 07091240 | USD[0.5261350400000000] |
| 07091249 | BRZ[0.0026709900000000],USD[0.0047836264605217] |
| 07091250 | USD[0.0000000045000000] |
| 07091257 | USD[0.0000000040000000] |
| 07091261 | BNB[0.0040000000000000] |
| 07091276 | USD[0.0000000070000000] |
| 07091292 | USD[0.0000000060000000] |
| 07091296 | USD[0.0000000080000000] |
| 07091304 | USD[0.0000000035000000] |
| 07091316 | USD[0.0000000070000000] |
| 07091320 | USD[0.0033109739000000],USDT[0.2400000000000000] |
| 07091321 | USD[0.0000000070000000] |
| 07091324 | BTC[0.0001221500000000] |
| 07091333 | TRX[0.0000210000000000],USD[-0.7268903370949693],USDT[0.8203684700000000] |
| 07091335 | USD[0.0000000050000000] |
| 07091353 | APT[0.0000000004600000],BNB[0.0000000057800000],CHZ[0.0000000017938955],SOL[0.0000000024864775],USD[0.0000145127170436] |
| 07091359 | USD[0.0000000015000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07091372 | GBP[0.0000000064024075] |
| 07091381 | TRX[0.0000120000000000],USD[0.0000000758305581],USDT[8.7976500844377027] |
| 07091388 | ETH[0.0000322000000000],USD[22.6791041815000000] |
| 07091391 | USD[0.0000000055000000] |
| 07091395 | USD[0.0000000954510154] |
| 07091400 | LTC[0.1600000000000000],USDT[0.1054244800000000] |
| 07091409 | USD[0.0000000085000000] |
| 07091418 | XRP[2222.0000000000000000] |
| 07091425 | ETH[0.0080000000000000],LOOKS[1255.8710000000000000],USD[0.0711759525000000] |
| 07091428 | EUR[4.8858310898394655] |
| 07091429 | USD[0.0000000045000000] |
| 07091434 | USD[0.2343414239000000],USDT[3.4400000000000000] |
| 07091437 | USD[0.0000000052406828],USDT[0.5922940400000000] |
| 07091455 | USD[0.0000000010000000] |
| 07091463 | ALGO[0.0086000000000000],BUSD[19.0300000000000000],USD[0.0391366625000000] |
| 07091467 | ETH[0.0739947300000000],USD[0.0026703229825104],USDT[0.0056039573063374] |
| 07091468 | ETH[1.0118077200000000],JPY[297.7074000000000000] |
| 07091471 | USD[0.0000000035000000] |
| 07091483 | TRX[11.6800180000000000] |
| 07091486 | ARS[0.0027799038480779],BAO[1.0000000000000000],EUR[0.0000000008782435] |
| 07091488 | USD[0.0021425800000000] |
| 07091498 | USD[0.0000000008000000] |
| 07091499 | USD[0.0000000025000000] |
| 07091502 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.5200000659586846],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000] |
| 07091513 | TONCOIN[0.0598800000000000],USD[0.3961162925398400],USDT[0.0000000004269184] |
| 07091518 | USD[0.2749930192798244] |
| 07091519 | USD[0.0000000045000000] |
| 07091520 | USD[0.0000050634009076] |
| 07091522 | USD[0.0000000085000000] |
| 07091539 | USD[0.0000000010000000] |
| 07091541 | USD[0.0000000045000000] |
| 07091542 | TRX[0.0000020000000000],USDT[1.6900000000000000] |
| 07091562 | USD[0.0000000350000000] |
| 07091564 | TRX[0.0000090000000000],USDT[192.9400000000000000] |
| 07091572 | ETH[0.0007260400000000],GBP[11.0000077474397480] |
| 07091580 | TONCOIN[0.0000000085827627] |
| 07091585 | USDT[0.7474872885000000] |
| 07091586 | USD[0.0000000060000000] |
| 07091596 | TRX[0.0000250000000000],USDT[260.0000000000000000] |
| 07091599 | TONCOIN[1500.0000000000000000] |
| 07091605 | ETHW[0.0008578900000000],USD[0.0000000053214400] |
| 07091607 | USD[0.0000000035000000] |
| 07091617 | USDT[0.0000000060000000] |
| 07091620 | BTC[0.0022341200000000],ETH[0.0119351800000000] |
| 07091623 | TRX[0.0000220000000000] |
| 07091629 | USD[0.0000000015000000] |
| 07091631 | USD[0.0000000045000000] |
| 07091639 | ALICE[321.3765863000000000],APE[83.8261391700000000],BTC[0.0074637600000000],COMP[12.1274906900000000],ETH[0.0009006000000000],GRT[24388.3292291400000000],MANA[1704.7211052000000000],USD[-97.6725360338442504],XRP[7273.7241103000000000] |
| 07091643 | USD[3000.3539318900000000],USDT[0.0000000006064523] |
| 07091656 | USD[0.0000000055000000] |
| 07091660 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000002122971175],KIN[2.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000] |
| 07091662 | DENT[1.0000000000000000],ETH[0.0176135900000000],GBP[0.0000067419139046] |
| 07091670 | FTT[0.0824251500000000],USD[0.0000000959858660],USDC[76.9321702000000000] |
| 07091673 | USD[0.0013703694000000] |
| 07091674 | USD[0.0000000045000000] |
| 07091678 | TRX[0.0000150000000000] |
| 07091684 | USD[0.0000000045000000] |
| 07091685 | AUD[0.0000000163772683],ETH[0.3402681400000000],USD[0.0000000049261591],USDT[0.0930684814633562] |
| 07091688 | ETH[0.0106899200000000] |
| 07091699 | BAT[49938.0347092800000000],CHZ[198865.3761370200000000],DAWN[3237.4809137400000000],SRM[13545.2922085600000000],SRM_LOCKED[7.3919329100000000],USD[1.1145709450000000] |
| 07091702 | USD[0.0000000055000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07091712 | EUR[0.000000016869042] |
| 07091726 | USD[0.0000000055000000] |
| 07091732 | TRX[0.0000070000000000] |
| 07091738 | USD[0.0000000095000000] |
| 07091742 | USD[0.0000000020000000] |
| 07091747 | ETH[0.0150559900000000],GBP[0.0000063043788932],UBXT[1.0000000000000000] |
| 07091756 | USD[0.0000000040000000] |
| 07091770 | LTC[0.0000000053071795],MANA[0.0000000004572882],USD[1.0977778825890419],USDT[0.0000000062436618] |
| 07091773 | USD[0.0000000015000000] |
| 07091806 | APT[0.0000000060000000] |
| 07091807 | TRX[0.6047710000000000],USDT[0.0000000080500000],XRP[0.3846160000000000] |
| 07091817 | USDT[0.4776337925000000] |
| 07091863 | TRX[0.0000010000000000] |
| 07091869 | AUD[61.1091080200000000],DENT[1.0000000000000000],ETH[0.0601691000000000],USD[0.0000000089926128] |
| 07091881 | BNB[0.0978361600000000] |
| 07091885 | EUR[0.0000000086503877] |
| 07091887 | BTC[0.0202555000000000],USD[0.0001935591092002] |
| 07091900 | BTC[0.0000937200000000],FTT[0.0029626400000000],GBP[0.8173055253871392],USD[0.9085816119510805],USDT[162.0549277378225350],XRP[0.0071829000000000] |
| 07091902 | BAO[2.0000000000000000],KIN[2.0000000000000000],TRX[0.0002500000000000],USD[0.0000000929046744] |
| 07091904 | TRX[0.0000150000000000] |
| 07091909 | APT[0.0100000000000000] |
| 07091918 | DAI[0.0000000044373380],ETH[0.0000000105349435],LTC[0.0000000023208928],USD[1018.0850179000000000],USDT[0.0000000105137520] |
| 07091925 | BTC[0.0000285700000000],TRX[0.4635756100000000],USD[1.3912878936000000] |
| 07091941 | USD[0.0790270925000000] |
| 07091947 | TONCOIN[0.0995424700000000],USD[0.0042125262000000] |
| 07091952 | USDT[0.0000391900000000] |
| 07091975 | USDT[0.0000000016300000] |
| 07091976 | USDT[10.0346717100000000] |
| 07091992 | USD[0.0000000055101468] |
| 07092010 | TRX[0.0000100000000000],USD[0.0000000045040100] |
| 07092024 | EUR[0.0000001202011937] |
| 07092058 | SOL[0.0000050000000000],USD[0.0000000067129480] |
| 07092068 | ETH[0.0034103086385400],SHIB[200363.9778060100000000],USD[0.0000000070643500],USDC[0.1613866600000000] |
| 07092071 | BUSD[1.0000000000000000],FTT[25.0000000000000000],TRX[0.3368120000000000],USD[425.6611509761762432000000000],USDT[0.0000000009164940] |
| 07092072 | USD[0.0107618385875000] |
| 07092076 | ETH[0.2250000000000000],USD[0.1875045000000000] |
| 07092080 | SOL[0.6000000000000000] |
| 07092084 | FTT[73.5822945000000000],USD[0.0000000297396954],USDT[0.0000000100334845] |
| 07092086 | BTC[0.0000541000000000],FTT[0.0000017600000000],SOL[0.0339534300000000],USD[0.0000000871252687],USDT[0.0000001401237369] |
| 07092097 | USD[0.1028530900000000] |
| 07092112 | SOL[6.0174932000000000] |
| 07092121 | EUR[4.9250421444743962] |
| 07092131 | USDT[0.0000376412527810] |
| 07092148 | FTT[34.3952500000000000],USD[4.4094187129050000],USDT[0.0000000077129875] |
| 07092150 | USD[0.0088145800000000] |
| 07092153 | EUR[0.0000000042895295] |
| 07092156 | TRX[0.0000020000000000],USD[4.9745182700000000],USDT[0.0000001083782039] |
| 07092160 | AKRO[1.0000000000000000],USD[0.0000000032376030],XRP[1277.3815789500000000] |
| 07092163 | AAVE[1.0000000000000000],FTT[25.0971500000000000],USDT[5771.2216226795000000] |
| 07092166 | XRP[220.1451010400000000] |
| 07092167 | USDT[0.0000915600000000] |
| 07092172 | EUR[0.0048569469947793],USDT[0.0005617500000000] |
| 07092174 | AUD[21.0000000086308044] |
| 07092198 | USD[1.1798833925000000],USDT[190.9677605860000000] |
| 07092200 | BRZ[0.0000000095066840],BTC[0.0004482890741222] |
| 07092214 | FTT[0.0044164124808000],SOL[1.3395530000000000],USDT[0.1847201733750000] |
| 07092247 | USDT[1.0000000000000000] |
| 07092258 | EUR[0.0000000090250819] |
| 07092270 | KIN[1.0000000000000000],TRX[0.0000160000000000],USDT[0.0000926238252182] |
| 07092277 | USD[0.5629440000000000] |
| 07092305 | EUR[0.0000000077679363] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07092309 | EUR[0.0015934120448457],USD[0.0000000629771004] |
| 07092311 | EUR[0.0000000034752268],USD[0.0000000084239354] |
| 07092317 | EUR[0.0000001110746227] |
| 07092327 | EUR[0.0000000100982847] |
| 07092333 | USD[19.0621425800000000] |
| 07092340 | EUR[0.0000000034752268],USD[0.0000000058638281] |
| 07092341 | EUR[0.0000000039357561] |
| 07092342 | ETHW[5.0355330200000000],XRP[153.4449724600000000] |
| 07092357 | MATIC[0.1654607500000000],TRX[0.0500040000000000],USDT[0.0066443680081400] |
| 07092360 | BAO[1.0000000000000000],EUR[0.0000000037580328] |
| 07092361 | BRL[2734.8800000000000000],BRZ[0.0013800000000000],FTT[0.0996400000000000],TRX[19.0000000000000000],USD[1.0054082628250000] |
| 07092364 | EUR[0.0000000082273687],USDT[0.0000445100000000] |
| 07092365 | EUR[0.0000000080957129],USD[0.0000000095070615] |
| 07092367 | EUR[0.0000000049829516] |
| 07092369 | ETH[0.0182918100000000] |
| 07092372 | AVAX[0.1010000000000000],BCH[0.0320000000000000],BTC[0.0002000000000000],ENJ[0.0500000000000000],ETH[0.0200000000000000],JPY[3495.0210364073350000],SOL[0.0100000000000000],XRP[0.0311000000000000] |
| 07092398 | EUR[0.0000000037161960],USD[0.0000000030066144] |
| 07092403 | AKRO[2.0000000000000000],BAO[1.0000000000000000],GBP[0.0000000143656367],KIN[1.0000000000000000],TRX[1.0000000000000000],USDT[105.0671896840000000] |
| 07092405 | EUR[0.0000000127285415] |
| 07092406 | USD[0.0010076014000000],USDT[10.9900000000000000] |
| 07092408 | USD[0.0000000091406567],USDT[0.2091393103391484] |
| 07092428 | GBP[0.0034311300000000],USD[0.0000000850766677],USDT[0.0000000083350986] |
| 07092447 | USD[0.0086463703950000],USDT[0.0100000000000000] |
| 07092454 | EUR[0.0000000056893127],KIN[1.0000000000000000],USD[0.0000000085823070] |
| 07092457 | TRX[1.1000040150272000],USDT[3.3890904100000000] |
| 07092470 | EUR[0.0000000095312972] |
| 07092491 | USDC[1038.3476323900000000],USDT[0.0000000038741382] |
| 07092493 | KIN[1.0000000000000000],USDT[0.0000000075189680] |
| 07092498 | USD[0.0000001711326416] |
| 07092499 | USDC[19.0621425800000000] |
| 07092504 | EUR[0.0000000086121755] |
| 07092513 | USD[0.0000000016542484],USDT[1143.8152687813002973] |
| 07092518 | AKRO[1.0000000000000000],BAT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000066625683] |
| 07092521 | EUR[0.0031499952525671],USDT[0.0063584800000000] |
| 07092522 | ETH[0.0000000100000000],FTT[0.0029438000000000],USD[0.0000000025700000] |
| 07092546 | DENT[1.0000000000000000],DOGE[192.0920416400000000],GBP[0.0000000045081327],KIN[4.0000000000000000],USD[0.0000000098038841] |
| 07092554 | USDT[0.0000007069485320] |
| 07092555 | EUR[0.0000000101484261] |
| 07092565 | TONCOIN[421.0000000000000000] |
| 07092575 | BAO[1.0000000000000000],TRX[0.0000010000000000],USDT[0.0000000036027306] |
| 07092586 | AKRO[1.0000000000000000],ETH[0.0000000089655099],KIN[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0001098721594945] |
| 07092596 | USD[0.0621425800000000] |
| 07092607 | BTC[0.0000000012050041] |
| 07092611 | DOGE[14792.7077014700000000],XRP[635.3137423900000000] |
| 07092615 | USD[0.0230564400000000] |
| 07092623 | KIN[1.0000000000000000],MATIC[75.6626000000000000],SOL[1.4826849200000000],USD[102.1512811222672296],USDC[40.0000000000000000] |
| 07092660 | USDT[0.7160243520570332] |
| 07092663 | USD[10.0000000000000000] |
| 07092686 | EUR[0.0000000086121755],USDT[0.0000000020159200] |
| 07092687 | AKRO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000025060755] |
| 07092733 | ARS[0.0000220144542490],EUR[0.0000000052120491] |
| 07092745 | BAO[6.0000000000000000],SXP[2.0000000000000000],USD[0.0000000052311830],USDT[23619.0724429900000000] |
| 07092765 | SOL[0.0029950000000000],USD[1.0295598205381783],USDT[0.0000000061153499] |
| 07092795 | EUR[0.0048569515411893],USDT[0.0085547500000000] |
| 07092803 | BTC[0.0023760800000000],SOL[0.1903741600000000],USD[0.0000169566517332],XRP[21.5614950200000000] |
| 07092819 | EUR[0.0000001515559436] |
| 07092821 | USD[0.0000000081580274] |
| 07092825 | MATIC[6.9986700000000000],USD[0.0000000013213700],USDC[84.9551974500000000] |
| 07092831 | USD[0.0331354200000000],USDT[0.0000000041424042] |
| 07092841 | BTC[3.7153762700000000],TRX[0.0000810000000000],USDT[24313.6082078663500000] |
| 07092869 | BNB[0.0030000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07092913 | EUR[0.0000000127221334],USDT[0.0692029000000000] |
| 07092917 | USD[0.0000000080000000] |
| 07092930 | USD[-0.0567558900000000],USDT[4.9736555400000000] |
| 07092936 | BNB[0.0038000000000000] |
| 07092938 | BTC[0.0100000000000000],USD[10.0000000000000000] |
| 07092941 | EUR[0.0047809677693368],USDT[0.0022038800000000] |
| 07092950 | EUR[0.0000000110913379] |
| 07092975 | AKRO[1.0000000000000000],EUR[0.0000443273175515] |
| 07092976 | USD[0.0000000002650000] |
| 07092977 | EUR[0.0000000055615229],USDT[0.0000468600000000] |
| 07092983 | EUR[0.0000000091374446],USDT[0.0000445200000000] |
| 07092988 | EUR[0.0000000075738696] |
| 07092992 | ETH[0.0158874100000000],GBP[0.0000252439052231],KIN[2.0000000000000000],RSR[1.0000000000000000],XRP[26.7746685300000000] |
| 07093022 | EUR[0.0000000059257447] |
| 07093039 | EUR[0.0000000039428798],KIN[1.0000000000000000],USD[0.0000000045567324] |
| 07093061 | BRZ[14.3860698700000000],LTC[0.3736466500000000],USD[0.1361391064471178],USDT[67.3600000000000000] |
| 07093062 | BNB[0.0042000000000000] |
| 07093065 | EUR[0.0003010618056596] |
| 07093072 | EUR[0.0000000037832992],USDT[0.0030522900000000] |
| 07093074 | EUR[0.0000000065739435] |
| 07093087 | TONCOIN[0.0253077900000000],TRX[0.0000170000000000],USDT[0.2000000022628316] |
| 07093109 | EUR[0.0000000059590257] |
| 07093111 | BAO[1.0000000000000000],GBP[0.0056687391903314] |
| 07093113 | EUR[0.0000001066444663],KIN[1.0000000000000000] |
| 07093116 | TRX[0.0000260000000000],USDT[0.0100000000000000] |
| 07093131 | EUR[0.0000000086309937],KIN[1.0000000000000000],USD[0.0000000112509469],USDT[0.0000439529955294] |
| 07093134 | EUR[0.0012595688690687] |
| 07093135 | USD[0.0086369557500000] |
| 07093139 | USDT[310.3370764400000000] |
| 07093155 | AKRO[2.0000000000000000],AUD[0.0000000085180476],DOGE[0.0000000023174408],ETH[0.0006005200000000],KIN[2.0000000000000000],MATH[1.0000000000000000],MATIC[1.0000000000000000],UBXT[1.0000000000000000] |
| 07093162 | EUR[0.0000000093223579] |
| 07093171 | DOGE[133.5430629119348148],ETH[0.0000000088871070] |
| 07093176 | EUR[0.0030408945510534] |
| 07093192 | EUR[0.0000001107462227] |
| 07093198 | BAO[3.0000000000000000],DENT[1.0000000000000000],EUR[0.0049223791600601],KIN[3.0000000000000000],SECO[1.0012153100000000],USD[0.0036665015237856] |
| 07093221 | EUR[0.0000000119735617] |
| 07093225 | BRZ[0.0277159600000000],USD[0.0000000098583976] |
| 07093235 | TONCOIN[20.5000000000000000] |
| 07093248 | BTC[0.0002000000000000],EUR[0.7171281254643070] |
| 07093250 | USD[20.0000000000000000] |
| 07093253 | EUR[0.0000000096324429],TRX[0.0000180000000000] |
| 07093268 | EUR[0.0000000098766796],KIN[1.0000000000000000] |
| 07093272 | EUR[0.0000000049731741] |
| 07093276 | EUR[0.0000001048805451] |
| 07093281 | EUR[0.0000000049040165] |
| 07093282 | FTT[0.0002785417229708],USD[0.2745097743800000] |
| 07093305 | EUR[0.0000000058983200] |
| 07093309 | EUR[0.0086406894428515],USD[0.0000000150438380],USDT[0.0000000024966844] |
| 07093321 | TRX[0.0000130000000000],USDT[0.0093760213601500] |
| 07093323 | BAO[1.0000000000000000],EUR[0.0000000077377063] |
| 07093333 | NFT[310590922528178521][1],XRP[12.4703983000000000],ZAR[0.0000000471194806] |
| 07093349 | BTC[0.0026405919695498],ETH[0.0000003500000000],KIN[1.0000000000000000] |
| 07093353 | EUR[0.0000000054855493] |
| 07093355 | USD[19.0621699903750000] |
| 07093377 | USD[1.5441564000000000] |
| 07093380 | BUSD[121.0000000000000000],FTT[0.9998000000000000],USD[0.4926800605000000] |
| 07093386 | AUD[61.3820412922921468] |
| 07093390 | AKRO[1.0000000000000000],USD[0.0024534200000000] |
| 07093415 | TRX[0.0000130000000000],USDT[0.1745960302227300] |
| 07093429 | BAO[1.0000000000000000],BTC[0.0000021600000000],GHS[0.0271746538255339],USDT[0.1081322646704838] |
| 07093430 | EUR[0.0000000020448457],USD[0.0000000032070654] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07093437 | EUR[4.86014679627705812],USD[-1.7375204400000000000000000000] |
| 07093447 | ETH[0.0000320000000000],FTT[2.69733998246400000] |
| 07093454 | EUR[0.0000000130523311] |
| 07093459 | USD[0.0566849000000000],USDC[6206.9965349500000000],USDT[10.0343051600000000] |
| 07093472 | EUR[0.0000000081315317] |
| 07093473 | BAO[3.0000000000000000],BTC[0.0000000028489692],GBP[0.0000082998106255],KIN[2.0000000000000000],MATIC[0.0000000031075769],UBXT[1.0000000000000000],USD[0.0000000036853321] |
| 07093481 | BNB[0.0000000100000000],TRX[0.0000000021592634] |
| 07093495 | EUR[0.0659384345378350] |
| 07093538 | EUR[0.0000000114099490] |
| 07093539 | EUR[0.0000000101546001],USDT[4.8678189100000000] |
| 07093540 | USD[0.0000000071084140] |
| 07093542 | TRX[0.0000350000000000] |
| 07093546 | EUR[0.0000000085148515],KIN[1.0000000000000000],USD[0.0000000109754691] |
| 07093555 | EUR[0.0000000033115431] |
| 07093556 | EUR[0.0000000112960528] |
| 07093558 | EUR[0.0000000037580328],KIN[1.0000000000000000] |
| 07093559 | ETH[0.0000000040000000],USD[0.0000135087959104],USDT[0.0000081726305952] |
| 07093561 | EUR[0.0000000070774681],KIN[1.0000000000000000],USD[4.9034227300000000] |
| 07093564 | ARS[0.0000000896129148],EUR[0.0000000405324448],UBXT[1.0000000000000000],USD[0.0000000000200560] |
| 07093567 | BTC[2.5807035600314375],ETH[0.5000000000000000],USD[51863.5423972405000000] |
| 07093571 | KIN[0.0000001000000000],USDT[0.0000039523005476] |
| 07093575 | EUR[0.0000000034369465] |
| 07093577 | EUR[0.0000000121030139] |
| 07093581 | EUR[0.0000000096186645],USDT[0.0000440900000000] |
| 07093582 | EUR[0.0000000135755067] |
| 07093586 | EUR[0.0000000053074001],TRX[0.0000180000000000] |
| 07093587 | TRX[0.0000090000000000],USD[16.1054034644745804],USDT[0.0000000041120939] |
| 07093601 | EUR[0.0000000061678064] |
| 07093610 | EUR[0.0096647858007880],USD[0.0000465900000000] |
| 07093617 | BNB[0.0000001500000000],DENT[1.0000000000000000],EUR[0.0000000131426495],USDT[0.0000000097637610] |
| 07093631 | CHZ[0.0000000043453844],USD[0.0000057613456024] |
| 07093634 | BTC[0.0013052400000000] |
| 07093640 | BTC[0.0047945100000000],KIN[1.0000000000000000],USD[0.0020357019921695] |
| 07093642 | EUR[0.0001533649855797],TRX[0.0346386800000000] |
| 07093643 | EUR[0.0102856954275057] |
| 07093644 | TRX[0.5000270000000000],USD[0.0008837272696000],USDT[9.3700000090000000] |
| 07093647 | EUR[0.0549898418922008] |
| 07093652 | KIN[1.0000000000000000],TONCOIN[12.8237432700000000],USD[0.0000000138047086] |
| 07093658 | GBP[10.0000000000000000] |
| 07093661 | EUR[0.0000000124574662] |
| 07093673 | EUR[0.0000000161325620] |
| 07093680 | EUR[0.0000000114816945] |
| 07093686 | BTC[0.0000065022921000],USD[0.0255224887700000],USDT[0.0000000080000000] |
| 07093692 | EUR[0.0015934218811581] |
| 07093704 | LTC[0.0003000000000000],USD[0.0000000083400000] |
| 07093714 | EUR[0.0000000269809943],FTT[0.0000000061794626] |
| 07093722 | EUR[0.0000000093120982] |
| 07093746 | EUR[0.0000000091020494] |
| 07093753 | EUR[0.0000000123716356] |
| 07093757 | BAO[1.0000000000000000],ETHW[13.2155771200000000],USD[0.0000000750067048] |
| 07093775 | AKRO[1.0000000000000000],BTC[0.0000000037447956],DOGE[1.0000000041024505],ETH[0.0000000082916426],LTC[-0.0004102027501663],TRX[0.0000100000000000],USD[50.5343862590918398] |
| 07093777 | EUR[0.0001468031846820] |
| 07093787 | EUR[0.0041282285392803],TRX[0.0099296400000000] |
| 07093793 | APT[0.0059456526200000],SOL[0.0007599790000000] |
| 07093801 | BNB[0.0752918900000000],BTC[0.0042065400000000],ETH[0.0509380100000000],PAXG[0.0116464500000000],USD[2.1009265380516847] |
| 07093810 | USDT[0.0000000770620698] |
| 07093814 | EUR[0.0000442913744446] |
| 07093817 | EUR[0.0000000098866314] |
| 07093822 | EUR[0.0070990449268608],TRX[0.0002770200000000] |
| 07093823 | BTC[0.0000184700000000],TRX[0.0000110000000000],USDT[0.0000805639648045] |
| 07093831 | EUR[0.0000000011927555] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07093841 | EUR[0.0000000133736663] |
| 07093857 | EUR[0.0000000102661465] |
| 07093860 | ETH[0.0036373000000000],GBP[0.0000041926343190],KIN[1.0000000000000000] |
| 07093882 | BRZ[156.4959583696596000],TRX[0.0000330000000000],USDT[28.5001013213358177] |
| 07093895 | DOGE[8.9756000000000000],USDT[0.4000000000000000] |
| 07093904 | EUR[0.0025583030939523] |
| 07093908 | BAO[1.0000000000000000],EUR[0.0000000150236826] |
| 07093935 | AKRO[1.0000000000000000],BNB[0.0000000100000000],UBXT[2.0000000000000000],USD[0.0011345559526785] |
| 07093945 | ETH[-0.0020039410835499],TRX[0.0000010000000000],USD[3.0308082696765356],USDT[20.4044502800000000] |
| 07093946 | BNB[0.0000000052240000],MATIC[0.0936037559276968],SOL[0.0000000045961305],TRX[0.0000110134510922],USDT[0.0000035101460020] |
| 07093964 | EUR[0.0000000159718188] |
| 07093968 | BUSD[19.0621425800000000],DOT[0.0807392200000000] |
| 07093975 | EUR[0.0000000096274934] |
| 07093977 | EUR[0.0000000045502945] |
| 07093979 | EUR[0.0025583030939523],USDT[0.0000289400000000] |
| 07093985 | EUR[0.0000000095288845] |
| 07094005 | USDT[0.0000000014820906] |
| 07094006 | EUR[0.0000000591593397],USD[0.0000000115433505] |
| 07094014 | EUR[0.0000000085148515],USD[0.0000000149848929] |
| 07094016 | EUR[0.0000000110304825],TRX[1.0000000000000000] |
| 07094035 | EUR[0.0000000063943305],KIN[1.0000000000000000] |
| 07094045 | EUR[0.0000000164846360] |
| 07094053 | EUR[0.0001468000587929] |
| 07094060 | EUR[0.0000443863059023],KIN[1.0000000000000000],USDT[0.0000445400000000] |
| 07094064 | USDT[4.2000000000000000] |
| 07094071 | EUR[0.0000000141012533],KIN[1.0000000000000000] |
| 07094074 | AKRO[2.0000000000000000],BAO[2.0000000000000000],CAD[146.2918377134492512],KIN[2.0000000000000000],USD[0.0000000103073216] |
| 07094081 | EUR[0.0000000086585039] |
| 07094089 | EUR[0.0000000039004561] |
| 07094093 | USDT[19.2586535100000000] |
| 07094107 | USDT[0.0000000069622987] |
| 07094112 | EUR[0.0000000102544440] |
| 07094127 | EUR[0.0000000063059023] |
| 07094128 | EUR[0.0000000070786517],USD[0.0000000089777661] |
| 07094130 | EUR[0.0000001092672050] |
| 07094136 | USDT[0.5000000000000000] |
| 07094141 | EUR[4.8640063529878896] |
| 07094151 | EUR[0.0000000091020494] |
| 07094152 | BAND[1.0659996200000000],CHZ[7.9116201100000000],CRV[1.9377390700000000],DOGE[14.3450841700000000],GALA[49.6051821800000000],LDO[1.6760230200000000],MATIC[2.3437518900000000],RNDR[2.0370902700000000],SUSHI[1.2048942800000000],TRX[30.8425884200000000],USD[5.5719344010666957],USDT[0.0000000013011088] |
| 07094154 | BRZ[0.0009960600000000],TRX[0.0000070000000000],USDT[0.0000000014304766] |
| 07094155 | BUSD[14.9650936700000000] |
| 07094167 | BAO[1.0000000000000000],EUR[0.0000000085106164] |
| 07094170 | EUR[0.0000000025753178],USD[0.0053554142465691],USDT[0.0001220300000000] |
| 07094182 | EUR[0.0000000155648286] |
| 07094190 | TRX[0.8004190000000000],USD[0.0023124664530530],USDT[0.1149043520000000] |
| 07094199 | ALTBEAR[5366.0000000000000000],ETHBULL[0.0280940000000000],USD[303.1678117348116900] |
| 07094203 | FTT[2.7693505000000000],USD[0.0000002540412650],USDT[0.0000060066388444] |
| 07094215 | EUR[0.0000000042418291] |
| 07094217 | USD[0.0000000094785443],USDT[97.9602887053246651] |
| 07094220 | EUR[0.0000000107805326],USDT[0.0000445300000000] |
| 07094234 | BTC[0.0595031700000000],FRONT[1.0000000000000000],GBP[1.0018152943074069],SXP[1.0000000000000000] |
| 07094238 | BTC[0.0000000019595744],TRX[0.0000310000000000],USDT[2.7082516863019331] |
| 07094250 | ARS[0.0000010954255376],USDT[0.3193047200000000] |
| 07094251 | EUR[0.0000000039971071] |
| 07094267 | EUR[0.0000000057400554] |
| 07094270 | SOL[0.0008284412534093],USD[0.0293821706578237],USDT[0.0053800000000000] |
| 07094276 | EUR[0.0000000053074001] |
| 07094281 | EUR[0.0000000074130658] |
| 07094290 | EUR[0.0000001430807712] |
| 07094294 | EUR[0.0970617660962556] |
| 07094295 | BAO[2.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000083036032],USD[0.0016250346253782],USDC[278.9406774500000000],XRP[0.0082127855912592] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07094308 | EUR[0.0000000104880545],KIN[1.0000000000000000] |
| 07094311 | USD[0.0000000010000000] |
| 07094326 | EUR[0.0000000023068531],USD[0.0000000026319410] |
| 07094333 | EUR[0.0000000011502231],USD[0.0000000046688336] |
| 07094344 | EUR[0.0000000080513809] |
| 07094349 | EUR[4.8776981111111111] |
| 07094354 | EUR[0.0000000148314418] |
| 07094360 | EUR[0.0000000095717577] |
| 07094376 | EUR[0.0000000085148515],USD[0.0000000047161375] |
| 07094392 | EUR[0.0000000127285415] |
| 07094398 | GBP[49.6991568608159086] |
| 07094399 | EUR[0.0046231178595278] |
| 07094410 | USDT[0.0000000200000000] |
| 07094412 | EUR[0.0000000069996532] |
| 07094437 | EUR[0.0000000104880545] |
| 07094439 | USD[1.0568028300000000],USDT[0.0096127322000000] |
| 07094446 | EUR[0.0000000096589775] |
| 07094451 | EUR[0.0000000104880545] |
| 07094470 | EUR[0.0000000038114237] |
| 07094471 | EUR[0.0000000188300087] |
| 07094483 | EUR[0.0000000102661465] |
| 07094489 | EUR[0.0000000132209602] |
| 07094511 | EUR[0.0000000102223872],KIN[1.0000000000000000] |
| 07094512 | EUR[0.0000000005472637],USD[0.0000114413905806] |
| 07094515 | AKRO[1.0000000000000000],APE[2.2174683000000000],APT[1.2969358100000000],BAO[1.0000000000000000],BAT[1.0000000000000000],ETH[0.2229202100000000],FIDA[1.0000000000000000],GBP[0.0000107734295342],KIN[2.0000000000000000],LINK[0.0004160600000000],USD[0.0000000409322728] |
| 07094518 | EUR[0.0000000100812732] |
| 07094527 | EUR[0.0014851520760675],USDT[0.0082764800000000] |
| 07094530 | EUR[0.0000000128648611] |
| 07094532 | EUR[0.0000000085148515],USD[0.0000445407233866],USDT[0.0000886000000000] |
| 07094542 | USD[-1211.3852949070750000],USDT[2501.1137244900000000] |
| 07094574 | USD[-64.3254535550000000],USDT[149.7455516200000000] |
| 07094577 | BNB[0.0009240000000000],BTC[0.0000000086822500],USD[0.0750874169100000] |
| 07094590 | AKRO[1.0000000000000000],GBP[0.0096513870411186] |
| 07094597 | EUR[0.0000000097621407],KIN[1.0000000000000000],USD[0.0000000143781006] |
| 07094600 | EUR[0.0166857753000000] |
| 07094604 | EUR[0.0000000168126495] |
| 07094605 | EUR[0.0000000164874674] |
| 07094606 | BAO[1.0000000000000000],GBP[0.0051681038745900] |
| 07094615 | BAO[1.0000000000000000],EUR[0.0225829733008126] |
| 07094633 | BAO[1.0000000000000000],BAT[0.9900000000000000],ETH[0.0000223400000000],FIDA[1.0000000000000000],GBP[0.0009597502898624],USD[0.0000000066917260] |
| 07094645 | BTC[0.1957262700000000],USD[-6.2409369250000000] |
| 07094649 | TONCOIN[0.0800000000000000],USD[331.3311092710000000] |
| 07094654 | TRX[0.0000120000000000],USDT[0.6953034700000000] |
| 07094667 | EUR[0.0000001350932290],USDT[0.0000890400000000] |
| 07094676 | EUR[0.0014680414397758],USDT[0.0044463400000000] |
| 07094677 | EUR[0.0000000044267692] |
| 07094686 | AKRO[1.0000000000000000],DENT[1.0000000000000000],FRONT[1.0000000000000000],GBP[0.0543161016103959],KIN[1.0000000000000000] |
| 07094689 | EUR[0.0000000082273687] |
| 07094704 | EUR[0.0135889244705812] |
| 07094715 | BNB[1.1000000000000000],BTC[0.0071505330000000],HGET[44999.6696765000000000],SNY[0.4334100000000000],USD[0.8628460279375000],USDT[138575.8022215362750000] |
| 07094720 | EUR[0.0018865489007703] |
| 07094722 | USD[0.3451933719000000],USDT[0.2795657680757794] |
| 07094728 | EUR[0.0000000128648611] |
| 07094729 | BAO[1.0000000000000000],KIN[1.0000000000000000],MANA[38.7962619100000000],SAND[31.0782351700000000],USDT[0.0000000051155272] |
| 07094730 | BTC[0.0000000019082708],ETH[0.0000000028907280],MXN[0.0002242400000000],USD[242.7381930821883643] |
| 07094733 | BRZ[0.0014172700000000],USD[0.0000292488377453],USDT[6.6850776940645227] |
| 07094734 | USD[5.0000074453543114] |
| 07094738 | USD[10.0000000000000000] |
| 07094743 | EUR[0.0000000063059023] |
| 07094745 | EUR[0.0000000037715443] |
| 07094752 | EUR[0.0000000104880545] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07094753 | EUR[0.0000000093120982] |
| 07094757 | BAO[2.000000000000000],BNB[0.0000000088250040],TONCOIN[0.0001225400000000],UBXT[1.000000000000000],USD[0.000000015206312] |
| 07094767 | BAO[4.000000000000000],DENT[1.000000000000000],GBP[0.0006384010099846],KIN[1.000000000000000],RSR[1.000000000000000] |
| 07094771 | USD[-22.938100674608530],USDT[248.753496230000000] |
| 07094773 | EUR[0.0000000094862063] |
| 07094785 | EUR[0.0000000062705812],USD[0.0000000123120976],USDT[0.0000444000000000] |
| 07094786 | EUR[0.0000001268491061] |
| 07094788 | GBP[130.000005124452534],KIN[1.000000000000000] |
| 07094841 | USD[0.0513431450000000] |
| 07094844 | EUR[0.0000000062705812],USD[0.0000000296173960] |
| 07094857 | EUR[0.0001467962705812] |
| 07094862 | DENT[1.000000000000000],GBP[0.0000820597482800] |
| 07094863 | EUR[0.0000001597181880] |
| 07094864 | EUR[0.0000000109915997] |
| 07094865 | USDT[0.0000000097600000] |
| 07094867 | EUR[0.0000000147871111] |
| 07094879 | EUR[0.0000000103405265] |
| 07094882 | BRZ[0.0049996629034027] |
| 07094885 | EUR[0.0000000147871111] |
| 07094889 | USDT[0.0566341300000000] |
| 07094899 | EUR[0.0001467964717652] |
| 07094915 | EUR[0.0000000152466560] |
| 07094921 | BAO[1.000000000000000],EUR[0.0000000091289189] |
| 07094925 | EUR[0.0000000050284163],USDT[0.0024138500000000] |
| 07094931 | EUR[0.0000000039971071],TRX[1.000000000000000] |
| 07094964 | USD[0.0000108157436276] |
| 07094966 | EUR[0.0596647823068531],USD[0.0263114481921594],USDT[0.0051120600000000] |
| 07094967 | EUR[0.0000000085678941] |
| 07094974 | EUR[0.0000000037722252] |
| 07094977 | EUR[0.0001468016210587] |
| 07094981 | EUR[0.0000000134820377] |
| 07094983 | EUR[0.0000000091020494] |
| 07094992 | EUR[0.0000000085106164] |
| 07095008 | EUR[0.0000000489226621] |
| 07095010 | BAO[1.000000000000000],EUR[0.0000000065910364] |
| 07095012 | EUR[0.0000000157140747] |
| 07095018 | EUR[0.0000000148314418],USDT[0.0035983700000000] |
| 07095022 | EUR[0.0587010507071356],USDT[0.0010512500000000] |
| 07095054 | AAVE[0.0400191400000000],ALGO[28.701087720000000],BAO[1.000000000000000],BNB[0.005234830000000],BTC[0.000000025966259],DENT[1.000000000000000],DOGE[0.016790250000000],ETH[0.000345580000000],FTT[0.033140380000000],KIN[2.000000000000000],TONCOIN[24.754061460000000],TRX[1.000000000000000],USD[6.8.275369872463927],USDT[0.000000080450767] |
| 07095062 | TRX[0.000024000000000],USD[0.000000097171600],USDT[0.000000027256087] |
| 07095099 | BTC[0.000476700000000],ETH[0.000633400000000],LTC[0.014336810000000],MATIC[0.068762760000000],SOL[0.030732050000000],USD[1.427581388697293] |
| 07095105 | EUR[0.0000000092920133] |
| 07095108 | TRX[1.000000000000000] |
| 07095130 | EUR[0.0000000508064222],USD[0.0006610100000000],USDT[0.0000437146551984] |
| 07095143 | AKRO[1.000000000000000],BAO[1.000000000000000],MBS[34173.817976100000000],SECO[1.000000000000000],TRX[1.000000000000000],USD[0.0000000028711810] |
| 07095149 | AKRO[5.000000000000000],ATOM[0.000283900000000],AVAX[0.000010800000000],BAO[17.000000000000000],BTC[0.000000400000000],DENT[3.000000000000000],DOGE[0.001004100000000],ETH[0.124626990000000],GMT[0.001279500000000],KIN[9.000000000000000],MATIC[60.077035250000000],SOL[6.238226600000000],USD[0.014637547528415].LTONCOIN[0.000731200000000],UBXT[3.000000000000000],USDI[0.014637547528415] |
| 07095150 | USDT[0.0000000084000000] |
| 07095157 | BRL[103.000000000000000],USD[0.1494235060000000],XRP[0.946940000000000] |
| 07095181 | BRZ[10.234000000000000],BTC[0.000099981000000],ETH[0.010298043000000] |
| 07095189 | EUR[0.0000000088621802] |
| 07095228 | EUR[0.0000000092920133],USDT[0.0000023258329176] |
| 07095243 | GBP[20.045164970000000] |
| 07095249 | DOGE[5765.309450480000000],MANA[1201.814916300000000],MATIC[2004.646058030000000],TRX[46909.9588271400000000] |
| 07095251 | USDT[224.0000000000000000] |
| 07095255 | BAO[1.000000000000000],ETH[0.0271556500000000],KIN[1.000000000000000],USD[10.000025023804343] |
| 07095261 | EUR[0.0000000394287798],UBXT[1.000000000000000],USD[0.0000000104176200],USDT[0.0000497000000000] |
| 07095262 | BAO[0.0000000744863666] |
| 07095277 | BAO[2.000000000000000],BTC[0.0000000400000000],DENT[1.000000000000000],ETH[0.0000005900000000],GBP[182.442789803592954],KIN[4.000000000000000],UBXT[1.000000000000000],USD[0.0000000087259644] |
| 07095281 | EUR[0.0001828649334002],USD[0.0017710532549550],USDT[0.0008287800000000] |
| 07095309 | EUR[0.0000000091020494],USDT[0.0045935900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07095310 | EUR[0.0000000102661465] |
| 07095317 | EUR[0.000000082273687] |
| 07095330 | BAO[1.0000000000000000],EUR[0.0000000174138543] |
| 07095332 | BTC[0.0014658600000000],GBP[40.0344516640966388],KIN[1.0000000000000000] |
| 07095333 | EUR[0.0000000596750022],USD[0.0000000092277173],USDT[0.0000000030188336] |
| 07095337 | EUR[0.0000000123748006],USDT[0.0012929300000000] |
| 07095342 | EUR[0.0000000086760823] |
| 07095359 | EUR[0.0000000078690119] |
| 07095383 | USD[0.0000000040100000] |
| 07095399 | EUR[0.0000000091020494] |
| 07095404 | USD[20.0000000000000000] |
| 07095406 | EUR[0.0000000059159397],KIN[1.0000000000000000],USD[0.0000000092685330] |
| 07095432 | BAO[1.0000000000000000],GBP[0.0000449960187888] |
| 07095437 | EUR[0.0000000176545022] |
| 07095446 | USDT[0.0000000065000000] |
| 07095451 | EUR[0.0000000011502231],USD[0.0000000080977984],USDT[0.0000000032242996] |
| 07095469 | EUR[0.0577376842891115] |
| 07095473 | EUR[0.0000000085148515],USD[0.0000000115629198] |
| 07095485 | TONCOIN[294.2390826500000000] |
| 07095488 | EUR[0.0000000056357451],USDT[4.8760436600000000] |
| 07095498 | USD[0.0000035994000000] |
| 07095501 | USD[0.0000000094108464] |
| 07095505 | EUR[0.0000000045628533] |
| 07095510 | BAO[2.0000000000000000],GBP[0.0069197601275164],KIN[2.0000000000000000],USD[0.0100000042333982] |
| 07095522 | EUR[0.0000000138763198] |
| 07095524 | BAO[1.0000000000000000],EUR[0.0000000047461036],USD[0.0000040637343676],USDT[0.0000000083381580] |
| 07095538 | TRX[0.0001400000000000],USDT[10.0000000000000000] |
| 07095544 | EUR[0.0000000091020494],USDT[0.0001107500000000] |
| 07095556 | EUR[0.0000001106678220] |
| 07095559 | EUR[0.0001667294197961],USD[0.0092506450650300] |
| 07095561 | EUR[0.0000000091020494] |
| 07095582 | EUR[0.0577376872604724] |
| 07095583 | ETH[0.0020000000000000],EUR[0.6844704523218414],USD[-0.0509844195000000] |
| 07095592 | USD[0.0000000060000000] |
| 07095598 | USD[19.0621425800000000] |
| 07095599 | EUR[0.0000000045375910] |
| 07095601 | BAO[1.0000000000000000],EUR[0.0000000148314418] |
| 07095607 | EUR[0.0000000021651631],USD[0.0000000120556714] |
| 07095610 | USD[0.0000000097171600] |
| 07095621 | ETH[0.0030911900000000],EUR[0.0000000091020494],KIN[1.0000000000000000],USDT[0.0000039185334138] |
| 07095623 | EUR[0.0000000088621802] |
| 07095628 | GHS[197.0125939600000000],USDT[11.7101069400000000] |
| 07095629 | BUSD[19.0621425800000000],USD[0.0000000058000000],USDT[0.0058118700000000] |
| 07095649 | EUR[0.0000000148314418] |
| 07095654 | TONCOIN[4.2978336600000000],USD[0.0327788631803200],USDT[0.0000000106517719] |
| 07095688 | EUR[0.0577376908611263],USDT[0.0000030300000000] |
| 07095691 | USDT[0.0000000006083520] |
| 07095696 | EUR[0.0000000049731741] |
| 07095700 | DAI[7.9700620100000000],KIN[2.0000000000000000],MTA[293.3123149600000000],USD[0.0000000108278181],XRP[46.4202839700000000] |
| 07095707 | USDT[0.0000000041805514] |
| 07095708 | BUSD[166.5780969700000000],FB[0.0098100000000000],USDT[0.0000000084231795] |
| 07095713 | EUR[0.0035235808987826] |
| 07095716 | EUR[0.0234892696651631] |
| 07095719 | USD[0.0000000096775000] |
| 07095723 | DOGE[3.6479575300000000],GHS[0.0000608927013924],REN[2.5707254000000000] |
| 07095746 | EUR[0.0000000120480647] |
| 07095748 | USD[20.0000000000000000] |
| 07095753 | EUR[0.0077376861712244],USDT[0.0148990900000000] |
| 07095757 | EUR[0.0000000140492892] |
| 07095770 | EUR[-0.0046867896807152],USDT[0.0092811600000000] |
| 07095774 | USDT[28.5000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07095795 | BAO[1.0000000000000000],EUR[0.0000000081090749] |
| 07095797 | BRL[90.0000000000000000],USDT[5.0295180000000000] |
| 07095802 | EUR[0.0000000082273687] |
| 07095803 | EUR[0.0000000115679285] |
| 07095810 | EUR[0.0048499022671274] |
| 07095813 | USD[0.0045160851416391],USDT[5.6923876347172048] |
| 07095816 | FTM[0.0000000091356740],USD[0.0000000888222645],USDT[6.2325412387568795] |
| 07095818 | BAO[1.0000000000000000],BTC[0.0017333100000000],USD[4.0004007665822324] |
| 07095822 | EUR[0.0000001558425423] |
| 07095833 | AUD[0.0003245369474213],BTC[0.3081302900000000],MATIC[1.0000000000000000] |
| 07095838 | EUR[0.0000000156421911] |
| 07095848 | USD[20.0000000000000000] |
| 07095851 | EUR[0.0000000094696929] |
| 07095854 | EUR[0.0000000059159397] |
| 07095855 | EUR[0.0000000049040165] |
| 07095858 | EUR[0.0000000140492892] |
| 07095866 | EUR[0.0000000131801073] |
| 07095873 | EUR[0.0000000058641907],TRX[0.0000240000000000],USDT[0.0000000003684000] |
| 07095885 | BAO[1.0000000000000000],EUR[0.0000000131687738] |
| 07095890 | SPY[1.3140000000000000],USD[0.0650265440000000],USDT[0.0000000067366048] |
| 07095893 | EUR[0.0000000369029627] |
| 07095894 | EUR[0.0019607866287451],USDT[0.0077174900000000] |
| 07095900 | EUR[0.0144866637428798] |
| 07095902 | EUR[0.0000000064434861] |
| 07095903 | EUR[0.0000000039428798],USD[0.0000000069728468] |
| 07095910 | EUR[0.0122807069769115],USDT[0.0038694700000000] |
| 07095922 | ALGO[0.0008101500000000],BAO[2.0000000000000000],BTC[0.0000815000000000],CHZ[0.0022164200000000],DENT[0.2777970900000000],EUR[21.0786880024532150],FTT[2.0003105800000000],KIN[2.0000000000000000],USD[0.0591132625606989] |
| 07095930 | USDT[0.9994294700000000] |
| 07095936 | USD[0.0519005350000000] |
| 07095940 | EUR[0.0000001069295533],TRX[0.0000990000000000],USDT[130.0021250000000000] |
| 07095956 | EUR[0.0000001516591522] |
| 07095963 | EUR[0.0000000109080211] |
| 07095969 | BNB[0.0072665000000000],BTC[0.0002039800000000],ETH[0.0118618300000000],EUR[0.0000000072860200],GBP[0.0001163965080355],MATIC[1.1233791200000000],USD[0.0000000095454872],USDT[0.2964340800000000],XRP[18.7097659100000000] |
| 07095973 | EUR[0.0000000021651631],KIN[1.0000000000000000],USD[0.0000000084265000] |
| 07095986 | EUR[0.0053309618975691],USDT[0.0002064800000000] |
| 07096006 | EUR[0.0000000092920133] |
| 07096013 | BTC[0.0000000095094756] |
| 07096019 | BRZ[0.8265127700000000] |
| 07096022 | EUR[0.0000000809098125] |
| 07096024 | BNB[0.0000000078538150] |
| 07096028 | EUR[0.0000000063303025] |
| 07096030 | EUR[0.0000000101600983],USD[0.0000000111794086],XRP[0.0000944100000000] |
| 07096034 | EUR[0.0000000052120491],USD[0.0000000658068812] |
| 07096035 | EUR[0.0058121191109522] |
| 07096051 | USD[0.6540870010000000],USDT[0.0000000078659609] |
| 07096052 | EUR[0.0014851555403035] |
| 07096053 | EUR[0.0000000135913070] |
| 07096064 | EUR[0.0000000168588724] |
| 07096066 | TONCOIN[59.7232153800000000],USDT[446.5635631851190556] |
| 07096072 | TRX[0.0000020000000000],USDT[0.0000000010634576] |
| 07096075 | EUR[0.0000001571140747] |
| 07096079 | EUR[0.0000000010816711],USD[0.0000000091565150] |
| 07096081 | ETH[0.0613014400000000] |
| 07096097 | EUR[0.0000000059159397],USD[4.8853342377056910] |
| 07096103 | BAO[1.0000000000000000],EUR[0.0000000045372926] |
| 07096109 | ETH[0.0159637900000000] |
| 07096112 | USDT[0.0000000021500000] |
| 07096115 | EUR[0.0000000085148515],USD[0.0000112547161375] |
| 07096117 | GBP[3.0068571400000000] |
| 07096129 | EUR[4.8562933597621407] |
| 07096130 | EUR[0.0000000101125824] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07096156 | ETH[0.0000000200000000] |
| 07096157 | AKRO[1.0000000000000000],EUR[0.0000000140492892] |
| 07096167 | EUR[4.8572561459159397] |
| 07096169 | BNB[0.0000000100000000],BRZ[0.0031674700000000],USD[0.0000000084976038] |
| 07096178 | EUR[0.0014851520760675] |
| 07096188 | AKRO[1.0000000000000000],BRZ[0.0000000035399334],BTC[0.0000000054950920],KIN[1.0000000000000000] |
| 07096196 | EUR[0.0014851491180575] |
| 07096200 | EUR[0.0000000044743962],USD[0.0000000074195255] |
| 07096212 | EUR[0.0000000047206975],USDT[0.0000000000387768] |
| 07096222 | EUR[0.0000000059159397],USD[0.0000000091405743] |
| 07096224 | EUR[0.0000001960720300],MXN[0.0000000074406773],USDT[0.0000000021347185] |
| 07096228 | EUR[0.0000001535800053] |
| 07096229 | EUR[0.0000000087051108],USDT[0.0000000089827576] |
| 07096248 | EUR[0.0000000085148515],FTT[0.0000000052994030] |
| 07096255 | XRP[24958.4304683200000000] |
| 07096256 | EUR[0.0000000104252385],KIN[1.0000000000000000] |
| 07096273 | EUR[0.0000000193493663],KIN[1.0000000000000000] |
| 07096276 | EUR[0.0000001359392691] |
| 07096279 | EUR[0.0000000100309490] |
| 07096284 | ARS[0.0000009609808063],EUR[0.0000000020388350] |
| 07096289 | BRZ[0.0036147700000000],USD[0.0000000009041369],USDT[0.0064147700000000] |
| 07096292 | EUR[0.0001468018557412] |
| 07096295 | EUR[0.0000000045628533],KIN[1.0000000000000000] |
| 07096305 | EUR[0.0000000008801089] |
| 07096306 | USD[5.0000000000000000] |
| 07096311 | EUR[0.0000000060354359],USDT[0.0000445100000000] |
| 07096325 | BTC[0.0001613500000000],ETH[0.0182588400000000],USD[68.1465690172295767] |
| 07096326 | EUR[0.0000000150957051] |
| 07096327 | EUR[0.0000000059159397],FTT[0.0000000626393989] |
| 07096342 | BAO[2.0000000000000000],BRZ[0.0750230700000000],BTC[0.0004415000000000],DENT[1.0000000000000000],DOGE[79.5732651800000000],LINK[2.0895651100000000],MATIC[47.0955545200913671],SOL[0.3955436030000000] |
| 07096344 | EUR[0.0000000023109034] |
| 07096352 | EUR[0.0000000107380149] |
| 07096353 | USD[19.0621425852829400] |
| 07096358 | EUR[0.0000000106233539] |
| 07096360 | EUR[0.0000000163435907] |
| 07096362 | EUR[0.0000000132031902],USDT[0.0000445200000000] |
| 07096363 | BAO[1.0000000000000000],GBP[9.9998220247708878],KIN[1.0000000000000000],USD[9.9900000082287422] |
| 07096371 | EUR[4.8543689320388350] |
| 07096376 | EUR[0.0000000064600726] |
| 07096379 | EUR[0.0000000021651631],USD[0.0000000026397160] |
| 07096383 | EUR[0.0000000023970679] |
| 07096385 | EUR[0.0000000081315317] |
| 07096387 | BAO[1.0000000000000000],EUR[0.0000000089656985] |
| 07096397 | EUR[0.0000000067254871] |
| 07096399 | EUR[0.0000000042070242] |
| 07096404 | EUR[0.0000000102544440],KIN[1.0000000000000000] |
| 07096417 | EUR[0.0021496741776205],USDT[0.0009775500000000] |
| 07096421 | EUR[0.0602930049333303],USD[0.0000000124677860],USDT[0.0096082200000000] |
| 07096451 | EUR[0.0000000058982613] |
| 07096460 | EUR[0.0000000110746227] |
| 07096467 | TRX[0.0000420000000000] |
| 07096470 | EUR[0.0000000039004561],USD[0.0000000628636678],USDT[0.0000000012833066] |
| 07096473 | EUR[0.0000449158253889],USD[0.0868050129396705],USDT[0.0000120600000000] |
| 07096484 | BUSD[2000.0000000000000000],FTT[150.0715000000000000],SECO[9.0000150000000000],SOS[467400000.0000000000000000],USD[11487.7468869157450000000000000] |
| 07096486 | EUR[0.0000000084825349],USD[0.0626997200000000] |
| 07096504 | EUR[0.0000000086827845],KIN[1.0000000000000000] |
| 07096505 | EUR[0.0000000075900631] |
| 07096510 | EUR[0.0000000104880545] |
| 07096515 | EUR[0.0000000641882298],USDT[4.9019727700000000] |
| 07096516 | TRX[0.0000220000000000],USDT[1.1093087938703057] |
| 07096529 | BAO[2.0000000000000000],EUR[0.0000000110746227],KIN[3.0000000000000000],TRX[0.0000090000000000],USDT[0.0000965199489449] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07096533 | EUR[0.0000000039428798] |
| 07096538 | EUR[0.0000000114295699] |
| 07096541 | EUR[0.0000000008540787],USDT[0.0014727200000000] |
| 07096548 | XRP[13039.6447152300000000] |
| 07096552 | EUR[0.0000000110746227] |
| 07096560 | USD[17.2903495844996800] |
| 07096564 | BTC[0.0092086900000000] |
| 07096565 | EUR[0.0000000159718188] |
| 07096566 | EUR[0.0000000102544440] |
| 07096572 | EUR[0.0000000175529618] |
| 07096573 | EUR[0.0000475146843380],USDT[0.0002224000000000] |
| 07096575 | AKRO[2.0000000000000000],GBP[0.0000787896787800] |
| 07096576 | EUR[0.9127732176591475] |
| 07096577 | BRZ[0.0085905900000000],TRX[0.0000120000000000],USDT[0.2500000006717651] |
| 07096584 | EUR[0.0000013365436613],KIN[1.0000000000000000] |
| 07096588 | EUR[0.0014851505519699] |
| 07096593 | EUR[0.0000000154769025] |
| 07096601 | USD[1.2396871020000000] |
| 07096604 | EUR[0.0000000053074001] |
| 07096617 | EUR[0.0000000054039261] |
| 07096619 | PAXG[5.4782803100000000] |
| 07096625 | EUR[0.0002020203037553],USD[0.0005378788267995] |
| 07096628 | XRP[119334.9343956200000000] |
| 07096629 | EUR[0.0000000044773728],USD[0.0000000100189764] |
| 07096635 | EUR[0.0014851518136166] |
| 07096645 | ARS[0.0487281915208140],EUR[0.0000000090042686] |
| 07096670 | EUR[0.0000000084013591] |
| 07096684 | AKRO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],MXN[0.0000169804395615],SECO[1.0000000000000000],USD[0.0000033755657357] |
| 07096706 | EUR[0.0000000034311075],TRX[0.0000170000000000],USDT[0.0000000035287700] |
| 07096715 | EUR[0.0000000096297575] |
| 07096718 | EUR[0.0000000025526531] |
| 07096732 | USD[0.0000000141571600] |
| 07096736 | EUR[0.0000000085148515],FTT[0.0000000041101472] |
| 07096741 | EUR[0.0000000116937376] |
| 07096742 | EUR[0.0114123125878896] |
| 07096754 | EUR[0.0000000088616845],KIN[1.0000000000000000] |
| 07096757 | HNT[1.0000000000000000],USDT[0.5493702800000000] |
| 07096761 | EUR[0.0000000038136917] |
| 07096762 | BTC[0.0024106500000000] |
| 07096772 | EUR[0.0000000026494153] |
| 07096774 | BAO[1.0000000000000000],EUR[0.0000000025128546] |
| 07096780 | BTC[0.0000021100000000],USDT[0.4400629967202927] |
| 07096787 | EUR[0.0156218989149549] |
| 07096790 | EUR[0.0000000072559337] |
| 07096799 | USDT[129.7223050000000000] |
| 07096810 | USDT[0.0910104200000000] |
| 07096814 | EUR[0.0000000051384231] |
| 07096817 | MATIC[0.0000000045000000] |
| 07096819 | EUR[0.0000001045513890] |
| 07096821 | TRX[0.0002100000000000],USDT[348.6500000000000000] |
| 07096826 | USD[0.0000000071016632] |
| 07096831 | ETHW[160.3879969100000000],USD[0.0000000338091752],WRX[11105.7825842600000000] |
| 07096832 | EUR[0.0346231218408633],USDT[0.0103221700000000] |
| 07096834 | EUR[0.0000000101470112] |
| 07096836 | BTC[0.0011732400000000],DENT[1.0000000000000000],ETH[0.0012322500000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[51.5142594219754739] |
| 07096839 | AUD[0.0001898167461144],BTC[0.0020010100000000],DENT[1.0000000000000000],KIN[1.0000000000000000] |
| 07096840 | EUR[0.0044892334099697],USDT[0.0078142000000000] |
| 07096841 | EUR[0.0000000160385881] |
| 07096847 | ETH[0.0061072800000000],USD[0.0000063484190065] |
| 07096857 | BTC[0.0057945600000000],USD[2541.8579001316878708] |
| 07096860 | USDT[1.2000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07096864 | TRX[0.0000010000000000],USDT[10.0000000000000000] |
| 07096875 | BTC[0.0024312400000000],USD[0.0000100750485268] |
| 07096877 | EUR[0.0000000012260703] |
| 07096887 | EUR[0.0000000038577187] |
| 07096893 | EUR[0.0000000099999930] |
| 07096900 | EUR[0.0000001512272685] |
| 07096906 | BTC[0.0149930500000000] |
| 07096913 | ETHW[0.0367384200000000],TRX[0.0000150000000000] |
| 07096922 | EUR[0.0000000008285306] |
| 07096943 | EUR[0.0000000076000397],USD[0.0000000143706051] |
| 07096944 | EUR[0.0000000071039923],USD[0.0079018485815456] |
| 07096953 | EUR[0.0000000063384944] |
| 07096958 | EUR[0.0000000029878896],TRX[1.0000000000000000],USD[0.0000000000527295] |
| 07096962 | GBP[9.9091299950186795],KIN[1.0000000000000000] |
| 07096977 | USD[0.8856212350000000],USDT[0.0000000118482684],VND[0.0000385155185206] |
| 07096993 | EUR[0.0000000102544440],KIN[1.0000000000000000] |
| 07096994 | FTT[0.0000000094075000],USD[0.0056719221745544],USDT[485.1499998284402623] |
| 07096997 | TRX[0.0000110000000000],USD[0.0000001228765569],USDT[786.5397960107680700] |
| 07097002 | EUR[0.0064216973094509],USD[0.0091280500000000] |
| 07097010 | EUR[0.0000000076000397],USD[0.0000000284422584] |
| 07097016 | USD[0.0282210029326500],USDT[36.5621600000000000] |
| 07097027 | EUR[0.0000000085319009],USDT[0.0000445400000000] |
| 07097032 | EUR[0.0000000017072389] |
| 07097036 | USD[0.0000037299440719] |
| 07097049 | USD[0.0002002364836050] |
| 07097050 | ARS[2.7411921074834600],DENT[1.0000000000000000],EUR[0.0000000003366769],KIN[1.0000000000000000] |
| 07097066 | EUR[0.0000000059663277] |
| 07097071 | EUR[0.0000000095998331] |
| 07097075 | EUR[0.0000000024180141] |
| 07097078 | TRX[0.0003000000000000],USD[0.0000000163038452],USDT[0.0000000090955600] |
| 07097080 | BAO[1.0000000000000000],EUR[0.0000000086309937],USD[4.8838792686104888] |
| 07097081 | USDT[0.0000117634054925] |
| 07097082 | ADABULL[584.8830000000000000],DOGEBULL[3087.3824000000000000],USD[0.1744549250000000],XRPBULL[11137772.0000000000000000] |
| 07097088 | TRX[0.0000090000000000] |
| 07097092 | ADABULL[412.9215300000000000],DOGEBULL[2191.5835200000000000],USD[0.2256318735000000],XRPBULL[14880000.0000000000000000] |
| 07097102 | ATLAS[20085.4948249400000000],GALA[1.8296727100000000] |
| 07097110 | EUR[0.0000000035689316],USDT[0.0000445200000000] |
| 07097116 | EUR[0.0000000081450488],USD[0.0000000165803502] |
| 07097117 | EUR[0.0000000096550621] |
| 07097130 | USD[1.0033205500000000] |
| 07097134 | EUR[0.0000000127760304] |
| 07097135 | ETH[0.0109978000000000],USD[0.6505000000000000] |
| 07097144 | USDT[0.7152850000000000] |
| 07097145 | EUR[0.0000000009764841] |
| 07097146 | USD[29.5000000000000000] |
| 07097148 | USDT[15.6204265200000000] |
| 07097173 | BTC[0.0000019600000000],DOGE[0.0000000080144528],TRX[0.0000000057517950],USD[0.0000000051887856],USDT[0.0000354958217924] |
| 07097177 | EUR[0.0000000111700545] |
| 07097178 | XRP[80.3111690000000000] |
| 07097198 | USDT[17.0000000000000000] |
| 07097202 | ETH[0.0399729000000000],USD[0.0000042213255700] |
| 07097218 | BAL[0.0016103400000000],BAO[106.3961873000000000],DMG[0.0881261200000000],HMT[0.9918300000000000],MEDIA[0.0024680000000000],MTA[0.9279900000000000],USD[0.0000000042560000],USDT[0.0000000176965301] |
| 07097219 | USD[0.0000005610433858] |
| 07097221 | EUR[0.0000000102544440] |
| 07097242 | ETH[0.0000000034398140],SAND[0.0000000040893312] |
| 07097243 | EUR[0.0000000038668271],USD[0.0000000079854643] |
| 07097252 | TONCOIN[5.4376860000000000],USD[2.3561008450000000] |
| 07097254 | EUR[0.0000001439511998] |
| 07097256 | BTC[0.0002068750715779],GALA[0.0000000325404443],KIN[1.0000000000000000],USD[0.0000016077691041] |
| 07097263 | AKRO[1.0000000000000000],BAO[7.0000000000000000],DENT[1.0000000000000000],GBP[0.0001796287789328],UBXT[1.0000000000000000] |
| 07097276 | BAO[1.0000000000000000],GBP[0.0000000000000740],SHIB[978482.5170450900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07097277 | EUR[0.0000000054903820],USDT[4.8925702900000000] |
| 07097278 | EUR[0.0000000111700545] |
| 07097281 | EUR[0.0000000025447430] |
| 07097294 | APT[9.6627264560000000] |
| 07097306 | EUR[0.0000000058645382] |
| 07097307 | EUR[0.0000000080811244],USD[4.8706882985743070] |
| 07097312 | AUD[0.0000182529509506],DOGE[0.0000000065090000],ETH[0.0000000022819954],USD[0.0000000096318001],USDT[0.0035731579890862] |
| 07097336 | EUR[0.0000448659055612] |
| 07097339 | USD[0.0037692037841385] |
| 07097340 | TRX[30.0647601200000000],USD[0.0003854406005412],USDT[499.2168233673059999] |
| 07097350 | USDT[10055.3827425900000000] |
| 07097354 | USD[120.0621425800000000] |
| 07097361 | USD[0.0021425826322136],USDT[0.0092786400000000] |
| 07097372 | APT[0.0994300000000000],USD[1.7412500000000000] |
| 07097380 | TONCOIN[0.0000000060000000],TRX[0.0692140000000000] |
| 07097387 | USD[25.0000000000000000] |
| 07097388 | USD[0.0000000025591389],USDT[96.2005081921117526] |
| 07097405 | USDT[9.7100000000000000] |
| 07097422 | EUR[0.0000000039523192] |
| 07097432 | EUR[0.0063782984062441],USDT[0.0006237000000000] |
| 07097438 | BTC[0.0002355200000000],EUR[0.0017154444538616] |
| 07097443 | BTC[0.0104851812038668],XRP[1569.6314897100000000] |
| 07097447 | BTC[0.0003795056612299] |
| 07097449 | AKRO[1.0000000000000000],AUD[0.0067601852452330],BTC[0.0000990910000000],DENT[1.0000000000000000],DOGE[0.0372913800000000],ETH[1.7604339564800000],KIN[1.0000000000000000],TRX[1.0000000000000000],USDT[0.6240337439000000] |
| 07097472 | ETHW[1.4565655500000000],USDT[0.0000008356554300] |
| 07097478 | BAO[1.0000000000000000],HXRO[0.0000001000000000],USD[0.1880120192910080] |
| 07097481 | BNB[0.5007011000000000] |
| 07097489 | ATLAS[0.0000000015541777],AUD[0.0000000000286326] |
| 07097498 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],FIDA[1.0000000000000000],FRONT[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000090000000000],USD[0.0065580533000000],USDT[0.3169786003434019] |
| 07097519 | USD[0.0056198414000000] |
| 07097561 | TRX[0.0000100000000000],USD[-3.7744885200000000],USDT[12.0500000000000000] |
| 07097569 | XRP[17758.2872679700000000] |
| 07097572 | USD[0.0000000065050000] |
| 07097583 | TRX[0.5000070000000000],USDT[167.1591952495000000] |
| 07097591 | USD[0.0000000037426628] |
| 07097596 | USDT[0.0054145265334122] |
| 07097607 | USD[0.6050228300000000],USDC[100505.4014150900000000] |
| 07097609 | BTC[0.0215502200000000],USD[0.0002877153265320] |
| 07097646 | DOT[1.4997000000000000],USD[0.4000000000000000] |
| 07097647 | BTC[0.0058000027184455],DOGE[1168.0000000049444200],ETH[0.0770000000000000],KIN[3.0000000000000000],MATIC[207.9810000000000000],TRX[0.0000000037646084],USD[6031.4483243822544521000000000],USDT[0.0000000149152967],XRP[261.0000000000000000] |
| 07097676 | EUR[0.0000001387472232] |
| 07097689 | USD[0.0000000132653870],USDT[0.0000000026203414] |
| 07097693 | DOT[1.4997000000000000],USD[0.4000000000000000] |
| 07097696 | TRX[0.0000970000000000],USD[0.0000017460965600],USDT[0.4348659700000000] |
| 07097708 | BTC[0.0000228330000000],CHF[0.0006400018138737],USDT[0.0000000005000000] |
| 07097713 | TONCOIN[9951.0000000000000000],XRP[5.0960215000000000] |
| 07097722 | DOT[22.4869897200000000],ETH[0.0300186500000000],KIN[4.0000000000000000],RSR[1.0000000000000000],SAND[110.2014180600000000],UBXT[1.0000000000000000],USD[0.0000162709399165] |
| 07097729 | SOL[0.0732199600000000] |
| 07097742 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000074907204690] |
| 07097755 | BTC[0.0000000064583030],FTT[94.9171729900000000],USD[0.0000004781424313],USDT[0.0000000142307540] |
| 07097757 | USDT[1.6155219550000000] |
| 07097768 | AUD[0.0000603506683790] |
| 07097772 | EUR[0.0000000111158941] |
| 07097777 | USD[0.0048450000000000],USDT[71.9756020000000000] |
| 07097811 | USD[0.0000000099500000] |
| 07097812 | LTC[0.0000000038523658],TRX[0.0002100000000000],USD[0.0000000111182388],USDT[26.5347185983412468] |
| 07097820 | BTC[0.0048276300000000],USD[0.0001739981019853] |
| 07097831 | EUR[0.0000001000000000],USD[125.8264456131298783000000000] |
| 07097835 | RSR[200513.8987513700000000] |
| 07097837 | USD[11.5789248139881800000000000] |
| 07097838 | SAND[0.1600000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07097840 | TRX[2243.532440000000000000],USDT[0.047103728750000000] |
| 07097845 | TRX[0.000008000000000000],USDT[54.000000000000000000] |
| 07097847 | AKRO[1.000000000000000000],ALGO[94.498356670000000000],BAO[2.000000000000000000],CHF[27.934172422481596500],DENT[1.000000000000000000],EUR[0.120583739612761500],GALA[354.409458090000000000],KIN[2.000000000000000000],LINK[4.488963010000000000],MATIC[43.132018390000000000],RSR[1558.166177270000000000],TRX[1.000000000000000000000] |
| 07097849 | USD[0.000000074700000] |
| 07097853 | EUR[0.000008393868688] |
| 07097859 | USD[0.007404200000000000],USDT[50.300000000000000000] |
| 07097865 | ETH[0.018735980000000000],USDT[1.311112565000000000] |
| 07097892 | ETH[0.015000000000000000],TRX[0.532076000000000000],USDT[0.249040922500000000] |
| 07097896 | USD[545.908922776052000000000000],XRP[0.000060000000000000] |
| 07097906 | BTC[0.000036068636500000],ETH[6.658851460000000000],USD[0.003626470900000000],USDT[10.914281330000000000] |
| 07097912 | EUR[0.000000103421563] |
| 07097920 | EUR[1994.000000007258687],KIN[1.000000000000000000],USD[1000.000000000000000000],USDT[4.970042910000000000] |
| 07097921 | USD[8.587286636563500000] |
| 07097923 | BNB[0.000000111648585],ETH[0.000000008435750000],MATIC[0.000000086418036] |
| 07097958 | APT[0.000928093144908],BNB[0.000000009442085],ETH[0.000000051208643],TRX[0.100000000000000000],USD[0.000000044138436],USDT[0.000020456804608] |
| 07097960 | USD[0.000000002750000] |
| 07097962 | AUD[0.000000086322144],AVAX[212.963857800000000000],BNB[0.039996120000000000],BTC[1.651267597800000000],DOGE[10129.037826000000000000],ETH[11.000611820000000000],EUR[0.000000123685060],FTT[1123.670642600000000000],MATIC[106.000000000000000000],SOL[251.559636360000000000],TRX[0.726035000000000000],USD[0.7142940 01953851B],USDT[16017.907686716834346000] |
| 07097970 | ETH[0.000000100000000] |
| 07097982 | USD[0.000000031500000] |
| 07098032 | USD[0.000000092375000] |
| 07098033 | BAO[3.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.013609877018063700000000],USDT[1380.935616477428289800] |
| 07098034 | BNB[0.009182900000000000],ETH[0.257813360000000000],USD[0.000000040000000000],USDT[0.175427257750000000] |
| 07098037 | USDT[0.000000006410896] |
| 07098038 | BAO[1.000000000000000000],KIN[1.000000000000000000],STETH[0.000081913053594],USD[0.000010622109360] |
| 07098068 | FTT[25.000000000000000000],NEAR[291.013285640000000000],USD[0.000000116436648] |
| 07098078 | BNB[0.024796210000000000],ETH[0.068564140000000000],USDT[22.791960641750000000] |
| 07098088 | TRX[0.000031000000000000],USD[0.869993000000000000] |
| 07098090 | ETH[0.073617510000000000],USDT[1.245163027250000000] |
| 07098100 | AKRO[1334.803685810000000000],BAO[2198.434585002400444440],KIN[136143.432334260000000000],TONCOIN[0.000000076362792],TRX[0.003568036949484400],USD[0.011423795609927300],USDT[15.700359235618362900] |
| 07098101 | FTT[0.000000053102000],TRX[0.000020000000000] |
| 07098106 | XRP[940.847841990000000000] |
| 07098107 | TRX[0.000011000000000000] |
| 07098108 | USD[0.000000010050000] |
| 07098141 | BTT[361815.501591570000000000],HT[10.059460000000000000],SUN[0.000532890000000000],TRX[91463.819400000000000000],USD[35642.686604875619000000] |
| 07098167 | BNB[0.065000000000000000],ETH[0.000580140000000000],USDT[3.149645598750000000] |
| 07098173 | USD[0.000000064625000] |
| 07098198 | BAO[1.000000000000000000],RSR[2.000000000000000000],TRX[0.000001000000000000],USDT[0.000000217457500] |
| 07098210 | BNB[0.000000200000000],TRX[0.018085000000000000],USD[2.497147256900000000],USDT[1.478009780500000000] |
| 07098221 | AUD[0.000006412486897],ETH[0.048420180000000000],KIN[1.000000000000000000] |
| 07098237 | USD[0.009609825000000000] |
| 07098241 | BNB[0.010984000000000000],ETH[0.265393730000000000],USDT[1.479095795000000000] |
| 07098276 | TONCOIN[49.841599670000000000],USD[0.000000067544971] |
| 07098278 | BAO[1.000000000000000000],BNB[0.032429400000000000],ETHW[8.409393137538880000],KIN[1.000000000000000000],TRX[0.002748730000000000],USDT[0.003563811331300] |
| 07098283 | AKRO[1.000000000000000000],BAO[6.000000000000000000],BAT[0.763155830000000000],GHS[2.594171311835549290],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[0.000012000000000000],USDT[0.000000011800421] |
| 07098290 | FTT[0.000000066778684],USD[0.000004785518532],USDT[0.000000003197212] |
| 07098291 | USD[0.000000095710880] |
| 07098292 | USD[213135.001000000000000000] |
| 07098302 | BAO[1.000000000000000000],GBP[0.000000033916275],KIN[1.000000000000000000],SHIB[1257082.179597230000000000] |
| 07098305 | USD[0.586221050000000000] |
| 07098318 | USD[0.000000011000000] |
| 07098325 | USD[0.000000101409110] |
| 07098333 | CRO[8648.303861030000000000],USD[0.035759365000000000],USDT[0.000000063978008] |
| 07098351 | BAO[0.001218946308000],USD[5.807221455409313000000000],USDT[0.004100807077500] |
| 07098360 | AAVE[5.104785040000000000],AKRO[4.000000000000000000],APT[141.012655320000000000],BAO[29.000000000000000000],BCH[4038.955879520000000000],BNB[0.700623550000000000],BOBA[10.012793550000000000],BTC[0.004855020000000000],DENT[6.000000000000000000],ETH[1.201238400000000000],FTT[5.215895890000000000],GHS[0.000000026152690 2],GRT[9055.256265300000000000],HNT[74.622259330000000000],KIN[18.000000000000000000],LINK[80.696164550000000000],MASK[4.006946640000000000],MKR[0.100238000000000000],RNDR[200.347336390000000000],RSR[1.000000000000000000],SNX[287.754317220000000000],SOL[20.014983840000000000],STG[2090.068333400000000000],TOMO[1.00000 0000000000000],TRX[6.000000000000000000],UBXT[5.000000000000000000],UNI[50.095344560000000000],USD[0.000001862497596] |
| 07098363 | XRP[124.872534000000000000] |
| 07098388 | TRX[16.000014000000000000],USD[0.002652432533075800],USDT[1742.893805559496830000] |
| 07098396 | DENT[1.000000000000000000],TONCOIN[518.834628620000000000],USDT[0.420000009327830500] |
| 07098400 | BTC[0.000000082644280] |
| 07098418 | AKRO[1.000000000000000000],KIN[1.000000000000000000],TRX[0.000006000000000000],USDT[106.979605006140196800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07098433 | ETH[0.0090000000000000],USD[6.3375169175000000],XRP[219.0000000000000000] |
| 07098460 | XRP[0.0000000100000000] |
| 07098467 | ETHW[2.0012849600000000] |
| 07098491 | BNB[0.0034000000000000] |
| 07098516 | BNB[0.0024000000000000] |
| 07098540 | USDT[476.6522623700000000] |
| 07098543 | BNB[0.0040000000000000] |
| 07098544 | USD[0.0000000019800000] |
| 07098552 | USD[0.0000000098316456] |
| 07098553 | USD[0.0021425800000000] |
| 07098565 | USDT[0.0000000054077009] |
| 07098570 | TONCOIN[3.0000000000000000] |
| 07098590 | SOL[0.0006400800000000] |
| 07098606 | TRX[0.0000120000000000],USD[0.0027605487704000] |
| 07098622 | USD[5.0000000000000000] |
| 07098624 | EUR[0.0000000036500904],TRX[1.0000000000000000] |
| 07098629 | AKRO[2.0000000000000000],COMP[19.1094000000000000],FTT[61.5882960000000000],LINK[139.9000000000000000],POLIS[3122.0000000000000000],SHIB[167200000.0000000000000000],SNX[407.3000000000000000],SOL[26.5300000000000000],SRM[1272.0000000000000000],SXP[1554.7000000000000000],TLM[46953.0000000000000000],TONCOIN[594.8000000000000000],USD[-151.1994223762650000],USDT[0.2651500020153079],XRP[2000.0000000000000000] |
| 07098638 | BNB[0.0699800000000000],USD[2.8522936000000000] |
| 07098642 | USD[0.0000000089875000] |
| 07098649 | USDT[315.0421869800000000] |
| 07098653 | BNB[0.0026000000000000] |
| 07098656 | BTC[0.0512596000000000],SOL[38.6052565000000000],USD[0.2367505350000000],USDT[0.0000000091934076] |
| 07098658 | USD[0.0000000088231325],USDT[0.4699822500000000] |
| 07098667 | USD[30.0000000000000000] |
| 07098668 | EUR[0.0000001709603011] |
| 07098673 | BTC[0.0005002000000000],ETH[0.0060000000000000],FTT[0.3000000000000000],SOL[0.2500000000000000],XRP[0.0000212900000000] |
| 07098681 | BNB[0.0012000000000000] |
| 07098684 | TRX[0.0000070000000000],USDT[0.0000000004633786] |
| 07098687 | ETHW[5.7374000000000000] |
| 07098696 | TRX[0.0000520000000000],USD[77.1117652200000000] |
| 07098698 | ETH[0.0000000006751532],EUR[0.0000000044871540],USD[0.0000689868196088] |
| 07098701 | ETH[0.1837199454725900] |
| 07098711 | BUSD[100.0000000000000000] |
| 07098729 | ETH[0.0000001000000000],TRX[0.0000130000000000],USD[0.0000000072847627],USDT[0.0000121030045341] |
| 07098736 | HT[146.1387334800000000],RSR[1.0000000000000000],SUN[188.9360000000000000],USD[0.0000335266807500],USDT[0.0000000598041000] |
| 07098738 | ATOM[78.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],FTT[61.5882960000000000],LINK[139.9000000000000000],LTC[17.9200000000000000],POLIS[3122.0000000000000000],SHIB[167200000.0000000000000000],SNX[407.3000000000000000],SOL[26.5300000000000000],SRM[1272.0000000000000000],SXP[1554.7000000000000000],TLM[46953.0000000000000000],TONCOIN[594.8000000000000000],USD[-151.1994223762650000],USDT[0.2651500020153079],XRP[2000.0000000000000000] |
| 07098771 | EUR[0.0000000021670984],MATIC[4.3569559700000000],USD[0.0001686776387479],USDT[0.0000000057323186] |
| 07098773 | AUD[0.0001383993195495] |
| 07098784 | USD[0.0000001735000000] |
| 07098786 | ADABULL[737.0000000000000000],DOGEBULL[3052.0000000000000000],USD[0.1114110479000000],XRP[0.5000000000000000],XRPBULL[20030000.0000000000000000] |
| 07098799 | BAND[24.5978778200000000],GBP[0.7084546517577483],LRC[112.4658876900000000],USD[0.0002630009171799] |
| 07098810 | USD[123.9636040000000000] |
| 07098820 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],DOGE[0.0004192300000000],ETH[0.0000003000000000],KIN[6.0000000000000000],LTC[0.0000459000000000],RSR[1.0000000000000000],SHIB[41.2652752438389722],TONCOIN[0.0000479000000000],TUSD[56.7944027100000000],USD[0.0000000411015760],XRP[132888150000000001] |
| 07098841 | TONCOIN[8.3259224700000000],USD[1550.6373257500000000] |
| 07098844 | USD[14.3559932937200000],USDT[34638.1634700000000000] |
| 07098852 | USD[2905.2044135600000000],USDT[0.0000000141386451] |
| 07098870 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0007053000000000],DENT[3.0000000000000000],DOGE[0.0198127974407463],FTT[0.0873504561489700],GALA[0.0000000022019188],KIN[4.0000000000000000],NEAR[0.0000868700000000],RSR[1.0000000000000000],SOL[0.0000849400000000],TRX[32159.4962497200000000],UBXT[1.0000000000000000],USD[4131.1968259467461710],USDC[2100.0000000000000000],USDT[0.6961033719921168],XRP[0.0086985500000000] |
| 07098893 | BULL[15.6184323700000000],USD[0.0448344412000000] |
| 07098901 | TRX[0.0000080000000000],USD[0.0275190400000000],USDT[0.0637775000000000] |
| 07098920 | TRX[0.0000030000000000] |
| 07098926 | TONCOIN[0.0073200000000000],TRX[0.0000150000000000],USD[0.0284543200000000] |
| 07098952 | BTC[0.0099490500000000],FTT[0.2463468616447600],SPY[0.0000000003080000],USD[0.0000000173109986] |
| 07098976 | TRX[0.5827453600000000],USD[1.0161058730000000] |
| 07098981 | USD[0.0000000292761124],USDT[0.0000001415183679] |
| 07098995 | TRX[0.0000170000000000],USD[-1.3587196072742026],USDT[1.5633380991388312] |
| 07099016 | APT[0.0000000010035990],BAO[1.0000000000000000],USD[0.0000005720833309] |
| 07099017 | BTC[0.0001000000000000] |
| 07099018 | AKRO[1.0000000000000000],EUR[0.0000002701734760],FIDA[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000] |
| 07099047 | FTT[0.0901239700000000],GBP[18.0000001469999046] |
| 07099063 | BRL[165.0000000000000000],BRZ[0.4959247400000000],TRX[0.0000100000000000],USDT[0.0000000024174620] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07099064 | AKRO[2782.17342694000000000],BAO[83077.0562885000000000],BNB[0.0595260000000000],BRZ[0.0000000313270500],BTC[0.0009330000000000000],BTT[7055402.164999800000000000],DOGE[148.6534081400000000],DOT[1.5010311000000000],ENJ[26.8380474275837475],ETH[0.0124967000000000],KIN[499244.2887816400000000],LINK[1.94 8059200000000000],MATIC[17.9255736000000000],SHIB[1582191.5154060000000000],SNY[53.3004636000000000],TRX[154.0640455000000000],UBXT[2047.3571620000000000],XRP[41.9078350000000000] |
| 07099068 | TRX[0.0000140000000000] |
| 07099093 | USD[0.0021425800000000] |
| 07099126 | TRX[0.0000110000000000] |
| 07099141 | EUR[0.0152372389466227] |
| 07099143 | BTC[0.0441373322890289],DOGE[9136.0036660000000000],FTT[151.1084484367513410],SUSHI[344.0017200000000000],USD[0.0769850300000000] |
| 07099166 | DENT[1.0000000000000000],GBP[10.0001607872856044] |
| 07099172 | USD[0.0000000058420000] |
| 07099179 | EUR[0.0744849959608078] |
| 07099192 | BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0001559681493345],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 07099194 | EUR[0.0000000058014362],USD[10.0195531788400400] |
| 07099197 | TRX[0.0000160000000000],USD[0.0000000078794100],USDT[0.0028067500000000] |
| 07099200 | BTC[0.0000007800000000],CHF[0.0000933106313586],EUR[1614.1653517957988000] |
| 07099203 | FTT[4043.2277768000000000],USD[3336.3774254965000000],USDC[7003.6502931400000000],USDT[0.0070510000000000] |
| 07099219 | AUD[0.0285465400000000],USD[0.4098708548541450] |
| 07099221 | EUR[0.0000001000086572] |
| 07099223 | APT[0.0009613086000000],MATIC[2.0000000000000000],SOL[0.0017992800000000] |
| 07099228 | GBP[5.3801618514477270] |
| 07099229 | TRX[0.0000010000000000],USDT[0.4400000000000000] |
| 07099234 | BTC[0.0117816200000000],TRX[0.0000230000000000],USD[95.9060935671455176] |
| 07099242 | AKRO[1.0000000000000000],CHZ[1.0000000000000000],GBP[7849.1813656590428872] |
| 07099248 | USD[20.0000000000000000] |
| 07099249 | USD[0.0000000053291584] |
| 07099250 | MATIC[0.0009733100000000],USD[0.0000000099863749],USDT[13.6222422400000000] |
| 07099274 | TRX[0.9941130000000000],USDT[0.0000000927926328] |
| 07099282 | XRP[24129.5467925300000000] |
| 07099295 | TRX[0.0005000000000000],USD[41.7899445487100000],USDT[38.7100000132446186] |
| 07099303 | EUR[0.0000000062056596],USD[0.0000001119467393] |
| 07099308 | LTC[0.9494025500000000],USD[0.0000000987487996],USDT[100.0333646033908328],WAVES[0.0000000083942940] |
| 07099316 | EUR[0.0000000092666136],USDT[0.7550164100000000] |
| 07099325 | ETH[0.0000150100000000],TRX[0.0000020000000000],USD[0.0000005250000],USDC[19.0746806500000000] |
| 07099343 | TRX[0.0000120000000000] |
| 07099346 | TRX[0.0001900000000000] |
| 07099353 | ALPHA[1.0000000000000000],CEL[1.0000000000000000],CHZ[1.0000000000000000],GBP[0.0000926915428275],KIN[1.0000000000000000],MATIC[1.0000000000000000],OMG[1.0000000000000000],RUNE[1.0000000000000000],SECO[1.0000000000000000],SXP[1.0000000000000000],TOMO[1.0000000000000000],TRX[1.0000000000000000] |
| 07099359 | EUR[0.0000000153771973] |
| 07099374 | USD[0.0010329590000000],USDC[282.0000000000000000],USDT[0.1500000000000000] |
| 07099376 | USD[0.0823576843000000],USDT[0.0050030000000000] |
| 07099382 | EUR[0.0183480315185074] |
| 07099390 | EUR[0.0000000031805787] |
| 07099394 | USD[204500.0000000000000000] |
| 07099395 | EUR[0.0000000520322863] |
| 07099397 | KIN[1.0000000000000000],USD[5.0160530553488000],USDT[4.9889927500000000] |
| 07099404 | BTC[0.0001999620000000],ETH[0.0009998100000000],USDT[0.7392373915000000] |
| 07099406 | USD[19.0621425800000000] |
| 07099410 | USD[0.0000000029234001] |
| 07099415 | BTC[0.0928104960000000],USDT[1.8279780300000000] |
| 07099416 | USDT[10.0322893600000000] |
| 07099417 | RSR[1.0000000000000000],TRX[1.0000000000000000],USD[-0.0166161190975168] |
| 07099421 | ETH[0.0000000089182400] |
| 07099426 | EUR[0.0000000153771973] |
| 07099427 | BTC[0.0000001116991616] |
| 07099433 | TRX[0.0000050000000000] |
| 07099444 | EUR[0.0000000073242600],USDT[198.7025755000000000] |
| 07099467 | ETH[0.0000000080683000],TRX[0.0000000291126912],USDT[0.0000077911264988] |
| 07099471 | ETH[0.0030907900000000],EUR[0.0000000549307254],USDT[0.0000039568121197] |
| 07099486 | BTC[0.0001946000000064],ETH[0.0000038700000000],TRX[0.0000000042785000] |
| 07099491 | TRX[0.0001400000000000],USDT[0.0000000563563032] |
| 07099494 | EUR[0.0000010112243852] |
| 07099496 | USD[0.0000000459058921] |
| 07099497 | BTC[0.0136956300000000],BUSD[400.0000000000000000],FTT[0.0910130000000000],USD[1.0380038958500000],USDC[50.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07099510 | EUR[0.0000000131507648],USDT[0.000044450000000] |
| 07099514 | USD[80.000000000000000] |
| 07099517 | FTT[25.000000000000000],USD[0.0000000099543055],XRP[0.0000000056213230] |
| 07099519 | USDC[19.062142580000000] |
| 07099530 | EUR[0.000000048038731] |
| 07099533 | NFT[3722590462855544781][1],TRX[0.0000280000000000],USD[0.0001913113828210],USDT[119.861685055876690] |
| 07099537 | TRX[31.093231810000000],USDT[0.000000001195492] |
| 07099539 | EUR[0.0000000197319917] |
| 07099565 | EUR[0.0000000056705029],KIN[1.000000000000000] |
| 07099579 | TRX[0.000010000000000] |
| 07099590 | EUR[0.000000018784387] |
| 07099599 | BRZ[2.407900000000000],ETH[0.3948249690000000] |
| 07099605 | USD[0.0000000096976000] |
| 07099612 | EUR[0.0000000070786517],USD[0.0000000022333701] |
| 07099618 | EUR[0.000000090923372] |
| 07099619 | BTC[0.0000095200000000],GBP[0.0004003365223859] |
| 07099649 | EUR[0.0000000086454459],KIN[1.000000000000000] |
| 07099654 | TRX[0.0473070000000000],USD[0.0000000025000000] |
| 07099679 | KIN[1.000000000000000],USD[0.0000000001020] |
| 07099684 | TRX[0.0000070000000000],USDT[0.000000100000000] |
| 07099691 | ETH[0.0007543000000000],USDT[0.0097165293026104] |
| 07099692 | EUR[0.0000000007557382],USD[0.0000000109666878] |
| 07099696 | EUR[0.0046689007348199],USDT[0.0034435500000000] |
| 07099705 | TRX[0.000016000000000] |
| 07099707 | EUR[0.0000000099018926] |
| 07099711 | ETHW[0.0004081500000000],USD[0.0388741457000000] |
| 07099713 | USD[0.0000000080344231] |
| 07099733 | EUR[0.0000000086284289],KIN[1.000000000000000],USD[0.0000000108628646] |
| 07099734 | EUR[0.0038669858984140],USD[0.0036936051163396] |
| 07099741 | BTC[0.0702163200000000],ETH[2.0557854000000000],XRP[10047.0008264100000000] |
| 07099766 | BRL[94.440000000000000],BRZ[0.0029601600000000],USDT[0.0000000017635968] |
| 07099767 | NFT[2936831315466376071][1],USD[0.0000000081485969],USDT[4.9856288500000000] |
| 07099772 | BAO[1.000000000000000],EUR[0.0000000030521883] |
| 07099775 | CHZ[1.000000000000000],GBP[798.0907404269652345],TRU[1.000000000000000] |
| 07099778 | XRP[0.5061330000000000] |
| 07099779 | ETH[1.3495070600000000],USD[0.0000000834390072],USDT[0.0000037623961338] |
| 07099783 | AUD[0.0000000019378528],KIN[1.000000000000000] |
| 07099796 | EUR[0.0093995251308890] |
| 07099811 | USDT[1344.841095000000000] |
| 07099826 | AKRO[13923.4029101200000000],APE[20.4688274100000000],BAO[5.0192274500000000],BTC[0.0048554700000000],DENT[1.000000000000000],DOGE[1057.2961928600000000],ETH[0.0626048400000000],FTT[4.2596746000000000],KIN[1.000000000000000],NFT[5644769931905285451][1],SHIB[81962772.0010200600000000],SOL[5.6483037900000000],TRX[1580.4795505300000000],UBXT[10650.6072085600000000],USDI[80.1844739258913401] |
| 07099844 | EUR[0.0046231227981252] |
| 07099853 | TRX[0.000010000000000],USDT[1.2149208595000000] |
| 07099861 | BRL[564.930000000000000],BRZ[0.0071336600000000],TRX[0.0000780000000000],USDT[56.0500000074936242] |
| 07099867 | AKRO[1.000000000000000],EUR[0.0000000021078553] |
| 07099868 | TRX[450.625749110000000],TRY[0.0000000078212986] |
| 07099887 | EUR[0.0000000065522786],USDT[0.0062787000000000] |
| 07099896 | FTT[3.5701968743236759],KSHIB[10.000000000000000],PEOPLE[6.6279840177840000],USD[0.0000000043817466] |
| 07099901 | EUR[0.0000000083555919] |
| 07099906 | ALCX[6.2550000000000000],USD[354.4424516575000000000000000] |
| 07099917 | EUR[0.0000000000352743] |
| 07099919 | AAVE[0.3199316000000000],ALGO[76.9532600000000000],ATOM[2.6990310000000000],AVAX[1.7996770000000000],BNB[0.0999411000000000],BTC[0.0015997530000000],CRO[329.8670000000000000],DOT[4.3988980000000000],ENJ[60.9887900000000000],ETH[0.0199960000000000],FTM[97.9635200000000000],FTT[1.4995060000000000],LDO[18.9960100000000000],LINK[4.4966180000000000],MATIC[33.9815700000000000],NEAR[8.6978340000000000],SOL[0.8098328000000000],USDI4.3188633645625000],XRP[267.9487000000000000] |
| 07099921 | EUR[0.0000000052290277] |
| 07099933 | USD[10.000000000000000] |
| 07099934 | EUR[0.0000000083853996],USDT[0.0000445100000000] |
| 07099937 | EUR[0.0000000151620089] |
| 07099940 | EUR[0.0000000058353703] |
| 07099946 | TRX[0.000200000000000] |
| 07099950 | EUR[0.0000000097410491] |
| 07099955 | APT[0.0000000161633740],ETH[0.0000000001000000],MATIC[0.0000000031482212] |
| 07099959 | EUR[0.0000000062056596],USD[0.0000000039365701] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07099967 | ALGO[827.13275610000000000],BTC[0.000003050000000000],USDT[2.099603496000000000],XRP[5947.811379300000000000] |
| 07099986 | EUR[19498.32455400623035 10],USD[496.484050104000000000] |
| 07100001 | EUR[0.386805624813004 9],USD[0.000000005000000000] |
| 07100002 | USD[0.000000006969 9700] |
| 07100015 | USD[300.000000000000000000] |
| 07100022 | EUR[0.000000005555386 8] |
| 07100028 | BNB[0.000000094602623],MATIC[0.000000009877422],USDT[0.000000008438222] |
| 07100040 | EUR[0.00000002551946 1] |
| 07100044 | EUR[0.0000000578196 38] |
| 07100055 | EUR[0.00000007822351 5] |
| 07100060 | BTC[0.000000010000000],USDT[80.440798517847187 0] |
| 07100065 | TRX[0.000003000000000] |
| 07100066 | EUR[0.000000072851075] |
| 07100093 | EUR[0.00000000033155 2] |
| 07100094 | USD[0.0000001606 32000] |
| 07100108 | EUR[10.000000000000000] |
| 07100123 | EUR[0.000000137719056],KIN[1.000000000000000] |
| 07100136 | TRX[0.000003000000000],USDT[2.880000000000000] |
| 07100138 | BRZ[0.547218300000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000015557140] |
| 07100145 | BNB[0.000000065279271],SOL[0.000000064608000],TRX[0.000000100000000],USDT[0.000010660927 1133] |
| 07100152 | EUR[0.000000138057911] |
| 07100165 | TRX[0.000010000000000] |
| 07100179 | EUR[0.000000174375 06] |
| 07100180 | TRX[0.000022000000000],USD[0.0000000971716 00] |
| 07100181 | EUR[0.00000023830980] |
| 07100198 | AAVE[37.97263319000000000],ALGO[924.20852525000000000],ALPHA[1.00000000000000000],BAO[2.00000000000000000],BTC[2.27638539258065 00],COIN[11.33491759000000000],CRO[37027.73241304000000000],DENT[3.00000000000000000],DOGE[1268.82908918000000000],ETH[2.04934137000000000],FB[0.00578331000000000],FIDA[1.000000000000000000],FTM[7093.15598034000000000],FTT[5528.426884090000000000],KIN[2.00000000000000000],LINK[104.69770483000000000],LTC[30.06172456000000000],RSR[1.00000000000000000],SOL[151.75102802000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000],UNI[91.07512389000000000],USD[3.73686671188650 84],USDT[2.65306730038438360] |
| 07100208 | AVAX[24.26819286000000000],BAO[1.00000000000000000],BCH[15.52809185000000000],BTC[0.000047600000000],CRO[4459.73677705000000000],FTM[659.04720546000000000],FTT[521.222146520000000000],KIN[1.00000000000000000],LINK[42.70928212000000000],LTC[0.000351300000000],RSR[1.00000000000000000],USDT[0.000011236236791 33],XRP[391.81370827000000000] |
| 07100221 | EUR[0.000000036865254],USD[0.000000097095330] |
| 07100223 | EUR[0.000000092682868] |
| 07100226 | USD[0.000000147208901] |
| 07100232 | TRX[0.000015000000000] |
| 07100237 | BAO[2.000000000000000000],EUR[0.00000002758094 5],KIN[5.000000000000000000] |
| 07100268 | EUR[0.000000376789123] |
| 07100280 | SOL[0.449938080000000],TRX[0.303519000000000],USDT[0.008267329800000],USDT[0.000000035000000] |
| 07100292 | USDT[1229.718062890000000 00] |
| 07100310 | TRX[0.000015000000000] |
| 07100313 | BRZ[2.0000000000000000 0] |
| 07100320 | EUR[4.895104895104895 1] |
| 07100333 | EUR[0.000000130443331] |
| 07100339 | BNB[0.000406350000000],MATIC[37.958000000000000000],USD[126.181178339390 8244],USDT[0.009795753740 3336] |
| 07100340 | EUR[0.000000086676642] |
| 07100341 | EUR[0.016223544510465 3] |
| 07100353 | EUR[0.000000053284082] |
| 07100355 | USD[19.062142580000000000] |
| 07100357 | EUR[0.000000020054433] |
| 07100368 | TRX[0.000140000000000] |
| 07100382 | EUR[0.000000162293165],USDT[0.000012900000000] |
| 07100383 | TRX[1772.125112000000000000] |
| 07100385 | EUR[0.000000179664763] |
| 07100388 | EUR[0.002941765059035 4],USD[0.001914550333907 4],USDT[0.004697260000000 00] |
| 07100396 | USD[19.062142580000000000] |
| 07100401 | APT[0.006619000000000000],SOL[0.007566916400000 00],USD[0.484377570539806] |
| 07100404 | USD[100.000000000000000000],USDT[46.800000000000000000] |
| 07100405 | BTC[0.013614320000000000],GBP[0.000043711238544 4],SXP[1.000000000000000000] |
| 07100421 | BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[0.000013000000000],USD[0.000000040570092],USDT[0.000000040296665] |
| 07100426 | TRX[0.000015000000000] |
| 07100434 | EUR[0.000000070938953] |
| 07100440 | APT[0.000000016000000],SOL[0.000000040000000] |
| 07100441 | EUR[0.000000596080078],USD[0.000000097812683] |
| 07100442 | GBP[0.000000024943940],USD[0.000000029401550],XRP[42.296302050000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07100447 | EUR[0.0000000076743253],USD[0.0048441109660101] |
| 07100459 | USDT[0.0000000022677136],XRP[2521.2859279200000000] |
| 07100468 | EUR[0.0000001550922334] |
| 07100475 | EUR[0.0000000081184060] |
| 07100482 | EUR[0.0000000111700545] |
| 07100487 | USDT[1.1220427700000000] |
| 07100496 | EUR[0.0021682558773728] |
| 07100502 | EUR[0.0000000074644502],USD[0.0000000155850312],USDT[0.0001107400000000] |
| 07100507 | USD[1500.0000000000000000] |
| 07100517 | AKRO[1.0000000000000000],GBP[0.0000183149956638] |
| 07100521 | TONCOIN[0.0500000000000000],USD[1.0247589400000000] |
| 07100524 | EUR[0.0000000026730788],KIN[1.0000000000000000],USD[0.0000000056770109] |
| 07100525 | USD[0.0000000032724800] |
| 07100528 | TRX[0.0000180000000000] |
| 07100529 | EUR[0.0000000084013600] |
| 07100531 | EUR[0.0000000108365840] |
| 07100533 | APT[0.0000001300000000],SOL[0.0000000050000000] |
| 07100536 | EUR[0.0000000055426577] |
| 07100537 | EUR[0.0000000099053505],USD[0.0000000103489084],USDT[0.0000000048215735] |
| 07100541 | TRX[0.0000120000000000],USD[-10.4729335331516095],USDT[34.0000000000000000] |
| 07100542 | AKRO[1.0000000000000000],BAO[1.0000000000000000],GHS[0.0120367031758584],KIN[4.0000000000000000],TRX[1.0000100000000000],UBXT[2.0000000000000000],USDT[0.0083748606373820] |
| 07100547 | EUR[0.0000000027597998] |
| 07100551 | USD[0.0000000117385079],USDT[0.0000000052000000] |
| 07100554 | EUR[0.0000000110722970] |
| 07100560 | BAO[1.0000000000000000],EUR[0.0000000015623435],USD[0.0000000066304004] |
| 07100570 | FTT[87.6754666000000000],USDT[0.1982598000000000] |
| 07100578 | EUR[0.0000000012098605] |
| 07100584 | USDT[1582.0086131800000000] |
| 07100586 | ARS[0.0000000883119754],EUR[0.0000000026818773] |
| 07100587 | EUR[0.0000000081177689],USDT[0.0000127700000000] |
| 07100615 | EUR[0.0000000197474331],USD[0.0000445300000000] |
| 07100636 | EUR[0.0000000109211003],KIN[1.0000000000000000] |
| 07100639 | AUDIO[1.0000000000000000],FTT[131.7316607600000000],KIN[2.0000000000000000],TRX[11.0000140000000000],UBXT[1.0000000000000000],USDT[0.0000000791055367] |
| 07100641 | EUR[0.0000000098754842] |
| 07100643 | AKRO[1.0000000000000000],KIN[1.0000000000000000],TONCOIN[0.2850009300000000],TRX[0.0000030000000000],USDT[4.7366449849869514] |
| 07100644 | EUR[0.0000000075425569] |
| 07100656 | EUR[0.0078525683981505] |
| 07100662 | TRX[0.0000140000000000] |
| 07100667 | TRX[0.4948940000000000],USD[0.0757361100000000],USDT[0.0000000127964577] |
| 07100670 | EUR[0.0000000014684338] |
| 07100672 | EUR[0.0000000101253599] |
| 07100674 | EUR[0.0044139725753178],USD[0.0000000098282016] |
| 07100677 | EUR[0.0000000074713592] |
| 07100701 | EUR[0.0000000055290820],USD[0.0000000051080037] |
| 07100712 | TRX[1.0000000000000000],USD[0.6050228356806975],USDT[0.0000601968554936] |
| 07100719 | BAO[2.0000000000000000],BTC[0.0000000300000000],ETH[0.0000000300000000],GBP[0.0000038106322512],KIN[2.0000000000000000],SOL[1.0009593900000000],USD[31.1072602829217485] |
| 07100725 | EUR[0.0000000027728965] |
| 07100729 | EUR[0.0000000068530295] |
| 07100734 | EUR[0.0002513288536757],USD[0.0000000099618830] |
| 07100735 | ETH[0.0031466600000000],EUR[0.0053959698993668] |
| 07100736 | DENT[1.0000000000000000],ETHW[61.7831976300000000],TRX[1.0000000000000000],USDT[0.0000000109131285] |
| 07100746 | FTT[0.0381383300000000],TRX[0.9689590000000000],USD[3.0447727095000000],USDT[0.0000002058503736] |
| 07100747 | EUR[0.0000000262983444] |
| 07100749 | USD[0.6065397300000000],USDT[0.0000000009108561] |
| 07100750 | EUR[0.0000000082911029] |
| 07100751 | USD[20.0000000000000000] |
| 07100758 | EUR[0.0000000073808505] |
| 07100761 | USDT[0.0601760000000000] |
| 07100769 | ARS[0.0000308901201576],SOL[0.0194278400000000],XRP[0.6838810400000000] |
| 07100773 | BTC[0.0005329800000000],GBP[0.0000642420398456] |
| 07100777 | EUR[0.0000000164175650] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07100794 | EUR[0.0000000111215515] |
| 07100795 | EUR[0.0000000044773728],USD[0.000000109632130] |
| 07100811 | EUR[0.0039231389078446] |
| 07100828 | EUR[0.0000000078389306] |
| 07100834 | BAO[1.000000000000000],USD[0.000000039633384],XRP[315.8012281300000000] |
| 07100835 | EUR[0.0000000267307088],USD[0.0000000057752684] |
| 07100841 | MATIC[0.9940635600000000],RNDR[48.206646180000000],USD[24.224990167600000],USDT[0.0000000047918252] |
| 07100854 | EUR[0.0000000000053062] |
| 07100856 | BTC[0.0000000045016138],DOGE[0.0000000025038792],ETH[0.0000000086630880],EUR[0.0000000094282994],SOL[0.1515352800000000],USD[0.0000003661890427],USDT[0.0000000038987651] |
| 07100863 | EUR[0.0000000038489940] |
| 07100869 | EUR[0.0000000085806192],USD[0.0000000813S2550] |
| 07100871 | FB[0.0071640000000000],USD[1.4919322400000000] |
| 07100873 | EUR[0.0000000055778894],USD[0.0000003197S5665] |
| 07100874 | BNB[0.0000000017368712],BTC[0.0000000007013745] |
| 07100882 | EUR[0.0073610415623435],USD[0.0055391033891200],USDT[0.0037276200000000] |
| 07100883 | TRX[0.0050280000000000],USDT[0.0000860000000000] |
| 07100889 | BAO[1.000000000000000],BTC[0.0000500300000000],GBP[29.4321048033841835],RSR[1.000000000000000],TRX[1.000000000000000],USD[5.0001718649386708] |
| 07100893 | USDT[4723.9802629579709932] |
| 07100903 | TRX[116.4372420000000000],USD[0.0000000157055805],USDT[0.0000000012931625] |
| 07100905 | EUR[0.0000000097380536] |
| 07100911 | USD[92.9116118234900700] |
| 07100915 | EUR[0.0000000042589476] |
| 07100919 | EUR[0.0000000088536757],USD[0.0000000034141716] |
| 07100927 | EUR[0.0000000077052497] |
| 07100945 | EUR[0.0000000011693772] |
| 07100948 | ETH[0.0372337800000000],TRX[1.000000000000000],USD[0.0100108287808810] |
| 07100965 | BTC[-0.0000300224051702],JPY[129.5971997980650000] |
| 07100983 | MYC[0.0001961400000000],USDT[39.2564951507867642] |
| 07101003 | EUR[0.0000000117158382] |
| 07101004 | EUR[0.0000000077078111],USD[4.9007058377987567] |
| 07101009 | TRX[0.0000100000000000],USDT[0.6098615010000000] |
| 07101016 | EUR[0.0000000065195041] |
| 07101023 | TRX[10.6520577900000000],USDT[0.0000000071180616] |
| 07101028 | TRX[0.0000001000000000],USDT[0.0000000093744657] |
| 07101029 | EUR[0.0000000055778894],USD[0.0000000008974229] |
| 07101031 | BTC[0.0000771700000000] |
| 07101033 | EUR[0.0000000056874604] |
| 07101039 | EUR[0.0000126410387910] |
| 07101076 | EUR[0.0000000080526784],USDT[0.0000000035855874] |
| 07101077 | EUR[0.0009801975076416],USDT[0.0006939100000000] |
| 07101084 | EUR[0.0000001489424414],USDT[0.0000000032579446] |
| 07101085 | DAWN[2.0100062315679605],ETH[0.0062461900000000] |
| 07101086 | EUR[0.0000000062884481] |
| 07101087 | EUR[0.0000001339072287] |
| 07101092 | EUR[0.0078525641380091],USDT[0.0016688100000000] |
| 07101094 | EUR[0.0000001020026223] |
| 07101096 | BTC[0.0306339600000000] |
| 07101106 | EUR[0.0162235423125783] |
| 07101108 | EUR[0.0000000057758520] |
| 07101111 | EUR[9.0883590462833310],USD[0.0000000047168000] |
| 07101117 | EUR[0.0000000015623435],USD[0.0000000104977272] |
| 07101120 | EUR[0.0135250881778894] |
| 07101144 | EUR[0.0000001377190S6],USD[0.0000425394616718],USDT[4.8883653712653051] |
| 07101148 | USD[0.0000000102905600] |
| 07101149 | DOGE[0.0000000151568895] |
| 07101157 | EUR[0.0000000054219799] |
| 07101169 | EUR[4.9162235376743253] |
| 07101172 | EUR[0.0000000029821050] |
| 07101178 | EUR[0.0029417676367114],USDT[0.0091796000000000] |
| 07101181 | TRX[0.0002020000000000],USDT[2000.0000000000000000] |
| 07101186 | EUR[0.0000000059617031] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07101189 | EUR[0.0000000021350347],USD[0.0000000338849102] |
| 07101190 | BAO[1.00000000000000000],EUR[0.0000000011810442] |
| 07101199 | EUR[0.0000000885367557],USD[0.0000000353018844] |
| 07101224 | EUR[0.0086910349044482] |
| 07101234 | BAO[1.00000000000000000],EUR[0.0000000015634913] |
| 07101263 | USD[0.0000000020000000] |
| 07101277 | EUR[0.0000000084038031] |
| 07101302 | EUR[0.0003610445718317],USD[0.0009442626840810] |
| 07101307 | TRX[0.00008700000000000],USD[0.0042885015156920],USDT[48.7911172000000000] |
| 07101310 | EUR[0.0000000040842628],USDT[0.0000445200000000] |
| 07101311 | EUR[0.0000006249283227] |
| 07101322 | EUR[0.0000000087906009],USD[0.0284090317685403],USDT[0.0033461200000000] |
| 07101326 | BUSD[14.5800002300000000],EUR[0.0000000080183568],TRX[0.00013000000000000],USD[0.0000000097632152],USDT[0.0000000177602698] |
| 07101334 | EUR[0.0146231207878672],KIN[1.00000000000000000] |
| 07101352 | EUR[0.0000000109349871],USD[0.0000000058156800],USDT[0.0000000093747438] |
| 07101358 | EUR[0.0032658261069776] |
| 07101359 | EUR[0.0000000922697406] |
| 07101364 | EUR[0.0000000082501807] |
| 07101365 | EUR[0.0000000067019291],USDT[0.0000430400000000] |
| 07101366 | EUR[0.0000000141200796] |
| 07101368 | EUR[0.0000000559333997] |
| 07101369 | EUR[0.0000000384899940] |
| 07101376 | EUR[0.0027732109001289] |
| 07101392 | EUR[0.0000000135031419] |
| 07101393 | EUR[0.0000000097622237] |
| 07101396 | USD[0.0042408999726374] |
| 07101404 | EUR[0.0000000511146950],USD[0.0000000051516944] |
| 07101419 | EUR[0.0000000044519162],USDT[0.0005460200000000] |
| 07101425 | EUR[0.0000000124137470] |
| 07101426 | EUR[0.0000000048899932] |
| 07101436 | EUR[0.0000000149699416] |
| 07101450 | ETH[0.0000000062472821] |
| 07101460 | ETH[0.0010000000000000] |
| 07101467 | EUR[0.0000000098754842] |
| 07101472 | EUR[0.0000000098570067] |
| 07101475 | EUR[0.0000000076743253],USD[0.0000000041617256] |
| 07101487 | USDT[0.0000000054000000] |
| 07101492 | BAO[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0100000049969237],XRP[1056.6650620200000000] |
| 07101498 | DMG[0.05000000000000000],USD[0.0000637775995240],USDT[0.0000000060346740] |
| 07101501 | EUR[0.0003116546471382] |
| 07101509 | AAVE[0.1301984300000000],AKRO[3.00000000000000000],APE[141.3915627700000000],APT[3.0018684800000000],AUDIC[100.1526584500000000],BAO[2.00000000000000000],BTC[0.1063813825600000],CHZ[654.5125721400000000],DENT[2.00000000000000000],DOGE[2262.2649954000000000],ETH[2.1253460661000000],FTM[558.5468096600000000],FTT[9.8144359300000000],GAL[4560.6299643000000000],KIN[4.00000000000000000],KNC[311.6177083900000000],LINK[28.6192566100000000],MANA[259.7192525300000000],TRX[2.00053000000000000],UNI[28.0777570400000000],USDT[10775.9709257887602117],XRP[116.1770836900000000] |
| 07101511 | EUR[0.0000000032466386],USD[0.0042760843875659],USDT[0.0000000047111800] |
| 07101517 | EUR[0.0047442380694295],USD[0.0198680900000000] |
| 07101523 | EUR[0.0000000104093430] |
| 07101524 | EUR[0.0000000072466386],USD[0.0000000087385629] |
| 07101529 | USD[1.00000000000000000] |
| 07101547 | EUR[0.0246231155778894],USD[0.0000000110241600] |
| 07101566 | EUR[0.0000000125335469],USD[0.0000000597568000],USDT[0.0000000002785551] |
| 07101567 | BRZ[0.7777299000000000],TRX[0.0003500000000000],USDT[0.0000000030165752] |
| 07101576 | EUR[0.0000000087086756] |
| 07101578 | ARS[3215.1310703698133288],BAO[1.00000000000000000],KIN[1.00000000000000000] |
| 07101581 | BAO[1.00000000000000000],EUR[0.0000000138822700] |
| 07101591 | EUR[0.3843378453469019] |
| 07101597 | EUR[0.0000000083853996] |
| 07101621 | EUR[0.0142513294181284] |
| 07101623 | EUR[20.0000000000000000],USD[1.4139906695000000] |
| 07101633 | BTC[0.0004700000000000],USD[0.0099864530976000] |
| 07101635 | TRX[0.0000090000000000],USD[104.9283521050000000] |
| 07101649 | EUR[0.0000000072605742] |
| 07101661 | GBP[3.00000000000000000] |
| 07101672 | EUR[0.0000000080268831] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07101682 | KIN[1.000000000000000000],RSR[1.000000000000000000],SUSHI[229.3394064913314036],USD[0.000000095400355] |
| 07101684 | DOGE[0.004006766600000000],EUR[0.000000048447003],TRX[0.000000016000000],USDT[0.003372127440411] |
| 07101690 | USDT[0.123020000000000000] |
| 07101694 | ALGO[65.5431638243894965],GALA[0.000000095308172],USD[0.000000029743443] |
| 07101710 | EUR[0.000044985577889...4],USD[0.000044589806499...6],USDT[0.006183690000000000] |
| 07101712 | EUR[0.001652838930151] |
| 07101721 | EUR[0.000000072466386],USD[0.0000000187404829] |
| 07101723 | EUR[0.000000068530295] |
| 07101733 | EUR[0.000000030856937] |
| 07101746 | EUR[0.000000063617664] |
| 07101754 | EUR[0.000000075767138] |
| 07101755 | ALGO[0.000000007056293],BAO[1.000000000000000000],KIN[3.000000000000000000],TRX[0.000007000000000000],USD[0.000000044882255],VND[0.000077810529608] |
| 07101760 | USD[0.002430554400000000] |
| 07101762 | BAO[2.000000000000000000],SOL[0.001233200000000000],USD[0.000001689966549] |
| 07101770 | EUR[0.000003373580767] |
| 07101771 | EUR[0.000000100047661] |
| 07101773 | EUR[0.000000127833389] |
| 07101776 | EUR[0.000000116366544],USDT[4.8843415000000000] |
| 07101778 | EUR[0.000000127488000] |
| 07101779 | EUR[0.0035966554786517] |
| 07101780 | EUR[0.000000069387485] |
| 07101787 | BAO[1.000000000000000000],BTC[0.006437690000000000],GBP[0.000107107850095...9],KIN[1.000000000000000000],TRX[1.000000000000000000] |
| 07101792 | BAO[1.000000000000000000],EUR[0.001960785638420...9],USDT[0.0026437100000000] |
| 07101793 | EUR[0.000000055577889...4],USD[0.000000078747987] |
| 07101796 | EUR[0.000000081089014] |
| 07101802 | EUR[0.000000148083275] |
| 07101810 | BAO[1.000000000000000000],EUR[0.0000000190056...13],USD[0.0000000037474037] |
| 07101815 | EUR[0.000000132031902] |
| 07101820 | BAO[1.000000000000000000],EUR[0.0000000034690...19],USD[0.0000000173530015] |
| 07101822 | EUR[0.000000111423501] |
| 07101823 | EUR[0.000000081089014] |
| 07101840 | BEAR[994.9338980000000000],TRX[502.901400000000000...0],USD[0.001345176999437...9],USDT[57.3485681994225418] |
| 07101846 | EUR[0.000000087848200] |
| 07101852 | EUR[0.0000000026980943],KIN[1.000000000000000000],USD[0.000000044471571] |
| 07101865 | EUR[0.000000169066971] |
| 07101867 | EUR[0.000000145402854] |
| 07101877 | EUR[0.000000071746054] |
| 07101888 | XRP[2.0001644200000000] |
| 07101890 | EUR[0.000000055709637] |
| 07101893 | EUR[0.0000448904305711],USDT[0.000445200000000] |
| 07101895 | EUR[0.000000095181290] |
| 07101896 | BTC[0.003426010000000000] |
| 07101901 | EUR[0.000000030918414] |
| 07101904 | EUR[0.000000133237617] |
| 07101922 | EUR[0.000000066399256] |
| 07101936 | SHIB[1000000.000000000000000000] |
| 07101937 | EUR[0.000000083017957] |
| 07101939 | EUR[0.000000120480647] |
| 07101940 | EUR[0.000000025673240] |
| 07101946 | EUR[0.000000138822700] |
| 07101957 | EUR[0.000000088565569] |
| 07101958 | EUR[0.000000113838336] |
| 07101969 | EUR[0.004850757076517],USD[0.355592009454071...2],USDT[4.5142003700000000] |
| 07101975 | ADABULL[0.000000003430550],ALGO[0.000000002051776...9],AVAX[0.000000005094525],AXS[0.000000062864762],BAND[0.000000046599488],BNB[0.000000037253197],BRZ[0.000000070193763],BTC[0.000000009197482...8],CHZ[0.000000003617272],DOGE[0.000000047893673],ETH[0.000000082381815],FTT[0.000000076596130],LRC[0.000000029759539],LTC[0.000000089270560],MATIC[0.000000085153349],MXN[0.000000573771322],PEOPLE[0.000000074205296],SHIB[0.000000022635167],SOL[0.000000069600000],SUSHI[0.000000017300696],TAPT[0.000000044000000],TRX[0.000000088380000],USD[45.3336960113398424000000000],USDT[0.000000011394075],XRP[0.000000005759153...0] |
| 07101979 | EUR[0.000000054298325],USD[0.000000029585631] |
| 07101988 | BAO[1.000000000000000000],EUR[0.000000055577889...4],USD[0.000000075197306] |
| 07101989 | EUR[0.000000060609145] |
| 07101991 | EUR[0.000000071635703],USDT[4.8735657900000000] |
| 07102000 | EUR[0.0000000011323397],USD[0.000000144704034] |
| 07102001 | EUR[0.000000118610014] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07102004 | EUR[0.0000000036929627] |
| 07102006 | EUR[0.0000000075767138] |
| 07102007 | EUR[0.0000000036929627] |
| 07102013 | EUR[0.0000000084934826] |
| 07102014 | GBP[0.0000000040552569],KIN[3.0000000000000000],USD[0.0000000145238525],XRP[20.5896677400000000] |
| 07102016 | AKRO[1.0000000000000000],BAO[15.0000000000000000],GHS[300.2274823600000000],KIN[9.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000096322669] |
| 07102018 | EUR[0.0000000100047661] |
| 07102019 | DOGE[1.4175176415630100],GHS[0.0000002206631632],TRX[0.0000240000000000],USDT[6.3989127200000000] |
| 07102034 | EUR[0.0000000075622400],MATIC[1.0000000000000000] |
| 07102035 | EUR[0.0000000097622237] |
| 07102053 | EUR[0.0032658215782868] |
| 07102056 | EUR[0.0000000133026069] |
| 07102063 | EUR[0.0000000131075434] |
| 07102064 | EUR[0.0000000112996832] |
| 07102065 | EUR[0.0000000077513705],KIN[1.0000000000000000] |
| 07102072 | EUR[0.0000000056159473] |
| 07102073 | EUR[0.0000000133812021] |
| 07102082 | BAO[1.0000000000000000],EUR[0.0000000170664285] |
| 07102084 | BTC[0.0009602500000000],USD[0.0002755894686440] |
| 07102088 | MATIC[0.0526448500000000] |
| 07102094 | EUR[0.0000000138230936] |
| 07102104 | EUR[0.0000000156296522] |
| 07102106 | EUR[0.0000000078456991] |
| 07102107 | USD[0.0000000095038431],USDT[2003.3082491900000000] |
| 07102108 | EUR[0.0000000030754640] |
| 07102109 | ETH[0.1178716900000000],USD[0.0000000494737716],USDC[0.8473635800000000] |
| 07102110 | EUR[0.0000001829551729] |
| 07102112 | EUR[0.0000000124137470] |
| 07102117 | EUR[0.0000000079663669] |
| 07102139 | EUR[0.0000000127488000] |
| 07102140 | EUR[0.0000000082345266] |
| 07102144 | ARS[0.0000000374016216],EUR[0.0000000104882206],KIN[1.0000000000000000],TRX[67.4327277300000000],USDT[0.0000000000844980] |
| 07102146 | EUR[0.0000000107511811] |
| 07102148 | EUR[0.0063782979869006],KIN[1.0000000000000000],USDT[0.0072301500000000] |
| 07102150 | USDT[0.0000000085406001] |
| 07102154 | EUR[0.0000000054298325],USD[0.0000000055030701] |
| 07102166 | EUR[0.0000000037225742] |
| 07102179 | EUR[0.0000000137719056] |
| 07102183 | EUR[0.0000000026890410],USDT[0.0000000022928154] |
| 07102185 | EUR[0.0003116574994706],USDT[0.0128188300000000] |
| 07102204 | EUR[0.0000000054628507] |
| 07102210 | EUR[0.0000000064400182] |
| 07102217 | EUR[0.0000000061181080] |
| 07102219 | EUR[0.0000000081570289],KIN[1.0000000000000000] |
| 07102224 | EUR[0.0000000030152157] |
| 07102231 | EUR[0.0000001390271573],USDT[0.0848816100000000] |
| 07102238 | EUR[0.0000000074972649] |
| 07102239 | EUR[0.0032658177078111],USD[0.0000000120151057] |
| 07102254 | EUR[0.0000000072143296],KIN[1.0000000000000000] |
| 07102255 | BAO[1.0000000000000000],EUR[0.0000000184403861] |
| 07102259 | EUR[0.0000000073155136] |
| 07102269 | EUR[0.0000000150695002] |
| 07102271 | EUR[0.0000000081319667] |
| 07102272 | EUR[0.0000000103081141] |
| 07102290 | EUR[0.0000000117036514] |
| 07102297 | EUR[0.0000000089009612],USDT[0.0000445400000000] |
| 07102301 | EUR[0.0000000127488000] |
| 07102309 | EUR[0.0000000089284601] |
| 07102323 | EUR[0.0000000037225742] |
| 07102324 | EUR[0.0000000130069618] |
| 07102335 | EUR[0.0000000127488000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07102339 | EUR[0.055887067086558399],USDT[0.0007427700000000] |
| 07102340 | EUR[0.0000000095181290] |
| 07102346 | EUR[0.000000110636472] |
| 07102347 | EUR[0.0102897744786517] |
| 07102366 | EUR[0.000000118610014] |
| 07102367 | EUR[0.0000000007861007] |
| 07102369 | EUR[0.0000448988871325],USDT[4.8909124900000000] |
| 07102378 | EUR[0.0000000066383646] |
| 07102385 | EUR[0.0000000075767138] |
| 07102391 | BTC[0.0000484500000000] |
| 07102393 | EUR[0.000000112996832] |
| 07102400 | EUR[0.0000000093933856] |
| 07102407 | EUR[0.000000128857188] |
| 07102408 | EUR[0.0000000093933856] |
| 07102411 | EUR[0.0000000038668271],USD[0.0000000033244016] |
| 07102414 | EUR[0.0000000103521796] |
| 07102415 | EUR[0.0000000080183568] |
| 07102425 | ALGO[0.8316200000000000],BUSD[2.7583908000000000],ETH[0.0002000000000000],MATIC[0.8687008900000000],USD[54.5439986217500000000000000],USDT[0.1030062600000000] |
| 07102430 | EUR[0.0132658245439511] |
| 07102432 | EUR[0.0100000061460810] |
| 07102435 | EUR[0.0122807048520064],USDT[0.0113818600000000] |
| 07102438 | EUR[0.0000000090473357] |
| 07102443 | GHS[3.0000000000000000] |
| 07102445 | ARS[0.0031580811936231],ETH[0.0000022100000000],EUR[0.0000000066383646] |
| 07102446 | USD[1.4190602000000000] |
| 07102447 | EUR[0.0000000081089014] |
| 07102453 | EUR[0.0000000036659555] |
| 07102458 | USD[0.0000000024306764],USDT[0.0217167300000000] |
| 07102463 | EUR[0.0000000055778894],USD[0.0000000075710667] |
| 07102469 | BAO[1.0000000000000000],EUR[0.0000000007861007] |
| 07102473 | BAO[1.0000000000000000],EUR[0.0000000015634913] |
| 07102475 | USD[0.0000000057933035],USDT[18.8202669500000000] |
| 07102485 | EUR[0.0000001332376617] |
| 07102488 | EUR[4.8867940238668271],USD[0.0000000155528858] |
| 07102500 | EUR[0.0000000370786517],USD[0.0000000071413030] |
| 07102514 | EUR[0.0000000043200271] |
| 07102519 | EUR[0.0000000139027573] |
| 07102520 | TRX[0.6661130000000000],USD[0.4056488200000000],USDT[0.0001168928149674] |
| 07102526 | EUR[0.0047442380694295] |
| 07102528 | BAO[1.0000000000000000],EUR[0.0000000093616642] |
| 07102529 | EUR[0.0146231207878672],USDT[0.0188613300000000] |
| 07102531 | EUR[0.0000000070175115] |
| 07102533 | USD[0.0000666950690428],USDT[18.3259683500000000] |
| 07102539 | EUR[0.0000000093807548] |
| 07102540 | EUR[0.0000000108065807] |
| 07102544 | EUR[0.0046231208890582] |
| 07102547 | EUR[0.0000000130026069] |
| 07102553 | CRO[4569.0860000000000000],USD[0.4287500000000000] |
| 07102568 | EUR[0.0000000073150000] |
| 07102575 | BAO[1.0000000000000000],EUR[0.0008037777792930] |
| 07102576 | EUR[0.0002250550367085],USDT[0.0000243905017273] |
| 07102579 | EUR[0.0000000087858451] |
| 07102581 | GBP[10.0000000000000000] |
| 07102583 | EUR[0.0000000147871111] |
| 07102587 | EUR[0.0000000086216752],USDT[4.8602263400000000] |
| 07102599 | KIN[1.0000000000000000],USD[0.0000000069600000] |
| 07102607 | EUR[0.0000000076743253],USD[0.0000000072818896] |
| 07102608 | EUR[0.0000000067208291] |
| 07102613 | EUR[0.0000000139607767],USDT[0.0004460000000000] |
| 07102622 | EUR[0.0000000088536757],MXN[0.0000000151240832],TRX[0.0000000600000000],USD[0.0000000006782352] |
| 07102630 | EUR[0.0000000155092234] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07102632 | [EUR[0.0046231155778894],USD[0.0000000114372800] |
| 07102641 | BAO[1.0000000000000000],EUR[0.0000000059489842] |
| 07102644 | BNB[0.0032000000000000] |
| 07102651 | ARS[0.0000001561461559],EUR[0.0000000054298325] |
| 07102665 | TRX[0.0000120000000000],USD[107.2037092580000000],USDT[0.0000000050443916] |
| 07102666 | EUR[0.0000449080268831] |
| 07102669 | EUR[0.0000000081417872] |
| 07102674 | EUR[0.0000000444874523] |
| 07102677 | EUR[0.0000000077078111],USD[0.0053342471326641] |
| 07102681 | EUR[0.0000000080183568],USD[0.0000445100000000] |
| 07102683 | EUR[0.0000000036929627] |
| 07102687 | EUR[0.0000449289359208] |
| 07102705 | BAO[5.0000000000000000],BTC[0.0011585400000000],DENT[1.0000000000000000],FTT[3.0041764500000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000338890283] |
| 07102715 | EUR[0.0000000090456132] |
| 07102718 | BNB[1.9996182600000000],ETH[0.9998091300000000],TRX[10.0000000000000000],USD[7938.6853316925000000],USDC[5.0000000000000000] |
| 07102742 | EUR[0.0000000017793131],MXN[0.0000037451947878] |
| 07102745 | EUR[0.0000000147871111] |
| 07102746 | EUR[0.0000000546628507] |
| 07102749 | EUR[0.0046231208890582],USDT[0.0003094900000000] |
| 07102753 | EUR[0.0000000070786517],USD[0.0000006684422633] |
| 07102754 | EUR[0.0062235424744047],USDT[0.0184227400000000] |
| 07102758 | BRZ[0.0734221025000000],BTC[0.0009000000000000],FTT[110.7775930400000000],TRX[100.0000000000000000],USD[10.4974315007143908] |
| 07102761 | EUR[0.0000000080268831] |
| 07102762 | EUR[0.0000000060877560] |
| 07102766 | EUR[0.0000000095181290] |
| 07102773 | EUR[0.0000000125022607],USD[0.0035170000000000],USDT[0.0000445200000000] |
| 07102778 | EUR[0.0000000081417872] |
| 07102784 | EUR[0.0000000094528583] |
| 07102791 | EUR[0.0647442352366207],USDT[0.0098957600000000] |
| 07102801 | TRX[0.0000010000000000] |
| 07102812 | FTT[0.6000000000000000],SOL[0.5900000000000000],USD[0.5883680854000000] |
| 07102816 | EUR[0.0000000054298325],USD[0.0000000142796336] |
| 07102818 | EUR[0.0000000147385042] |
| 07102820 | EUR[0.0000000013960767],KIN[1.0000000000000000] |
| 07102821 | BAO[1.0000000000000000],EUR[0.0000000059489842] |
| 07102828 | EUR[0.0000000068530295],KIN[1.0000000000000000] |
| 07102833 | EUR[0.0000000056159473],USDT[4.9011899600000000] |
| 07102834 | EUR[0.0000005725596637] |
| 07102837 | BNB[0.0042000000000000] |
| 07102843 | EUR[0.0000000136057667] |
| 07102847 | EUR[0.0000000154046245] |
| 07102855 | EUR[0.0047442401699253],USDT[0.0000303500000000] |
| 07102865 | USD[0.0000000050000000] |
| 07102869 | EUR[0.0000000104305711] |
| 07102871 | BAO[1.0000000000000000],EUR[0.0000000138822700] |
| 07102874 | BAND[0.0000000032656764],BNB[0.0000000015362175],BTC[0.0092191023437080],DOGE[0.0000000063698827],ETH[0.1293207361931621],LRC[0.0000000016839904],MASK[0.0000000004338378],MATIC[0.0000000097414433],USDT[0.0000042653508625] |
| 07102876 | EUR[0.0000001274880000] |
| 07102880 | EUR[0.0000000135031419],UBXT[1.0000000000000000] |
| 07102885 | BAO[1.0000000000000000],EUR[0.0000000111215515] |
| 07102887 | EUR[0.0000000109211003] |
| 07102894 | EUR[0.0000000007861007] |
| 07102896 | EUR[0.0000000090489163] |
| 07102904 | EUR[0.0000000147871111] |
| 07102906 | FTT[0.6000000000000000],USD[-4.5458770420000000000000000000],XRP[42.9914000000000000] |
| 07102907 | EUR[0.0000000147622227] |
| 07102912 | EUR[0.0000000131687738],KIN[1.0000000000000000] |
| 07102913 | TRX[0.0000240000000000],USDT[31.7500000000000000] |
| 07102917 | USD[0.0230728121572565],USDT[0.0000000045131476] |
| 07102927 | EUR[0.0000000071789117] |
| 07102929 | EUR[0.0000000100661373] |
| 07102934 | BTC[0.1154000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07102938 | EUR[0.0000000027733189] |
| 07102943 | EUR[0.0000000092525023] |
| 07102949 | EUR[0.0000001706642285] |
| 07102951 | EUR[0.0000000055778894],USD[0.0000000091305511] |
| 07102957 | EUR[0.0000000055115045] |
| 07102959 | EUR[0.0000000054298325],USD[0.0000000029585631] |
| 07102963 | EUR[0.0000000082692810] |
| 07102964 | AKRO[1.0000000000000000],USD[0.0030277788180000],USDT[0.0000000067655000] |
| 07102976 | AAVE[0.0099980000000000],BTC[0.0006000000000000],DOGE[0.6882000000000000],GALA[8.8020000000000000],TRX[238.0000000000000000],USD[7171.6960198808750000] |
| 07102985 | EUR[0.0000000076743253],USD[0.0000000072818896] |
| 07102986 | EUR[0.0000000081417872] |
| 07102987 | EUR[0.0137585295845790],USDT[0.0004572100000000] |
| 07102988 | EUR[0.0000000082982171] |
| 07102997 | EUR[0.0000000145705701] |
| 07103000 | EUR[0.0000000124137470] |
| 07103002 | EUR[0.0000001706642285] |
| 07103006 | EUR[0.0031035538298325] |
| 07103007 | EUR[0.0000000036929627] |
| 07103012 | BAO[1.0000000000000000],EUR[0.0000000132722927] |
| 07103016 | USD[154.7745379633060800] |
| 07103018 | EUR[0.0000000076743253],USD[0.0000000072818896] |
| 07103021 | EUR[0.0000001706642285] |
| 07103023 | EUR[0.0002959891931908],USDT[0.0142997800000000] |
| 07103025 | EUR[0.0000000124137470],KIN[1.0000000000000000] |
| 07103026 | EUR[0.0000001390027573] |
| 07103064 | EUR[0.0000000076743253],USD[0.0000000097335925] |
| 07103069 | EUR[0.0000000070175115] |
| 07103074 | EUR[0.0000000090154906] |
| 07103077 | EUR[0.0000000031504923],USD[0.0000000005268928] |
| 07103086 | USD[5.0000000000000000] |
| 07103094 | EUR[0.0000000085021013] |
| 07103095 | EUR[0.0000000081417872] |
| 07103098 | EUR[0.0000000158182957] |
| 07103102 | EUR[0.0000000124137470] |
| 07103107 | EUR[0.0000000114048538] |
| 07103112 | EUR[0.0000000044389970] |
| 07103114 | EUR[0.0000000055290803],TRX[1.0000000000000000],USDT[0.0000445400000000] |
| 07103119 | EUR[0.0000000108543081] |
| 07103120 | EUR[0.0000000248715013] |
| 07103121 | EUR[0.0000000124137470] |
| 07103124 | USD[10.8368050169000000] |
| 07103133 | EUR[0.0000000090860440] |
| 07103134 | EUR[0.0137585327184001],USDT[0.0084577000000000] |
| 07103145 | EUR[0.0000000149847903] |
| 07103146 | EUR[0.0027732182071325] |
| 07103150 | EUR[0.0000000124137470],KIN[1.0000000000000000] |
| 07103151 | EUR[0.0000000132722927] |
| 07103160 | EUR[0.0000000137719056] |
| 07103172 | EUR[0.0000000013960767],USDT[0.0145935400000000] |
| 07103174 | EUR[0.0000000103993615] |
| 07103180 | EUR[0.0000000124137470] |
| 07103187 | EUR[0.0000000082345266] |
| 07103188 | EUR[0.0000000111215515],USDT[4.8750825700000000] |
| 07103190 | EUR[0.0000000102819266] |
| 07103193 | ARS[0.0000000030961006],DENT[1.0000000000000000],EUR[0.0000000003469019],USD[0.0000000020528569] |
| 07103195 | EUR[0.0000001706642285],USDT[0.0045935200000000] |
| 07103207 | EUR[0.0000000054426577],USDT[4.8741057800000000] |
| 07103211 | EUR[0.0000000016349333] |
| 07103217 | EUR[0.0000000124137470] |
| 07103218 | EUR[0.0000000087089610] |
| 07103220 | EUR[0.0000000046495532] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07103222 | [EUR[0.0000000060492926] |
| 07103231 | HNT[0.9807346000000000],USDT[0.0000000159331980] |
| 07103240 | [EUR[0.0027732157182371] |
| 07103244 | BTC[0.0000000072350000],TRX[0.4074700000000000] |
| 07103254 | [EUR[0.0000000113986821],KIN[1.0000000000000000] |
| 07103255 | ALGO[0.0000000080474530],BNB[0.0007078900000000],USD[-0.1337829382654645] |
| 07103258 | [EUR[0.0000000079068403] |
| 07103263 | [EUR[0.0000000137147561],UBXT[1.0000000000000000] |
| 07103264 | [EUR[0.0000000140388588] |
| 07103270 | USD[166.0782778927027201] |
| 07103271 | [EUR[0.0000000111072974] |
| 07103279 | [EUR[0.0000000139027573] |
| 07103288 | [EUR[0.0000000118610014] |
| 07103290 | [EUR[0.0000000013960767],KIN[1.0000000000000000] |
| 07103291 | [EUR[0.0000000135031419] |
| 07103295 | [EUR[0.0733054405623619] |
| 07103296 | BAO[1.0000000000000000],EUR[0.0000000013298461],USD[0.0000000061262760] |
| 07103302 | [EUR[0.0000000157761613] |
| 07103303 | [EUR[0.0000000269809943],USD[0.0000000030850841] |
| 07103313 | AKRO[1.0000000000000000],EUR[0.0142513345714276],TRX[5.0000000000000000] |
| 07103314 | [EUR[0.0000000021962737] |
| 07103316 | [EUR[0.0000000038668271],USD[0.0000000159131804],USDT[0.0084679200000000] |
| 07103320 | [EUR[0.0027732134428275] |
| 07103322 | [EUR[0.0046231227981252],USDT[0.0322536300000000] |
| 07103326 | [EUR[0.0000000069239805] |
| 07103334 | USDT[0.0100000000000000] |
| 07103336 | [EUR[0.0000000082582469] |
| 07103339 | [EUR[0.0000000096138872] |
| 07103344 | [EUR[0.0000000102549858] |
| 07103345 | [EUR[0.0000000093325569] |
| 07103347 | [EUR[0.0037585300283060],USDT[0.0703765100000000] |
| 07103349 | [EUR[0.0000000003469019],USD[0.0000114130180732],USDT[0.0000443900000000] |
| 07103357 | [EUR[0.0000000042807211],USDT[0.0000000346243961] |
| 07103358 | BAO[1.0000000000000000],EUR[0.0002235471093681],USDT[0.0142387800000000] |
| 07103360 | BTC[0.0086075500000000],ETH[0.0019422000000000],GBP[0.0038590578190352],USD[562.8250407780066591] |
| 07103363 | [EUR[0.0000000088536757],USD[0.0000000048639459] |
| 07103372 | [EUR[0.0000000139027573] |
| 07103375 | [EUR[0.0000000102521162] |
| 07103380 | [EUR[0.0000000056165778] |
| 07103382 | BAO[1.0000000000000000],EUR[0.0000000081417872] |
| 07103386 | [EUR[0.0000000141934876] |
| 07103390 | [EUR[0.0000031415369228],TRX[0.0609800300000000] |
| 07103391 | USDT[0.0000000072589803] |
| 07103395 | ARS[50.5687141831943999],EUR[0.0000000055778894],USDT[0.0000000000349260] |
| 07103401 | USD[0.4480366332251199] |
| 07103403 | [EUR[0.0077037341144544],KIN[1.0000000000000000],USDT[0.0069079100000000] |
| 07103405 | [EUR[0.0000000085108086],USD[0.0000000086248744] |
| 07103409 | [EUR[0.0000000054628507] |
| 07103414 | [EUR[0.0000000150885386] |
| 07103421 | USD[0.1360450999000000] |
| 07103424 | [EUR[0.0000000079058908],USD[0.0000000128715789] |
| 07103427 | [EUR[0.0000000124137470] |
| 07103436 | [EUR[0.0000000003469019],USD[0.0000000030180732] |
| 07103442 | [EUR[0.0000000071635703] |
| 07103443 | BTC[0.0309512400000000] |
| 07103445 | BAO[1.0000000000000000],EUR[0.0127732185885777],USDT[0.0119195900000000] |
| 07103451 | [EUR[0.0000000025776760],TRX[1.0000000000000000] |
| 07103452 | [EUR[0.0000000143458649],KIN[1.0000000000000000] |
| 07103456 | [EUR[0.0000001052461133] |
| 07103470 | [EUR[0.0000000147622227] |
| 07103473 | SOL[1.0027068300000000],TRX[1.0000000000000000],USD[1.8946264100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07103474 | ARS[1372.3580632140490638],EUR[0.000000000124646],USD[45.0759678100385318] |
| 07103475 | EUR[0.0000000092682868] |
| 07103476 | EUR[0.0000001052461133] |
| 07103477 | EUR[0.0000000095659013] |
| 07103481 | EUR[0.0004448996029967] |
| 07103482 | BTC[0.0004297400000000],USD[0.0000420208981584] |
| 07103485 | EUR[0.0000000127488000] |
| 07103487 | EUR[0.0000000058984140],USD[0.0000001809850287] |
| 07103495 | EUR[0.0000000127488000] |
| 07103496 | EUR[0.0029417699417322],USDT[0.0002064100000000] |
| 07103499 | EUR[0.0000000097622237] |
| 07103500 | EUR[0.0000000137147561],KIN[1.0000000000000000] |
| 07103501 | EUR[4.9142513288536757],USD[3.2973309540000000] |
| 07103503 | EUR[0.0078525665205782],USDT[0.0002314700000000] |
| 07103504 | EUR[0.0000000003469019],USD[0.0000000030180732] |
| 07103516 | EUR[0.0000000038668271],FTT[0.0000000058038196] |
| 07103517 | EUR[0.0000000026980943],USD[0.0000000091337797] |
| 07103526 | EUR[0.0000000017543860],TRX[1.0000000000000000],USD[0.0000000024659390] |
| 07103527 | EUR[0.0004448703469019],USD[0.0000000160312428] |
| 07103528 | EUR[0.0000000004469944] |
| 07103532 | EUR[0.0000000109211003] |
| 07103534 | EUR[0.0000000109211003] |
| 07103537 | EUR[0.0000000104093430] |
| 07103545 | EUR[0.0000000007861007] |
| 07103546 | EUR[0.0000000017543860],USD[0.0000000049220880] |
| 07103549 | EUR[0.0000000024180141] |
| 07103550 | EUR[0.0000001356922543] |
| 07103551 | EUR[0.0000000031856833] |
| 07103552 | AKRO[1.0000000000000000],BTC[0.2616724000000000],GBP[0.0000359522342444],GRT[1.0000000000000000] |
| 07103555 | EUR[0.0000000040686564] |
| 07103561 | EUR[0.0000000905695526] |
| 07103567 | EUR[0.0017882993723923],USDT[0.0023303500000000] |
| 07103570 | EUR[0.0000000013960767] |
| 07103575 | EUR[0.0157303405954419],USDT[0.0005074200000000] |
| 07103576 | EUR[0.0000000026980943],USD[0.0000000063069853] |
| 07103581 | EUR[0.0000000036929627] |
| 07103582 | EUR[0.0000000009744485],USDT[0.0000000075927184] |
| 07103596 | TRX[0.0000120000000000],USD[0.0033879613867550],USDT[2662.3980895000000000] |
| 07103601 | EUR[0.0000000020608132] |
| 07103602 | EUR[0.0000000253384975] |
| 07103607 | EUR[0.0000000096501128] |
| 07103608 | EUR[0.0000000088871325] |
| 07103610 | EUR[0.0000000022171945],USDT[0.0000000000626177] |
| 07103612 | EUR[0.0000000124137470] |
| 07103613 | EUR[0.0019607898252300] |
| 07103624 | EUR[0.0000000036929627] |
| 07103627 | AKRO[1.0000000000000000],EUR[0.0000000103081141] |
| 07103628 | EUR[0.0000000075767138],KIN[1.0000000000000000] |
| 07103634 | EUR[0.0000000154046245] |
| 07103645 | EUR[0.0000000070786517],USD[0.0000000076856656] |
| 07103648 | EUR[0.0000000051022090] |
| 07103651 | AKRO[1.0000000000000000],EUR[0.0000000006429423] |
| 07103655 | EUR[0.0000000036929627] |
| 07103660 | EUR[0.0000000160461708] |
| 07103662 | EUR[0.0000000036929627] |
| 07103666 | EUR[0.0000000116575290] |
| 07103671 | EUR[0.0000000095181290] |
| 07103681 | BAO[1.0000000000000000],EUR[0.0000000141755979] |
| 07103685 | EUR[0.0000000022424629] |
| 07103686 | EUR[0.0000000133538261] |
| 07103688 | EUR[0.0000000008011244],USD[0.0000000096966302] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07103689 | EUR[0.0000000111445290] |
| 07103691 | USD[0.0000000707532200] |
| 07103701 | EUR[0.0000000062806254],USDT[4.8823823000000000] |
| 07103707 | EUR[0.0000000060777049] |
| 07103710 | EUR[0.0000000081570289] |
| 07103711 | EUR[0.0000000150695002] |
| 07103715 | EUR[0.0000000151085041] |
| 07103716 | EUR[0.0000000045083751] |
| 07103722 | EUR[0.0004489335538261] |
| 07103724 | EUR[0.0000000127760304] |
| 07103725 | EUR[0.0000000077078111],USD[0.0000000004000137] |
| 07103729 | EUR[0.0000000003469019],USD[0.0000000073510815] |
| 07103732 | EUR[0.0000000092699207] |
| 07103733 | EUR[0.0000000038114237] |
| 07103734 | EUR[0.0000000136895522] |
| 07103735 | BAO[1.0000000000000000],EUR[0.0000000084403899] |
| 07103740 | GBP[0.0000905617980995],HOLY[1.0000000000000000],KIN[1.0000000000000000] |
| 07103746 | EUR[0.0000000003469019],USD[0.0000000016843117] |
| 07103750 | EUR[0.0000000084812174] |
| 07103751 | EUR[0.0000000071487746],KIN[1.0000000000000000],USDT[0.0017781300000000] |
| 07103754 | FTT[0.0000000060741765],USD[0.0000000522907262] |
| 07103755 | EUR[0.0000000037225742] |
| 07103757 | EUR[0.0000000150695002] |
| 07103767 | BAO[1.0000000000000000],BNB[0.0390811800000000],DOGE[184.2085161800000000],ETH[0.0130643200000000],KIN[2.0000000000000000],USD[0.0000009709990054],XRP[21.3455081200000000] |
| 07103778 | EUR[0.0000000013960767] |
| 07103779 | TRX[0.0000010000000000] |
| 07103782 | EUR[0.0000000032462836],USD[0.0000000074798547] |
| 07103785 | EUR[0.0000000133538261] |
| 07103788 | EUR[0.0046235952657061] |
| 07103793 | EUR[0.0000000121643543],USDT[4.8875608900000000] |
| 07103794 | EUR[0.0000000084451966] |
| 07103795 | EUR[0.0000000084451966] |
| 07103799 | EUR[0.0000000013960767] |
| 07103805 | EUR[0.0000000137719056],USDT[0.0000435813833194] |
| 07103807 | EUR[0.0000000077078111],USD[0.0048202610623726] |
| 07103808 | EUR[0.0000000133538261] |
| 07103813 | EUR[0.0002592678788894] |
| 07103815 | EUR[0.0000000013960767] |
| 07103832 | EUR[0.0000000088488632] |
| 07103840 | BAO[1.0000000000000000],EUR[0.0137585295845790],USDT[0.0004572100000000] |
| 07103842 | EUR[0.0000001009115003] |
| 07103847 | EUR[0.0000000065894778] |
| 07103848 | EUR[0.0000000013960767] |
| 07103853 | EUR[0.0000000063943305] |
| 07103854 | EUR[0.0000001364425630] |
| 07103860 | EUR[0.0000000105764045] |
| 07103863 | EUR[0.0000000019906211],USDT[0.0000000000744544] |
| 07103865 | EUR[0.0000000003469019],USD[0.0000000160673460] |
| 07103873 | EUR[0.0000000100339078] |
| 07103874 | EUR[0.0000000077054844] |
| 07103876 | EUR[0.0000000111423501] |
| 07103879 | BRL[120.0000000000000000],BRZ[0.2589073000000000] |
| 07103883 | EUR[0.0000000088536757],USD[0.0000000065063444] |
| 07103888 | EUR[0.0000000150695002] |
| 07103892 | EUR[0.0000000089284601] |
| 07103893 | EUR[0.0000000013246954] |
| 07103896 | EUR[0.0000000104305711] |
| 07103899 | EUR[0.0000000087858451] |
| 07103908 | XRP[0.5358449700000000] |
| 07103910 | EUR[0.1000000029394800],USDT[0.0132020000000000] |
| 07103911 | USD[99.4174802348303152] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07103912 | EUR[0.0000000059598914] |
| 07103916 | EUR[0.0000000009443874],USDT[0.0000000007530170] |
| 07103917 | EUR[0.0000000090695310] |
| 07103929 | EUR[0.0000000103727566] |
| 07103933 | EUR[0.0000000144437970] |
| 07103934 | EUR[0.0000000193290916] |
| 07103942 | EUR[0.0000000080321303] |
| 07103947 | EUR[0.0000000107511811] |
| 07103949 | EUR[0.0019607856384209] |
| 07103959 | EUR[0.0000000047461036],USD[0.0000000018122880] |
| 07103968 | EUR[0.0000000070175115] |
| 07103969 | EUR[0.0000000049381487] |
| 07103971 | EUR[0.0000000117036514] |
| 07103977 | EUR[0.0147442374343391],USDT[0.0000000003829714] |
| 07103979 | EUR[0.0000000111423501] |
| 07103982 | EUR[0.0127732109866811],USDT[0.0089451200000000] |
| 07103985 | BAO[1.0000000000000000],EUR[0.0000000133538261] |
| 07103988 | AKRO[4.0000000000000000],BAO[2.0000000000000000],BNB[0.0000000050894080],BRZ[0.0000000071593140],DENT[3.0000000000000000],DOGE[0.0028772336616249],KIN[2.0000000000000000],TRU[1.0000000000000000] |
| 07103989 | EUR[0.0004490478711111] |
| 07103990 | EUR[0.0046231186068814],USDT[0.0010000000000000] |
| 07103992 | EUR[0.0000000089284601] |
| 07103997 | EUR[0.0000000075767138] |
| 07103999 | EUR[0.0000000055778894],USD[0.0000000089742229] |
| 07104003 | EUR[0.0000000054088582],USDT[4.8750811900000000] |
| 07104004 | EUR[0.0000000118574694],USDT[0.0000445600000000] |
| 07104022 | EUR[0.0000001139027573],KIN[1.0000000000000000] |
| 07104024 | EUR[0.0000000087858451] |
| 07104030 | EUR[0.0000000141599580] |
| 07104034 | EUR[0.0000000115808990] |
| 07104040 | EUR[0.0078525679515581],USDT[0.0167942000000000] |
| 07104042 | EUR[0.0000000073644957] |
| 07104045 | EUR[0.0000000100047661] |
| 07104046 | TRX[0.0004000000000000],USD[0.0050726600000000] |
| 07104051 | EUR[0.0000000093933856] |
| 07104053 | EUR[0.0000000121737372] |
| 07104054 | EUR[0.0000000092242925] |
| 07104056 | ALGO[1.9644919400000000],ARS[0.0000000984155144] |
| 07104061 | USD[0.0000000248455095],USDT[0.0000000002888100] |
| 07104065 | BAO[1.0000000000000000],BNB[0.0000000030471655],BTC[0.0000000087034808],DENT[1.0000000000000000] |
| 07104069 | EUR[0.0000000070786517],FTT[0.0000000035328224] |
| 07104073 | EUR[0.0000000043137255],MXN[0.0000970942366490] |
| 07104074 | EUR[0.0000543844178782],FTT[0.1995629725494848] |
| 07104085 | EUR[0.0000000081417872],USDT[0.0000000063979484] |
| 07104095 | EUR[0.0000000024180141],KIN[1.0000000000000000] |
| 07104106 | EUR[0.0000000070786517],KIN[1.0000000000000000],USD[0.0000000076856656] |
| 07104107 | EUR[0.0000000024508536] |
| 07104113 | EUR[0.0000000020240788] |
| 07104114 | EUR[0.0000000059489842] |
| 07104134 | EUR[0.0000000042286119] |
| 07104138 | USD[0.0023240023360807],USDT[0.0016759300000000] |
| 07104139 | ARS[223.8502783660096140],AVAX[0.0000000057201675],SOL[0.0000000074413944] |
| 07104144 | EUR[0.0000000026980943],USD[0.0000000099860684] |
| 07104166 | BTC[0.0002335339059164],ETH[0.0000000062859481],EUR[0.0000000070786517],FTT[0.0000000048807818] |
| 07104167 | EUR[0.0000000088573188] |
| 07104168 | EUR[0.0000000184403861] |
| 07104170 | EUR[0.0000000062108554] |
| 07104175 | AKRO[1.0000000000000000],BAO[1.0000000000000000],MATIC[165.8863238400000000],USD[0.0000000112722306],XRP[423.0594944800000000] |
| 07104187 | EUR[0.0000000055115045] |
| 07104198 | EUR[0.0000000055302240],KIN[1.0000000000000000] |
| 07104199 | EUR[0.0000000094653180] |
| 07104200 | EUR[0.0000000058984140],USD[0.0000000055910514] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07104218 | EUR[0.0000000075851196] |
| 07104222 | EUR[0.0000000110064195] |
| 07104224 | EUR[0.0000000087552411] |
| 07104229 | EUR[0.0000000073414297] |
| 07104240 | EUR[0.0000000077078111],FTT[0.0000000072689190],USD[0.0000023181282897] |
| 07104246 | EUR[0.0000000055709637] |
| 07104248 | EUR[0.0000000093933856] |
| 07104249 | EUR[0.0000000026730788],USD[0.0000000103968328] |
| 07104251 | EUR[0.0000000031572324] |
| 07104258 | EUR[0.0000000141810155] |
| 07104266 | EUR[0.0000000096501128] |
| 07104275 | EUR[0.0000000094345957] |
| 07104277 | EUR[0.0000000095253975] |
| 07104284 | EUR[0.0000000125201856],USDT[0.0045262400000000] |
| 07104287 | EUR[0.0000000026980943],USD[0.0000000030842771] |
| 07104290 | EUR[0.0000000046646601] |
| 07104291 | EUR[0.0000000120103240] |
| 07104293 | EUR[0.0000000085108086],USD[0.0000000098648629] |
| 07104295 | EUR[0.0000000135791043] |
| 07104296 | BTC[0.0001667300000000],DOGE[11.3219476000000000],GHS[0.0002249164402201] |
| 07104314 | BAO[1.0000000000000000],EUR[0.1019607919433805] |
| 07104316 | EUR[0.0049049052593187],USDT[0.0721562600000000] |
| 07104319 | EUR[0.0000000088536757],USD[0.0000000043931360] |
| 07104320 | EUR[0.0027732142173776],KIN[1.0000000000000000],USDT[0.0008147300000000] |
| 07104322 | EUR[0.0000000083092440] |
| 07104326 | EUR[0.0000000058130986] |
| 07104329 | EUR[0.0042513342250109] |
| 07104333 | EUR[0.0000000051022090] |
| 07104341 | EUR[0.0000000149699416] |
| 07104346 | BAO[1.0000000000000000],GBP[0.0000698703150540] |
| 07104350 | EUR[0.0000000045098093] |
| 07104351 | EUR[0.0014704424570351] |
| 07104352 | EUR[0.0000000087858451],USDT[4.8745935400000000] |
| 07104362 | EUR[0.0000000141934876] |
| 07104365 | EUR[0.0000000025757684],KIN[1.0000000000000000] |
| 07104367 | EUR[0.0000000056128064],USD[0.0000000045120094] |
| 07104368 | USD[1.6272467356570700] |
| 07104369 | EUR[0.0014704411717247],TRX[0.0644690200000000] |
| 07104370 | EUR[0.0062312228647740] |
| 07104376 | EUR[0.0000000083092440],TRX[1.0000000000000000] |
| 07104379 | EUR[0.0000000087858451] |
| 07104388 | EUR[0.0000000153771973] |
| 07104391 | EUR[0.0000000041489677] |
| 07104395 | EUR[0.0000000017543860],USD[0.0000000049220880] |
| 07104396 | EUR[0.0068696229759547],USDT[0.0016163500000000] |
| 07104400 | EUR[0.0000000069364471] |
| 07104407 | EUR[0.0000000043137255],USD[0.0048202448133174] |
| 07104408 | EUR[0.0000000064176896] |
| 07104418 | USD[0.0000000030000000] |
| 07104421 | EUR[0.0000000126028763] |
| 07104424 | AKRO[1.0000000000000000],EUR[0.0000000112834770] |
| 07104435 | XRP[0.0001828100000000] |
| 07104439 | EUR[0.0000000087858451] |
| 07104448 | EUR[0.0000000136006919] |
| 07104452 | EUR[0.0000000057775786] |
| 07104454 | BTC[0.0000001300000000],EUR[0.0074884239579480],USDT[0.0000000054655100] |
| 07104455 | EUR[0.0000000126028763] |
| 07104459 | EUR[0.0558870644773728],USD[0.0082306864775964] |
| 07104460 | EUR[0.0000000063943305] |
| 07104465 | EUR[0.0078525690770391],USDT[0.0057681000000000] |
| 07104468 | EUR[0.0000000087858451] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07104471 | TRX[0.000084000000000000],USDT[0.0159575400519561] |
| 07104474 | USD[0.0000000105728000] |
| 07104486 | BAO[1.00000000000000000],EUR[0.0000000029599131] |
| 07104489 | EUR[0.0000000047461036],USD[0.0000000564463584] |
| 07104496 | EUR[0.0000001259982293] |
| 07104499 | EUR[0.0000001277603041,KIN[1.00000000000000000] |
| 07104505 | AKRO[1.00000000000000000],EUR[0.0000000064148868] |
| 07104506 | EUR[0.0000000047205250] |
| 07104512 | EUR[0.0000000045997161] |
| 07104514 | EUR[0.0000000054379739] |
| 07104516 | EUR[0.0000001360006919] |
| 07104518 | EUR[0.0000000075767138] |
| 07104522 | EUR[0.0000000087788595] |
| 07104546 | EUR[0.0000000049345735],TRX[77.1060126400000000] |
| 07104552 | EUR[0.0000000049049049],USD[0.0000000063053930] |
| 07104561 | EUR[0.0000000110064195] |
| 07104568 | EUR[0.0000000103521796] |
| 07104571 | EUR[0.0000000038187220] |
| 07104572 | EUR[0.0019607856384209] |
| 07104574 | ARS[0.0040611956527189],EUR[0.0000000085108086] |
| 07104581 | EUR[0.0000000184921971] |
| 07104583 | EUR[0.0000000145006979] |
| 07104587 | EUR[0.0000000082582469] |
| 07104591 | EUR[0.0000000055290820],USD[0.0000446277180377] |
| 07104597 | EUR[4.9053959355290820] |
| 07104598 | EUR[0.0000000043137255],USD[0.0000000007993974] |
| 07104600 | EUR[0.0000000086991383] |
| 07104615 | EUR[0.0000000154046245] |
| 07104618 | EUR[0.0000000070175115] |
| 07104620 | EUR[0.0000000045317088] |
| 07104622 | EUR[0.0000000066383646],USDT[0.0000000001863848] |
| 07104630 | APT[0.3534248959500000] |
| 07104633 | EUR[4.9000000000000000] |
| 07104634 | EUR[0.0000000044773728],USD[0.0000000086330948] |
| 07104635 | EUR[0.0019607856384209] |
| 07104640 | EUR[0.0000000013246954],USDT[0.0026437100000000] |
| 07104646 | EUR[0.0000000115932329] |
| 07104648 | EUR[0.0000000022546929] |
| 07104650 | EUR[0.0000000736123826],USDT[0.0008607400000000] |
| 07104655 | EUR[0.0000000094209266] |
| 07104656 | EUR[0.0000000043137255],USD[0.0000000007993974] |
| 07104660 | BAO[1.00000000000000000],EUR[0.0000000143704189] |
| 07104662 | EUR[0.0000001508853866] |
| 07104667 | EUR[0.0000000055976100] |
| 07104675 | EUR[0.0000000082508353] |
| 07104677 | EUR[0.0000000013246954] |
| 07104679 | EUR[0.0000000173721068] |
| 07104682 | EUR[0.0000000034788730] |
| 07104695 | EUR[0.0000000087858451] |
| 07104703 | AUDIO[4.00000000000000000],FTT[1137.7000000000000000],TRX[0.0000160000000000],TRY[187.9286983475000000],UBXT[45.00000000000000000],USD[1.3588642441605950],USDT[500.0038052345854550] |
| 07104704 | ETH[0.0000008000000000],TRX[0.0000100000000000],USDT[0.0044093396581044] |
| 07104706 | EUR[0.0000000039934909] |
| 07104708 | TRX[0.7469070000000000],USD[0.0000000030000000] |
| 07104721 | BRL[904.8800000000000000],BRZ[0.0070625900000000],USD[0.0000000100565878] |
| 07104722 | EUR[0.0000000053395311] |
| 07104729 | EUR[0.0000000156270371] |
| 07104733 | EUR[0.0073610476500995],USDT[0.0072816400000000] |
| 07104736 | EUR[0.0000000031176353] |
| 07104746 | EUR[0.0000000089009612] |
| 07104748 | EUR[0.0000000156175677] |
| 07104751 | EUR[0.0000000136425630] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07104754 | ARS[0.4294374335326822],BAO[1.000000000000000],EUR[0.0000000043137255] |
| 07104755 | USD[0.6198694700000000],USDT[1.8400000013971863] |
| 07104759 | EUR[0.0019607856384209],USDT[0.0026437100000000] |
| 07104767 | EUR[0.0000000043756245] |
| 07104773 | EUR[0.0000000134488074] |
| 07104774 | BNB[0.0000000030219485],ETH[0.0000000028982060],LTC[0.0000000100000000],TRX[193.5028515000000000],USDT[10.6698659785290724] |
| 07104790 | EUR[0.0000000116468557] |
| 07104791 | XRP[10.0000000000000000] |
| 07104802 | EUR[0.0000000149865921] |
| 07104803 | EUR[0.0000000070175115] |
| 07104805 | USD[1.5463899022500000000000000000],USDT[0.0047160388000000] |
| 07104806 | EUR[0.0000000153493543] |
| 07104807 | EUR[0.0000000074922540] |
| 07104810 | EUR[0.0000000076173484] |
| 07104811 | EUR[0.0004447877861089] |
| 07104821 | EUR[0.0000000105301175],KIN[1.000000000000000] |
| 07104823 | EUR[0.0000000068574010] |
| 07104825 | EUR[0.0000000164269612] |
| 07104842 | TRX[0.0002400000000000],USDT[0.0000000886008098] |
| 07104846 | EUR[0.0000000128836068] |
| 07104851 | EUR[0.0000000087858451] |
| 07104853 | EUR[0.0000000184921971] |
| 07104862 | EUR[0.0000000043137255],USD[0.0000000078590810] |
| 07104863 | EUR[0.0000000078333940],USDT[0.0250847500000000] |
| 07104866 | BAO[1.000000000000000],EUR[0.0000000087858451] |
| 07104869 | EUR[0.0000000085956112],USDT[0.0000174700000000] |
| 07104874 | DOGE[1.4857837500000000],NFT (399337143868306970)[1] |
| 07104880 | EUR[0.0000000062108554] |
| 07104887 | EUR[0.0000000055778894],USD[0.0000000098434956] |
| 07104889 | EUR[0.0000000059598914] |
| 07104890 | EUR[0.0000000085591862] |
| 07104897 | EUR[0.0000000111072974],USD[0.0000000054926400],USDT[0.0000000075672964] |
| 07104904 | EUR[0.0000000000354450] |
| 07104906 | EUR[0.0000000022274188] |
| 07104926 | EUR[0.0000000080183568] |
| 07104929 | EUR[0.0000000072552039] |
| 07104935 | EUR[0.0000000153771973] |
| 07104942 | EUR[0.0000000134610012] |
| 07104944 | EUR[0.0000000043833512] |
| 07104946 | EUR[0.0000000000354450] |
| 07104947 | EUR[0.0039231399792424] |
| 07104953 | ARS[0.1075313476183840],EUR[0.0000000050590354] |
| 07104956 | ETH[0.0001928100000000],SYN[0.0100123809899782] |
| 07104965 | EUR[0.0000000070786517],USD[0.0000000022333701] |
| 07104970 | EUR[0.0000000111072974] |
| 07104972 | EUR[0.0000000063029213] |
| 07104976 | EUR[0.0000000062667902] |
| 07104982 | EUR[0.0000000040534509] |
| 07104987 | EUR[0.0000000151844085] |
| 07104997 | EUR[0.0000000025753178],USD[0.0000000086888429] |
| 07104998 | AKRO[1.000000000000000],EUR[0.0000000055290820],USD[0.0000000061829394] |
| 07105001 | EUR[0.0000000127760304] |
| 07105013 | FTT[0.0932879400000000],GBP[0.0000000407629881],USD[0.0034327100481413] |
| 07105014 | EUR[0.0000000004261108] |
| 07105017 | EUR[0.0000000147385042] |
| 07105022 | BAO[1.000000000000000],EUR[0.0000000143704189] |
| 07105024 | EUR[0.0000000150287811] |
| 07105030 | EUR[0.0000000055290820],USD[0.0000000134201664] |
| 07105031 | EUR[0.0000000112996832] |
| 07105035 | EUR[0.0000000071719672],KIN[1.000000000000000] |
| 07105038 | EUR[0.0000000083568748] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07105044 | BAO[1.000000000000000],EUR[0.000000082902385],USD[0.000000083626672] |
| 07105045 | EUR[0.000000010202622],USDT[4.874593510000000] |
| 07105046 | VND[1.329798353547262] |
| 07105050 | EUR[0.000000023137620] |
| 07105051 | EUR[0.000000127760304] |
| 07105069 | EUR[0.000000055290820],USD[0.000000078513533] |
| 07105086 | BNB[0.000000009650080] |
| 07105095 | TRX[0.000011000000000],USDT[100.305487030000000] |
| 07105096 | AKRO[1.000000000000000],ATOM[1.0009324677096512],BAO[1.000000000000000],CRO[262.623006600000000],DENT[1.000000000000000],DOGE[28.531412540000000],DOT[10.023497840000000],ETH[0.069849030000000],KIN[2.000000000000000],KSHIB[1027.732979160000000],USD[0.621710164524405 1],USDT[0.000000008300656] |
| 07105097 | BAO[2.000000000000000],EUR[0.004623122785387 0],TRX[0.000617900000000],USDT[0.007561356588697] |
| 07105099 | EUR[0.000000006399256] |
| 07105104 | EUR[0.000000067208291] |
| 07105106 | EUR[0.000000094045589] |
| 07105112 | EUR[0.000000282871903] |
| 07105125 | EUR[0.003923140928822 7],USDT[4.884329340000000] |
| 07105136 | EUR[0.000000026092111] |
| 07105138 | ARS[0.000967483286908 0],EUR[0.000000058984140] |
| 07105145 | EUR[0.000000120846826] |
| 07105146 | EUR[0.000000092785571],USD[0.000000041763791] |
| 07105152 | EUR[0.000000118330480] |
| 07105153 | EUR[0.000000117696012] |
| 07105155 | EUR[0.000000072484990] |
| 07105156 | EUR[0.000000102727035] |
| 07105172 | EUR[0.000000103618298] |
| 07105176 | EUR[0.000000071719672] |
| 07105181 | BTC[0.000245300000000],USD[0.000109496174211 0] |
| 07105190 | EUR[0.000000151085041] |
| 07105198 | EUR[0.000000055426577],USDT[0.000044520000000] |
| 07105199 | EUR[0.000000067030797] |
| 07105206 | EUR[0.000000037918712] |
| 07105215 | USDT[10.000000000000000] |
| 07105217 | BTC[0.000000467120000],LINK[0.049953282320829 7],SOL[0.000305900000000],USD[0.056800079447801 9],USDT[0.003462032950066 0] |
| 07105221 | USDT[1.000000000000000] |
| 07105222 | EUR[0.005659546958571 1] |
| 07105224 | TRX[0.999800000000000],USD[736.446897560000000],USDT[0.000000074553928] |
| 07105226 | BAO[1.000000000000000],BNB[0.000000007381633 0],EUR[0.000000013777391 8],FTT[0.000000004214131 2],USDT[0.000000076858229] |
| 07105227 | EUR[0.000000063943305] |
| 07105236 | EUR[0.000000164269612] |
| 07105238 | EUR[0.000000035777544] |
| 07105241 | EUR[0.000000063029213],KIN[1.000000000000000] |
| 07105246 | EUR[0.000000147622227] |
| 07105247 | EUR[0.000000062575007] |
| 07105249 | EUR[0.000000059933741] |
| 07105254 | EUR[0.000000062814031] |
| 07105255 | EUR[0.000000112996832] |
| 07105261 | EUR[0.000000142942668] |
| 07105262 | EUR[0.000000047572266] |
| 07105264 | EUR[0.000000032184598] |
| 07105269 | EUR[0.000000063029213] |
| 07105277 | BTC[0.000023013000000 0],ETH[0.002904000000000],FTT[0.000076240000000],LINK[0.000097950000000 0],SOL[1.569721350000000 0],USD[0.000063983047836],USDT[3111.5655774508750000] |
| 07105278 | EUR[0.006869617861486 2] |
| 07105283 | EUR[0.015887064477372 8],USD[0.000000015240800 0],USDT[0.000044220000000] |
| 07105284 | EUR[0.000000016526758] |
| 07105291 | EUR[0.000000148943146] |
| 07105294 | EUR[0.000000083928776] |
| 07105297 | EUR[0.005887071117298 4],USDT[0.008744020000000] |
| 07105303 | EUR[0.000000150267811] |
| 07105306 | EUR[0.000000179664763] |
| 07105308 | EUR[0.000000103760050] |
| 07105310 | EUR[0.000000147385042] |
| 07105318 | EUR[0.003923140738227 4],USDT[0.000154280000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07105319 | EUR[0.0000000164874674] |
| 07105322 | EUR[0.0000000129220165] |
| 07105329 | USD[10.0000000000000000] |
| 07105330 | BAO[1.0000000000000000],EUR[0.0000000048248242] |
| 07105337 | EUR[0.0000000085108086],USD[0.0000000009049594] |
| 07105342 | EUR[0.0000000164269612] |
| 07105343 | EUR[0.0000000164269612] |
| 07105353 | EUR[0.0000000076743253],USD[0.0000000006344782] |
| 07105354 | EUR[0.0039231389078446] |
| 07105360 | EUR[0.0000000156270371] |
| 07105365 | ETH[0.0001148500000000],SYN[0.0000021810440777] |
| 07105367 | EUR[0.0000000093410951] |
| 07105377 | EUR[0.0000000055778894],USD[0.0000000057960260] |
| 07105379 | BAT[1.0000000000000000],RSR[1.0000000000000000],USD[0.0124706500000000],USDT[0.0000000110970184] |
| 07105381 | EUR[0.0000000085108086],USD[0.0000091128185338] |
| 07105382 | EUR[0.0000000055426577] |
| 07105383 | EUR[0.0000000099973954],TRX[1.0000000000000000] |
| 07105391 | TRX[216492.2468000000000000],USD[0.2036128658280934],USDT[0.0000030264067539] |
| 07105400 | EUR[0.0000000085108086],USD[0.0000000007217041] |
| 07105402 | EUR[0.0000004529839948] |
| 07105406 | EUR[0.0031387551657287],USDT[0.0028419000000000] |
| 07105411 | EUR[0.0000000164269612],KIN[1.0000000000000000] |
| 07105413 | EUR[0.0000000059327218] |
| 07105414 | EUR[0.0000000156234335],USD[0.0000000066620616] |
| 07105419 | EUR[0.0000000107423146],KIN[1.0000000000000000] |
| 07105430 | EUR[0.0000001515085041] |
| 07105434 | EUR[0.0000001384052631] |
| 07105440 | EUR[0.0000000047461036],USD[0.0000000086540400] |
| 07105443 | EUR[0.0000000063943305] |
| 07105453 | EUR[0.0039231407382274] |
| 07105455 | EUR[0.0000000083092440] |
| 07105456 | TRX[10.0000000000000000] |
| 07105460 | EUR[0.0000001118667158] |
| 07105462 | EUR[0.0034324030789133] |
| 07105465 | EUR[0.0000000059327218] |
| 07105467 | EUR[0.0000001364655920] |
| 07105471 | EUR[0.0000001511260107],KIN[1.0000000000000000] |
| 07105473 | EUR[0.0000000059327218] |
| 07105476 | EUR[0.0000001849211971] |
| 07105477 | EUR[0.0000000093933856],KIN[1.0000000000000000] |
| 07105478 | EUR[0.0000000085108086],MXN[0.0000000261072285] |
| 07105483 | EUR[0.0000001030655694] |
| 07105486 | EUR[0.0000000086033942] |
| 07105490 | EUR[0.0032658177078111],USD[0.0000000049000000] |
| 07105493 | EUR[0.0000000074644502],USD[0.0000000155850312] |
| 07105494 | EUR[0.0000000085108086],USD[0.0000000086328374] |
| 07105498 | EUR[0.0000000114048538] |
| 07105502 | EUR[0.0000000012879503] |
| 07105504 | EUR[0.0049049063733387],USDT[0.0006939100000000] |
| 07105505 | EUR[0.0000000059327218] |
| 07105506 | EUR[0.0000000048248242] |
| 07105518 | EUR[0.0000000055426577] |
| 07105523 | EUR[0.0000000086552255] |
| 07105524 | EUR[0.0000000020240788],USDT[0.0096669400000000] |
| 07105525 | EUR[0.0000000089009612] |
| 07105527 | BAO[1.0000000000000000],EUR[0.0000000108174476] |
| 07105533 | BAO[1.0000000000000000],EUR[0.0000000055426577] |
| 07105540 | EUR[0.0000000149710345] |
| 07105543 | EUR[0.0000000147385042] |
| 07105564 | BNB[0.5244619881814476] |
| 07105565 | SOL[0.0009458100000000],USD[1.8105680200000000],USDT[0.4967295700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07105588 | ARS[0.0000001071538630],BAO[1.0000000000000000],EUR[0.0000000058984140],USD[0.0008375400000000],XRP[8.7442478787684871] |
| 07105589 | EUR[0.0000000160587021],TRX[1.0000000000000000] |
| 07105592 | USD[0.0000000050000000] |
| 07105603 | AAVE[0.0570649600000000],EUR[0.0000000127488000],USDT[0.0000008232574976] |
| 07105606 | EUR[0.0000000866009055] |
| 07105607 | EUR[0.0000000089009612] |
| 07105620 | ETHW[0.0000000055120000] |
| 07105621 | EUR[0.0000000074644502],USD[0.0000000105423018] |
| 07105627 | BAO[1.0000000000000000],BTC[0.0002378200000000],EUR[0.0000000044773728],USD[0.0001597179907706] |
| 07105629 | EUR[0.0000000044773728],USD[0.0000000086330948] |
| 07105632 | EUR[0.0000001377719056] |
| 07105642 | EUR[0.0000000036047884] |
| 07105648 | EUR[0.0000000069228015] |
| 07105652 | EUR[0.0000001359000652] |
| 07105661 | EUR[0.0000000023150196],USDT[0.0077174900000000] |
| 07105669 | EUR[0.5962309744773728],USD[-0.6099198454022500] |
| 07105670 | USDT[1630.6134124400000000] |
| 07105677 | EUR[0.0000000112996832] |
| 07105683 | EUR[0.0000000068530295] |
| 07105689 | EUR[0.0000000050101233] |
| 07105690 | KIN[2.0000000000000000],ZAR[0.0008956665445837] |
| 07105693 | EUR[0.0000000112996832] |
| 07105694 | BTC[0.0000000036836256],EUR[0.0000000085956112],USDT[0.0000000027530384] |
| 07105695 | EUR[0.0000000115574474] |
| 07105708 | EUR[0.0000000056236119],USD[0.0000000025483920] |
| 07105716 | EUR[0.0000000086580991],KIN[1.0000000000000000] |
| 07105719 | EUR[0.0000000066388205] |
| 07105721 | BAO[0.0000000100000000],EUR[0.0000000027375695],USDT[0.0001105599988944] |
| 07105722 | EUR[0.0000775835818199] |
| 07105727 | EUR[0.0058870711172984] |
| 07105735 | EUR[0.0000000083056778],USDT[4.8741055000000000] |
| 07105738 | EUR[4.9224872515623435] |
| 07105748 | AUD[54.0861014600000000],USDT[0.0000000028978120] |
| 07105756 | EUR[0.0000000015623435],USD[0.0000444036171948] |
| 07105763 | USD[266.9589877757524080] |
| 07105768 | EUR[0.0000000032824736],USDT[0.0000445200000000] |
| 07105769 | EUR[0.0000001544698852] |
| 07105770 | EUR[0.0000001082999996] |
| 07105777 | USDC[10047.6235058900000000] |
| 07105778 | EUR[0.0000000050080179] |
| 07105780 | EUR[0.0000000147039576] |
| 07105782 | USD[0.0201492453000000] |
| 07105783 | EUR[0.1167168399719130] |
| 07105787 | ARS[0.0000017844730886],EUR[0.0000000083187619] |
| 07105797 | BAO[9.0000000000000000],BTT[4068037.0989471500000000],DENT[1.0000000000000000],DOGE[1803.5297305900000000],FTM[52.0378276600000000],GHS[141.4331176440769760],KIN[9.0000000000000000],MANA[31.0745600700000000],RSR[3860.5249339000000000],SHIB[5505210.9158354900000000],TRX[1533.5463586400000000],UBXT[2.0000000000000000] |
| 07105798 | EUR[0.0000000015623435],USD[0.0000000018247392] |
| 07105801 | EUR[0.0000000077558137] |
| 07105803 | EUR[0.0000000084451966] |
| 07105804 | BNB[0.0061000000000000],USDT[0.4337786000000000] |
| 07105815 | EUR[4.9073610415623435] |
| 07105824 | USDT[3653.3393241800000000] |
| 07105835 | EUR[0.0000000070175115] |
| 07105836 | EUR[0.0000000141934876] |
| 07105838 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[115.7287740558546195] |
| 07105839 | EUR[0.0000000083792536] |
| 07105840 | EUR[0.0000000084818408] |
| 07105843 | EUR[0.0000000018784387] |
| 07105849 | BAO[1.0000000000000000],EUR[0.0000000017793131],USD[0.0000000052345842],USDT[0.0000000093583135] |
| 07105850 | EUR[0.0000000112996832] |
| 07105856 | BNB[0.0000000036795392],USD[0.0000006161456119] |
| 07105858 | TRX[0.2484740000000000],USDT[1.2559968072000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07105864 | TONCOIN[29.461423760000000000],USD[0.000000042007728] |
| 07105880 | TRX[0.000004000000000],USD[0.000000013712636],USDT[0.000000093968202] |
| 07105881 | BAO[1.000000000000000],EUR[0.000000135525723] |
| 07105887 | EUR[0.000000063943305] |
| 07105892 | EUR[0.000000050327636] |
| 07105895 | EUR[0.000000071883260] |
| 07105920 | EUR[0.000000045430554] |
| 07105934 | BTC[0.000021102059375],TRX[0.441136000000000],USD[4567.651949272050000000],USDT[0.000000073611576],XRP[82.000000000000000] |
| 07105940 | EUR[0.000000114273519] |
| 07105944 | EUR[0.000000046841754448] |
| 07105949 | EUR[0.000000063943305] |
| 07105951 | EUR[0.000000097498204] |
| 07105959 | EUR[0.000000116411748] |
| 07105972 | EUR[0.000000053473418] |
| 07105975 | EUR[0.000000069228015],USDT[0.000000023711676] |
| 07105980 | EUR[0.000000132509888],KIN[1.000000000000000] |
| 07105989 | EUR[0.000000081020230] |
| 07105993 | BAO[1.000000000000000],EUR[0.000000059598914] |
| 07105996 | EUR[0.000000198297593] |
| 07106004 | KIN[1.000000000000000],USD[0.000000009819814],USDT[0.000000016810850] |
| 07106036 | EUR[0.000000076961262] |
| 07106041 | USD[0.000000040000000] |
| 07106044 | EUR[0.000000126626237] |
| 07106058 | TRX[0.000008000000000],USDT[0.900000000000000] |
| 07106061 | ETH[8.867832510000000000] |
| 07106070 | USDT[25.460900000000000] |
| 07106082 | REN[10.000000000000000],USD[1.552569525000000000] |
| 07106084 | EUR[0.000000126626237],KIN[1.000000000000000] |
| 07106099 | AKRO[1.000000000000000],AUDIO[1.000000000000000],NEAR[30.300000000000000],STARS[0.979290000000000000],USD[0.000000135064804],USDT[0.0027624756000000] |
| 07106113 | USD[0.004058146700000000],USDT[0.000000050000000] |
| 07106114 | EUR[0.000000104620424] |
| 07106134 | USD[0.026782326300000000] |
| 07106140 | EUR[0.000000147871111] |
| 07106145 | AKRO[1.000000000000000],BAO[3.000000000000000],GHS[10.199117623188745], KIN[2.000000000000000],TRX[0.000022000000000],USDT[1.000000013201451] |
| 07106148 | ETH[0.003302410000000000],USD[0.000007557611 6896] |
| 07106149 | EUR[0.000000114624150] |
| 07106152 | EUR[0.000000030793068] |
| 07106161 | EUR[0.000000112250292] |
| 07106176 | EUR[0.000000076961262] |
| 07106178 | ETHW[5.563236350000000000] |
| 07106187 | EUR[0.000000128645452] |
| 07106214 | EUR[0.000000068100507],USDT[0.000044900000000] |
| 07106227 | EUR[0.000000135554246] |
| 07106233 | EUR[0.000000019005613],USD[0.000000052235134] |
| 07106247 | EUR[0.028090116350208520],USDT[0.001682960000000000] |
| 07106253 | USD[0.000443660900000000],USDT[0.006207150000000000] |
| 07106267 | USD[0.002644166337308 3] |
| 07106279 | EUR[0.000000525875506],USDT[0.000044540000000000] |
| 07106281 | TRX[0.000025000000000],USD[-47.225198749627133500000000000],USDT[960.9765222200000000] |
| 07106284 | EUR[0.000000152202591] |
| 07106301 | USD[0.009001836900000000] |
| 07106312 | EUR[0.000000066214644],USD[0.000000097479587],USDT[0.5102479500000000] |
| 07106313 | EUR[0.000000065195041],USDT[0.000044550000000000] |
| 07106320 | USD[0.000000093750000] |
| 07106323 | EUR[0.000000127488000] |
| 07106331 | EUR[0.000000103428222] |
| 07106351 | EUR[0.000000151619451] |
| 07106364 | FTT[1.662083080000000000] |
| 07106369 | EUR[0.000000120657258] |
| 07106373 | TRX[0.891998460000000000],USDT[1.433919717981 44784] |
| 07106378 | USD[5431.026785147065000000000000000],USDT[500.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07106380 | USDT[8032.731733160000000] |
| 07106386 | BTC[0.000273380000000],EUR[0.000000077078111],KIN[1.000000000000000],USD[0.001061346185221] |
| 07106401 | EUR[0.000000144860214] |
| 07106432 | EUR[0.001160998089254O],KIN[1.000000000000000] |
| 07106445 | EUR[4.926838161900561] |
| 07106457 | BAO[1.000000000000000],EUR[0.001244910333051] |
| 07106474 | EUR[0.000000056544489] |
| 07106477 | BTC[0.225986280000000],XRP[51393.5014283700000000] |
| 07106485 | EUR[0.000000103038082] |
| 07106490 | EUR[0.000000100344494] |
| 07106495 | EUR[0.000000166977898] |
| 07106500 | BTC[0.000776955750000],TRX[0.000130000000000] |
| 07106507 | EUR[0.000000100188794] |
| 07106527 | EUR[0.000000017580141] |
| 07106542 | EUR[0.000450061506036],FTT[0.000346600000000],USDT[0.000044490000000] |
| 07106543 | EUR[0.000000127488000] |
| 07106554 | APT[0.000000064675630],USDT[0.000000076482854] |
| 07106569 | USD[0.000456600000000] |
| 07106576 | ARS[0.002103093704324O],EUR[0.000000081032232] |
| 07106588 | USD[6.046939506384099O] |
| 07106595 | EUR[0.000000113357056] |
| 07106614 | USD[0.001425800000000] |
| 07106620 | EUR[0.000000140789146] |
| 07106622 | EUR[0.000000071635703] |
| 07106628 | USD[0.000000054250000] |
| 07106630 | EUR[0.000000092194994] |
| 07106632 | EUR[0.000000055778894],USD[0.000000100344403] |
| 07106640 | AKRO[1.000000000000000],EUR[0.000000137421824] |
| 07106649 | TRX[0.000270000000000],USD[0.000000083548293],USDT[13301.9413764163536636] |
| 07106652 | EUR[0.000000056998620] |
| 07106658 | EUR[0.004128231822407O],USDT[0.0010442034682608] |
| 07106692 | EUR[0.000000054606317] |
| 07106699 | USD[100.000000000000000] |
| 07106709 | EUR[0.000000097873766] |
| 07106713 | EUR[0.000000141847440] |
| 07106716 | EUR[0.000000072886522] |
| 07106733 | USD[4.796152250000000] |
| 07106740 | USD[0.000000079875000] |
| 07106755 | BTC[0.000499900000000],USD[1.1719818496107480] |
| 07106759 | EUR[0.000000154046245] |
| 07106771 | EUR[0.000000146202237],USD[-0.015991716355107S],USDT[0.0179031200000000] |
| 07106782 | USD[80.000000000000000] |
| 07106803 | EUR[0.000000071337748],KIN[1.000000000000000] |
| 07106816 | ETH[0.029000000000000],USD[0.583131919000000] |
| 07106820 | EUR[0.000000067496424] |
| 07106823 | ETH[1.594749780000000],GBP[0.000003645479662S],USD[0.0706430750833180] |
| 07106824 | AKRO[1.000000000000000],EUR[0.000000069714492],KIN[1.000000000000000] |
| 07106828 | USDT[8.710000000000000] |
| 07106835 | USD[0.030446646825000O] |
| 07106859 | EUR[0.000000121737954] |
| 07106860 | AUD[0.00000006833093S],USD[0.000000139564362],USDT[0.000000021146202] |
| 07106863 | BNB[0.002095000000000] |
| 07106885 | LINK[14.020679850000000],MANA[888.413004750000000O],WRX[1631.881054530000000O],XRP[0.0844371700000000] |
| 07106893 | ALPHA[1.000000000000000],BAO[4.000000000000000],BTC[0.000069810000000],DENT[2.000000000000000],TRX[13565.3302344600000000],UBXT[2.000000000000000],USD[0.1373633503113597] |
| 07106897 | EMB[590.000000000000000],USD[0.189016401310170S],USDT[0.000000007606160O] |
| 07106905 | 1INCH[0.000000027753345],ATOM[0.292210880000000],AVAX[0.245537710000000O],BAO[2.000000000000000],BTC[0.000000020000000],DENT[1.000000000000000],DOGE[34.018931230000000O],DOT[0.302282370000000],ETH[0.004381168791995O],EUR[720.3514196510775321],GBP[26.601154516680753O],KIN[1.000000000000000],MATIC[3.655819195000000O],NEAR[0.981038650000000O],SAND[4.365451220000000O],SHIB[160366.3967417400000000],SOL[0.216268110000000],XRP[3.464658760000000] |
| 07106906 | EUR[0.000000001512351] |
| 07106909 | TRX[0.000012000000000],USDT[0.000286450000000] |
| 07106913 | BAO[2.000000000000000],KIN[1.000000000000000],TRX[0.000008000000000],UBXT[1.000000000000000],USD[0.000000009133484S],USDT[33.371800593559178I] |
| 07106915 | EUR[0.000000130515224] |
| 07106916 | BNB[0.451400000000000],ETH[0.372164000000000],USDT[517.311555260000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07106944 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.0054924000000000000],ETH[0.0023113400000000000],FTT[1.7397975800000000000],KIN[2.000000000000000000],TRX[1.000000000000000000],USD[-14.4063760092484756000000000] |
| 07106963 | EUR[0.000000056176869],UBXT[1.000000000000000000] |
| 07106976 | EUR[0.000000043999065] |
| 07106982 | EUR[0.0000000023218414],MXN[0.0000021133219663],SOL[0.0000014400000000] |
| 07106984 | EUR[0.000000092714413] |
| 07106992 | BNB[0.0012000000000000] |
| 07107010 | TRX[0.0000010000000000],USD[0.0199339475000000] |
| 07107041 | TRX[0.0000060000000000],USDT[1.400000000000000000] |
| 07107063 | EUR[0.000000058753998] |
| 07107070 | ETH[0.0102047400000000],USD[0.0000118892268462],USDT[0.0000004222302111] |
| 07107092 | EUR[0.0000000999443326] |
| 07107102 | CHF[0.0001180088180563],HOLY[1.000000000000000000] |
| 07107122 | BNB[0.0002000000000000] |
| 07107136 | BCHBULL[20000.000000000000000000],BNBBULL[0.080000000000000000],DOGEBULL[56.000000000000000000],ETHBULL[0.076464000000000000],FTT[0.300000000000000000],MATICBULL[10000.000000000000000000],NFT (332676682573918264)[1],SOL[0.0097904800000000],USD[896.0864689440000000],XRPBULL[100000.000000000000000000] |
| 07107137 | SOL[1.4907720000000000] |
| 07107148 | EUR[0.000000116440934] |
| 07107149 | EUR[0.0391448270000000] |
| 07107153 | ETH[0.0000000100000000],USD[0.0000000039877616] |
| 07107157 | USDT[0.0000000004973806] |
| 07107158 | USD[0.0000000086250000] |
| 07107159 | EUR[0.0000000001214494],USD[0.0000000089117948] |
| 07107181 | BAO[1.000000000000000000],BTC[0.1465453200000000],DENT[1.000000000000000000],FRONT[1.000000000000000000],RSR[2.000000000000000000],SECO[1.000000000000000000],TRX[0.0000230000000000],USD[4293.9020279000000000],USDT[0.0000000110877918] |
| 07107183 | USD[0.0029814988658124] |
| 07107198 | USDT[0.9750000000000000] |
| 07107206 | USD[0.0259025874000000] |
| 07107218 | BAO[1.000000000000000000],EUR[0.0000000009004486] |
| 07107251 | AUD[0.0063677269988251],BTC[0.0000000100000000] |
| 07107252 | USD[0.0000000068750000] |
| 07107260 | CHZ[9.1051000000000000],ETH[0.0009376800000000],FTT[18.7964280000000000],USD[524.5998822121250000],USDT[1368.1008966835324524] |
| 07107268 | ETH[0.0008000000000000] |
| 07107269 | BAO[1.000000000000000000],EUR[0.0001727113045235] |
| 07107270 | TRX[0.0000290000000000],USDT[0.3956061250000000] |
| 07107281 | TRX[0.0000200000000000] |
| 07107287 | BNB[0.0002000000000000] |
| 07107293 | APT[0.0000000065000000] |
| 07107294 | EUR[0.0000449969100448] |
| 07107300 | USD[507.9234793563628869] |
| 07107307 | USD[0.8842075621340000] |
| 07107308 | USD[0.0050317900000000] |
| 07107313 | EUR[0.0000000067444537] |
| 07107327 | EUR[0.0000000086173378],KIN[1.000000000000000000] |
| 07107331 | BAO[1.000000000000000000],BTC[0.0032441859085500],TRX[785.1147110600000000],UBXT[1.000000000000000000],USD[1.3797185765026203],USDT[0.6531852130966961] |
| 07107346 | TRX[52.3001300000000000] |
| 07107350 | BAO[1.000000000000000000],ETH[0.0007000000000000],MATIC[1.2772833851200000] |
| 07107351 | TONCOIN[34.1530600000000000],USD[0.0613674000000000] |
| 07107359 | AUD[6.9622929283949924],CAD[0.0000000002065448],USD[0.0000714405671492] |
| 07107366 | ETH[0.9671087100000000] |
| 07107368 | USD[0.0000000068750000] |
| 07107370 | EUR[0.0000000113701775] |
| 07107371 | EUR[0.0000000136965975] |
| 07107381 | USDT[0.0215126220000000] |
| 07107382 | TRX[0.0000160000000000],USDT[0.0600000000000000] |
| 07107385 | EUR[0.0000000127389176] |
| 07107388 | GBP[5.9742326248101378],USD[0.0000000107144756] |
| 07107392 | ETH[0.0000000059000000],TRX[0.0073290000000000] |
| 07107396 | BTC[0.0002316900000000],USD[-3.7901879300191820] |
| 07107404 | BAO[2.000000000000000000],ETHW[18.7256450800000000],KIN[1.000000000000000000],USDT[0.0000000891337136] |
| 07107409 | USD[10.0000000000000000] |
| 07107410 | BNB[0.0002000000000000] |
| 07107413 | EUR[0.0000000054298325],USD[0.0000000038067321] |
| 07107419 | TONCOIN[3.0720496500000000],USD[0.0000001804942728] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07107424 | BTC[0.0000414300000000] |
| 07107429 | EUR[0.0000000078791358] |
| 07107438 | EUR[0.0041282339483480],USDT[0.0106789827000000] |
| 07107440 | ETH[0.0000001584139900],TRX[0.0000070000000000] |
| 07107441 | BTC[0.0000322600000000],DOGE[0.0000000099656745],ETH[0.0300000000000000],USD[1.1713524250263445] |
| 07107443 | EUR[0.0000000226674700],USD[0.0014536618130275] |
| 07107444 | EUR[0.0000001005866676] |
| 07107466 | EUR[0.0000000124137470] |
| 07107488 | AUD[0.7696241010109888],BTC[0.0131965400000000],USD[0.0100149735431122] |
| 07107489 | EUR[0.0000001337913599],KIN[1.0000000000000000] |
| 07107507 | EUR[0.0167168418848916],KIN[1.0000000000000000],USDT[0.0069956700000000] |
| 07107508 | DOGE[0.0000000298886660],USD[0.0000000048921894] |
| 07107519 | TRX[0.0000530000000000],USDT[2.3920000000000000] |
| 07107534 | EUR[0.0000000133403469] |
| 07107567 | USD[0.0000000062396685] |
| 07107578 | EUR[0.0000000005144695],USD[0.0000000081867951] |
| 07107588 | EUR[0.0000000080062401] |
| 07107590 | TRX[0.0000038700000000],USD[-0.0769449809004115],USDT[0.0861298582764073] |
| 07107592 | USD[0.0585904604270800],USDT[0.1765657233294458] |
| 07107593 | DENT[1.0000000000000000],USDT[0.0000000060000000] |
| 07107608 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0057983100000000],GBP[0.0001047412183585] |
| 07107635 | USDT[0.3500000000000000] |
| 07107644 | EUR[0.0000000385420013],USDT[0.0000444800000000] |
| 07107647 | EUR[0.0000000049387835] |
| 07107683 | TRX[0.0000220000000000],USD[0.1546604534000000],USDT[0.0083090000000000],WAXL[348.0000000000000000] |
| 07107692 | EUR[0.0000000070786517],USD[0.0000000097409041] |
| 07107704 | TRX[0.0000120000000000],USD[0.0000000091006400] |
| 07107708 | XRP[10.0000000000000000] |
| 07107709 | EUR[0.0000000142742078] |
| 07107718 | EUR[0.0000000070786517],USD[0.0853342637977275] |
| 07107721 | EUR[0.0000001277724209] |
| 07107730 | AUD[172.2792524405874803],BAO[5.0000000000000000],BTC[0.0000000100000000],DENT[3.0000000000000000],DOGE[188.8444543900000000],ETH[0.0000010000000000],KIN[16.0000000000000000],LINK[0.0000008200000000],LTC[0.0000000500000000],SOL[0.0000000200000000],USD[0.0002103908891874] |
| 07107745 | DENT[1.0000000000000000],EUR[0.0196787194976908] |
| 07107748 | BRL[34.0000000000000000],BRZ[0.0563004300000000],TRX[0.0000350000000000],USDT[0.1500000034401366] |
| 07107751 | TRX[0.0000140000000000] |
| 07107754 | USD[0.0000000050517424],USDT[0.0000000000030603] |
| 07107755 | EUR[0.0000000136709241],TRX[0.0000100000000000],USDT[9.7706584822261556] |
| 07107756 | EUR[0.0177038392108368] |
| 07107758 | BTC[0.0000000300000000],JPY[0.0372730124005523],USD[50.0000000000000000] |
| 07107762 | EUR[0.0000000082768846] |
| 07107767 | TRX[0.0000030000000000] |
| 07107790 | AUD[0.7972345833297956],NFT (4393307948523234692[1],NFT (4955042750381466422[1] |
| 07107798 | EUR[0.0000000344033854] |
| 07107809 | TRX[0.0000430000000000],USD[0.7867210579920132],USDC[51.0000000000000000],USDT[0.0000000880007728] |
| 07107834 | BTC[0.0000003821800750],DOGE[0.4271418900000000],ETH[0.0004634100000000],ETHW[0.0001574000000000],FTM[0.6767975800000000],TRX[18804.0000000000000000],USD[0.0985242259150000],USDT[0.1072443395125000],WRX[0.5078096700000000],XRP[0.4598294400000000] |
| 07107835 | SOL[0.0239344700000000],USD[0.0000000002978400],ZAR[0.0000007987486641] |
| 07107842 | XRP[30.0000000000000000] |
| 07107851 | EUR[0.0000000072466386],USD[0.0000000146076135] |
| 07107852 | EUR[0.0000000147045826] |
| 07107856 | DOGE[1.0000000000000000],GBP[0.0001537409594290],UBXT[1.0000000000000000] |
| 07107873 | BUSD[111.0000000000000000],FTT[0.0671498300000000],KIN[1.0000000000000000],USD[1.9230966719025345] |
| 07107875 | EUR[0.0000372400075493] |
| 07107879 | BAO[1.0000000000000000],EUR[0.0000000809682224],KIN[1.0000000000000000],TONCOIN[3.6752594800000000],USD[0.0000000113726909],USDT[0.0000000005871944] |
| 07107882 | EUR[0.0000000005623619],USD[0.0000000082888109] |
| 07107923 | EUR[0.0000000061115787] |
| 07107924 | USD[0.1486044100000000] |
| 07107932 | EUR[60.0000000065180913],TRU[1.0000000000000000] |
| 07107938 | USD[20.0000000000000000] |
| 07107940 | USD[20.0000000000000000] |
| 07107941 | EUR[0.0000000059988783] |
| 07107942 | EUR[0.0000000064823590] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07107945 | TRX[0.0000060000000000],USDT[12.4615000154628800] |
| 07107948 | DOGE[305.3528241100000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000224433368],USDT[0.0000000165973909] |
| 07107950 | EUR[0.0000001444936996] |
| 07107953 | EUR[0.0136334466497700],USDT[0.0095826500000000] |
| 07107954 | EUR[0.0000000061212560] |
| 07107968 | EUR[0.0001727169318928] |
| 07107971 | DOGE[800.6607201800000000] |
| 07107973 | EUR[0.0000000080965568] |
| 07107974 | EUR[0.0006552834515534],TRX[0.0074071400000000] |
| 07107979 | EUR[0.0000001110025527] |
| 07107990 | POLIS[405.9000000000000000],USD[0.0093551117500000],USDT[0.0000000098742515] |
| 07107998 | 1INCH[7.5843846500000000],AKRO[3.0000000000000000],BAND[1.2771846200000000],BAO[6.0000000000000000],CHZ[18.2029556500000000],DOGE[117.0311510000000000],DOT[2.7820441300000000],ETH[0.0305566300000000],KIN[3.0000000000000000],MATIC[21.8250896600000000],RNDR[8.2638601500000000],SOL[1.6308732400000000],SUSHI[2.7097186600000000],TRX[23.2412809000000000],USD[0.0001046442187921],USDT[0.0000000938735536],XRP[21.8987809000000000] |
| 07108000 | EUR[0.0000000022667470],USD[0.0000000002767464] |
| 07108007 | EUR[0.0000000005623619],USD[0.0000000036353480] |
| 07108010 | USD[0.0085066607000000] |
| 07108011 | EUR[0.0000000147871111] |
| 07108021 | EUR[0.0000680362821187] |
| 07108035 | AKRO[1.0000000000000000],GHS[4.4372728403313484],TRX[0.0000450000000000],USDT[0.1538942811969997] |
| 07108036 | EUR[0.0221496735308890],USD[0.0008027400000000] |
| 07108039 | EUR[0.0000000060626157] |
| 07108053 | EUR[0.0000000023218414],USD[0.0000000043292867] |
| 07108059 | USD[0.0017514000000000] |
| 07108069 | EUR[0.0000000101486821] |
| 07108078 | EUR[0.0000000093196077] |
| 07108080 | GBP[88.6355869200000000],KIN[1.0000000000000000],USD[0.0610044108622124],USDT[0.0000416021057602] |
| 07108081 | EUR[0.0000000084809027] |
| 07108085 | EUR[0.0000000080209153] |
| 07108086 | EUR[0.0000000070066898] |
| 07108092 | EUR[0.0000000073002607] |
| 07108116 | ALPHA[1.0000000000000000],EUR[0.0000000081800408] |
| 07108117 | EUR[0.0000000059387583] |
| 07108122 | EUR[0.0000000076743253],USD[0.0000000009660101] |
| 07108123 | EUR[0.0000001147871111] |
| 07108129 | EUR[0.0000000024171002],USD[0.8769933700000000] |
| 07108133 | EUR[0.0000000047461036],USD[0.0000000011309568] |
| 07108134 | USDT[0.0914180100000000] |
| 07108136 | EUR[0.0004489895371117],KIN[1.0000000000000000],USDT[4.8688417200000000] |
| 07108137 | EUR[0.0000000393320023] |
| 07108140 | EUR[4.9236334405144695] |
| 07108142 | EUR[0.0000000028244835],USDT[0.0000000001790411] |
| 07108150 | FTT[1.0029999500000000] |
| 07108155 | BNB[0.0000000080181551] |
| 07108157 | TRX[0.0000010000000000],USDT[1.3005587200000000] |
| 07108165 | XRP[20063.3352510200000000] |
| 07108166 | EUR[0.0000000019039002] |
| 07108167 | EUR[0.0000000145663400] |
| 07108181 | USDT[0.4458780100000000] |
| 07108193 | EUR[0.0000000166261358] |
| 07108196 | EUR[0.0000000084456685] |
| 07108202 | EUR[0.0000000066399256] |
| 07108204 | USD[468.1056386270237792],USDT[0.0000074621006204] |
| 07108221 | ETH[0.0000000100000000],USD[0.5903271400000000],USDT[0.0000000088354022] |
| 07108239 | XRP[2705.7156492400000000] |
| 07108246 | EUR[0.0000000114691029],USDT[0.0000978300000000] |
| 07108250 | EUR[0.0000000091492236] |
| 07108265 | GHS[0.0000005433281636],USDT[0.7266043000000000] |
| 07108270 | EUR[0.0000000048594378],USD[0.0000000071436373] |
| 07108282 | EUR[0.0000000034772211] |
| 07108283 | EUR[0.0000000067498785] |
| 07108290 | ETH[0.0000000051110964] |
| 07108292 | EUR[0.0004487746472277],USDT[0.0000445300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07108296 | EUR[0.0000000113357056] |
| 07108306 | USD[200.010000000000000000] |
| 07108311 | DOGE[854.7386279900000000],KIN[1.000000000000000],USD[0.0000000003482287] |
| 07108316 | APE[0.9910000000000000],MATIC[384.3427824500000000],SAND[300.0000000000000000],USD[4.3232918900000000],USDT[0.0000128307936895],XRP[628.8272540000000000] |
| 07108328 | EUR[0.0000001206221122] |
| 07108333 | EUR[0.0000000992100090],USDT[1.8771263800000000] |
| 07108336 | EUR[0.0000000024180141] |
| 07108337 | EUR[0.0000000068530295] |
| 07108346 | TRX[0.0000430000000000],USDT[9.7800000000000000] |
| 07108347 | EUR[0.0000000077204396] |
| 07108361 | USD[0.0007360766177746],USDT[224.0648748091354976] |
| 07108372 | EUR[0.0000000094318605] |
| 07108384 | USD[50.0100000000000000] |
| 07108390 | EUR[0.0000000036659555],USDT[0.0005935700000000] |
| 07108392 | DENT[1.0000000000000000],EUR[0.0000007521350347],USD[0.0000000094274200] |
| 07108394 | EUR[0.0000000039846452] |
| 07108399 | EUR[0.0000000083401556] |
| 07108402 | EUR[0.0008037722109873] |
| 07108409 | EUR[0.0000000073183114] |
| 07108414 | TRX[0.0000010000000000],USD[-0.0000005295687545],USDT[0.0000000121432780] |
| 07108415 | BAT[1.0000000000000000],BNB[0.0000096600000000],BTC[0.0000007000000000],BUSD[1565.2585488600000000],ETH[0.0000092800000000],EUR[64.5725492948620750],KIN[1.0000000000000000],NEAR[0.0003240000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000093401744] |
| 07108419 | EUR[0.0016879870290820] |
| 07108423 | USD[19.0621425800000000] |
| 07108424 | EUR[0.0000000099226170] |
| 07108430 | EUR[0.0000001228279935] |
| 07108435 | EUR[0.0031973304525334] |
| 07108436 | ALGO[0.0006280000000000],TRX[0.1728720000000000],USDT[1.0322133481500000] |
| 07108447 | EUR[0.0000000092612262] |
| 07108451 | EUR[0.0177037375913850],USDT[0.0590943900000000] |
| 07108455 | APE[69.8000000000000000],USD[0.1407140660000000] |
| 07108472 | TRX[1914.0799872100000000],XRP[147.6502559000000000] |
| 07108474 | EUR[0.0000000014209320] |
| 07108485 | EUR[0.0000000118667158] |
| 07108492 | EUR[0.0000000052794373] |
| 07108494 | EUR[0.0066036611421591],USDT[0.0053024200000000] |
| 07108497 | EUR[0.0000001349351611],USDT[0.0000000004446952] |
| 07108501 | EUR[0.0000001266215921],USD[0.0000000030000000],USDT[0.0156002500000000] |
| 07108502 | EUR[0.0000000072388572] |
| 07108515 | EUR[0.0000000094528583] |
| 07108518 | EUR[0.0000000065713540],KIN[1.0000000000000000] |
| 07108523 | EUR[0.0000000117766660],USDT[0.3644901700000000] |
| 07108526 | APT[1.0000000000000000],USDT[2.5098004912500000] |
| 07108541 | EUR[0.0000000096460501] |
| 07108549 | AKRO[1.0000000000000000],EUR[0.0000000148145802] |
| 07108560 | EUR[0.0000000097410491],USDT[4.8843998600000000] |
| 07108565 | BTC[0.0000787700000000],USDT[2.9064259200000000] |
| 07108572 | USD[50.0000000000000000] |
| 07108578 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.0336705700000000],GBP[0.0054720611168188],RSR[1.0000000000000000] |
| 07108583 | USD[2202.2993290733500000000000000],USDT[0.2544700044077043],XRP[0.4194790000000000] |
| 07108588 | EUR[0.0000000054298325],KIN[1.0000000000000000],USD[0.0000000038067321] |
| 07108591 | EUR[0.0000000074644502],USD[0.0000000018766114],USDT[0.0000000007932221] |
| 07108596 | HT[0.0000000183971254] |
| 07108598 | EUR[0.0000000087884633] |
| 07108599 | USD[0.0000000107171600],USDT[0.0000000000030603] |
| 07108603 | EUR[0.0000000022835880] |
| 07108606 | EUR[0.0000000167541813],USDT[4.8770458000000000] |
| 07108610 | EUR[0.0000000147871111],KIN[1.0000000000000000] |
| 07108615 | EUR[0.0000001066554040] |
| 07108617 | EUR[0.0000000049552322] |
| 07108625 | EUR[0.0000000110962576],USDT[0.0512389017500000] |
| 07108628 | EUR[0.0000000008975833] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07108639 | EUR[0.0000000176829967] |
| 07108647 | EUR[0.0000000067857131] |
| 07108648 | EUR[0.0000000071729689] |
| 07108658 | DOGE[1468.0000000000000000],MATIC[11.6271944700000000],UBXT[1.0000000000000000],USD[20.0000000029165741],XRP[62.6000000000000000] |
| 07108663 | EUR[0.0000003750072076] |
| 07108670 | EUR[0.0000000109148284] |
| 07108673 | ALGO[8724.4574267400000000],USD[0.0000153006350362] |
| 07108693 | USDT[0.3200000000000000] |
| 07108701 | EUR[0.0000000081302244] |
| 07108704 | EUR[4.9303402358253889] |
| 07108710 | EUR[0.0000000092525023] |
| 07108720 | LUA[0.0724524500000000],USDT[0.0460642651400000] |
| 07108723 | EUR[0.0000001228864678] |
| 07108724 | EUR[0.0000000026730788],USD[0.0010046301446672] |
| 07108726 | EUR[0.0000000009216724] |
| 07108732 | EUR[0.0000000112228891],USDT[4.8871715200000000] |
| 07108734 | EUR[0.0000000478873424],USD[0.0000000173205402] |
| 07108751 | EUR[0.0000000059675134] |
| 07108753 | EUR[0.0000000063410672] |
| 07108761 | BAO[1.0000000000000000],TONCOIN[0.0000000084700000],TRX[1.0000000000000000],USD[0.0000000053734320],USDC[51.1307292000000000] |
| 07108763 | GBP[0.0000000068408519],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000105501429],XRP[1983.7684881000000000] |
| 07108764 | EUR[0.0000000082902385],USD[0.0000000036969912] |
| 07108785 | EUR[0.0000000066229048] |
| 07108787 | TRX[0.0000180000000000],USDT[0.8307076569715792] |
| 07108793 | EUR[0.0000000094445242] |
| 07108794 | EUR[0.0000000170738622] |
| 07108802 | EUR[0.0000000094045589] |
| 07108806 | EUR[0.0000000047461036],USD[0.0000000054613040] |
| 07108809 | EUR[0.0000000103727566] |
| 07108822 | EUR[0.0000000075774521],USDT[0.0000000000488552] |
| 07108830 | TRX[23.1096594800000000],USDT[0.0000000036465062] |
| 07108836 | EUR[0.0000000028818178] |
| 07108839 | EUR[0.0000000258984140],USD[0.0000000034609000] |
| 07108840 | EUR[0.0000448617543860],USD[0.0039405245715250] |
| 07108842 | EUR[0.0000001515289959] |
| 07108846 | EUR[0.0000000078791358] |
| 07108849 | ARS[0.0000029246879714],EUR[0.0000000067793881] |
| 07108863 | TRX[172.7200440000000000] |
| 07108864 | ARS[0.0000021120403184],EUR[0.0000000021350347],USDT[0.0093797300000000] |
| 07108866 | USDT[0.0000000116858770] |
| 07108876 | EUR[0.0000000109175682] |
| 07108878 | EUR[0.0000000054298325],FTT[0.0004458621815282],USDT[0.0000000062654958] |
| 07108882 | EUR[0.0000000136540157] |
| 07108886 | EUR[0.0000000154046245] |
| 07108890 | EUR[0.0000000154046245] |
| 07108894 | XRP[0.6284290000000000] |
| 07108908 | EUR[0.0000000127488000] |
| 07108915 | ETH[0.0450000000000000],TRX[0.8135190000000000],USDT[1.2871169001000000] |
| 07108923 | AKRO[1.0000000000000000],EUR[0.0000000005623619],USD[0.0000000089439281] |
| 07108924 | EUR[0.0000000749972649] |
| 07108926 | EUR[0.0000000154847638] |
| 07108931 | BAO[1.0000000000000000],EUR[0.0000000107144782] |
| 07108939 | EUR[0.0000000096773600] |
| 07108962 | EUR[0.0000000127723022] |
| 07108964 | EUR[0.0246231195427204] |
| 07108970 | EUR[0.0000000005623619],FTT[0.0000000004654760] |
| 07108972 | BNB[0.0010187200000000],USD[0.1095382000000000],USDT[0.1116406550000000] |
| 07108973 | BTC[0.0184173800000000] |
| 07108978 | EUR[0.0000000039981886],USD[0.0000000080551632] |
| 07108982 | EUR[0.0000000112613381] |
| 07108988 | USD[0.0002917600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07108992 | EUR[0.0000000106687329],TRX[0.0000700000000000],USDT[0.6196060600000000] |
| 07108993 | EUR[0.0000000070984380] |
| 07108995 | EUR[0.0000000036200349] |
| 07108997 | BTC[0.0006538600000000],GBP[0.0002447000073984],KIN[1.0000000000000000] |
| 07108999 | EUR[0.0000000047461036],USD[0.0000000091499504] |
| 07109002 | EUR[0.0000000070786517],FTT[0.0000000039410463],USDT[0.0000000069182400] |
| 07109003 | EUR[0.0000000091259639] |
| 07109004 | EUR[0.0000449487043182] |
| 07109023 | EUR[0.0000000150362348] |
| 07109026 | EUR[0.0000000067349767] |
| 07109030 | EUR[0.0000000100344494] |
| 07109034 | EUR[0.0000000092699207] |
| 07109040 | EUR[0.0000001112228891] |
| 07109045 | BTC[0.0000000060000000] |
| 07109046 | EUR[0.0000000056367296] |
| 07109049 | EUR[0.0000000096166032] |
| 07109054 | EUR[0.0000004376909194],KIN[1.0000000000000000] |
| 07109055 | EUR[0.0000000120480647] |
| 07109064 | EUR[0.0000000121192045] |
| 07109065 | EUR[0.0000000089719728],TRX[0.0000001600000000] |
| 07109076 | USD[0.0000030535778102] |
| 07109081 | EUR[0.0000000081679484] |
| 07109085 | EUR[0.0000000038548250],USDT[0.0000445200000000] |
| 07109089 | BTC[0.0000000081000000],USDT[11.1015240595531654] |
| 07109093 | BRL[268.0000000000000000],BRZ[0.6881568200000000],TRX[0.0000270000000000],USDT[0.0000000016926612] |
| 07109094 | EUR[0.0000000102819266] |
| 07109096 | EUR[0.0000000103287007] |
| 07109107 | EUR[0.0000000108691895],USDT[4.8693787900000000] |
| 07109110 | EUR[0.0000000074534592] |
| 07109111 | EUR[0.0000000050327636],USDT[4.8765520000000000] |
| 07109112 | EUR[0.0000001274880000] |
| 07109113 | EUR[0.0000000014209320] |
| 07109122 | EUR[0.0000001260076845] |
| 07109123 | EUR[0.0051181107909879],USDT[0.0098951500000000] |
| 07109127 | BAO[1.0000000000000000],EUR[0.0000000034403854],USD[0.0000000086985788] |
| 07109137 | EUR[0.0000000082501807] |
| 07109141 | EUR[0.0000000087863537] |
| 07109145 | EUR[0.0000000085806192],USD[0.0000000067658760] |
| 07109151 | AUD[0.0000000020906296],DOGE[390.1244721100000000],KIN[3.0000000000000000],TRX[1.0000000000000000] |
| 07109152 | AKRO[1.0000000000000000],GBP[0.0001039571149139],HOLY[1.0000000000000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],SECO[1.0000000000000000],TOMO[1.0000000000000000],TRX[1.0000000000000000],USD[10.0000000000000000] |
| 07109153 | BAO[2.0000000000000000],TRX[0.0000140000000000],USDT[0.0002226140264208] |
| 07109162 | EUR[0.0000000130069618] |
| 07109163 | EUR[0.0000000114846777] |
| 07109171 | TRX[32.5982560000000000] |
| 07109174 | EUR[0.0000000105484710] |
| 07109175 | GBP[40.0000000000000000] |
| 07109176 | EUR[0.0000000128372069] |
| 07109180 | EUR[0.0000000166261358] |
| 07109196 | EUR[0.0000000049322302] |
| 07109203 | FTT[47.9581013800000000],TRX[0.0000250000000000],USDT[0.0033955000000000] |
| 07109210 | EUR[0.0000001885806192],USD[0.0000000093433200] |
| 07109212 | ETH[0.0010000000000000] |
| 07109214 | TRX[11.8280835400000000],USDT[0.5099898990166744] |
| 07109219 | EUR[4.9186910258984140] |
| 07109220 | EUR[0.0000001074640016] |
| 07109224 | EUR[0.0000001090916005] |
| 07109227 | EUR[0.0000001910731980] |
| 07109229 | EUR[0.0000000166261358],USDT[0.0000445100000000] |
| 07109230 | EUR[0.0000000090641227] |
| 07109239 | EUR[0.0016552835507814] |
| 07109241 | EUR[0.0000000120657258] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07109249 | EUR[0.0057303457424625] |
| 07109252 | EUR[0.0000000081562293] |
| 07109256 | EUR[0.0000000092917679] |
| 07109257 | EUR[0.0000000047461036],USD[0.0000000102423872] |
| 07109258 | EUR[0.0000000101739149] |
| 07109263 | EUR[0.0000000070711580] |
| 07109266 | EUR[0.0000000070316294],USD[0.0000000028066300],USDT[0.0000445969100178] |
| 07109275 | GBP[30.0096747740816242],TRX[1.0000000000000000] |
| 07109276 | EUR[0.0000000058984140],USD[0.0000000096691289] |
| 07109277 | EUR[0.0000000047461036],FTT[0.0000000047335152] |
| 07109279 | USD[0.0000000020216310],USDT[112.9981219000000000] |
| 07109283 | EUR[0.0000000085806192],USD[0.0000000067658760] |
| 07109285 | EUR[0.0000000058253889],USD[0.0000000011823762] |
| 07109295 | GBP[0.0000000094709239],USDT[0.0000000042975726] |
| 07109301 | EUR[0.0000000015881508] |
| 07109303 | BNB[0.0000000037091680],DOGE[0.2810231595336321],EUR[0.0000000048594378],USD[0.0000000065905067],USDT[0.0000000045890778] |
| 07109311 | EUR[0.0000000117620400] |
| 07109313 | EUR[0.0000000152222054] |
| 07109316 | TRX[0.0001050900000000],USDT[0.0000128616536292] |
| 07109319 | EUR[0.0061089026753655],KIN[1.0000000000000000] |
| 07109321 | EUR[0.0000000072734037] |
| 07109329 | EUR[0.0000000071340197] |
| 07109332 | USD[36.9549880701160000],USDT[0.0079578069410000] |
| 07109335 | EUR[0.0000000166261358] |
| 07109336 | BAO[1.0000000000000000],EUR[0.0000000013298461],USD[0.0000000126248972] |
| 07109348 | EUR[0.0000000063110416] |
| 07109349 | CHF[0.0001672726166566] |
| 07109355 | EUR[0.0000000037822790] |
| 07109356 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.3579595836971928],USDT[0.0060446750000000],XRP[0.3477907900000000] |
| 07109360 | EUR[0.0000000148393565] |
| 07109362 | EUR[0.0000000117094257] |
| 07109364 | EUR[0.0000000177940927] |
| 07109373 | EUR[0.0000000010927752],USD[0.0038594930572806] |
| 07109375 | EUR[0.0011609934217575],UBXT[1.0000000000000000] |
| 07109381 | EUR[0.0000000147871111] |
| 07109383 | EUR[0.0000000122068831] |
| 07109384 | BAO[1.0000000000000000],EUR[0.0000000009004486] |
| 07109385 | EUR[0.0006668085994214] |
| 07109388 | EUR[0.0000000074272802] |
| 07109396 | USD[0.0001536762766869] |
| 07109411 | EUR[0.0000000146720868] |
| 07109412 | EUR[0.0290815835822477],KIN[1.0000000000000000],USDT[0.0092408600000000] |
| 07109418 | BRL[489.0000000000000000],BRZ[0.1513262600000000],TRX[0.0000600000000000],USDT[0.0000000026070688] |
| 07109426 | BTC[0.0000000119314422] |
| 07109436 | ETH[0.0363896500000000],USD[0.0398725964557350] |
| 07109437 | EUR[0.0000000154046245] |
| 07109444 | BTC[0.0017336300000000],CRO[0.0000000077134592],KIN[3.0000000000000000],MXN[0.0058390354024642],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001439860722651] |
| 07109446 | EUR[0.0000000086825783],USDT[0.0000443400000000] |
| 07109448 | EUR[0.0000000077515260] |
| 07109454 | BTC[0.0002267300000000],DOGE[13.5402589376000000],EUR[0.0000120593806317],SHIB[75972.6240821300000000],USD[0.0001597435820949] |
| 07109455 | EUR[0.0000000164929115],USD[0.0041630600000000] |
| 07109459 | EUR[0.0000001000780099],TRX[0.0000130000000000],USDT[13.0843966200000000] |
| 07109460 | EUR[0.0000000116760985] |
| 07109463 | EUR[0.0000000087694871] |
| 07109466 | EUR[0.0000000055778894],USD[0.0000000093436766] |
| 07109468 | EUR[0.0000000056932079] |
| 07109471 | EUR[0.0000000078353271] |
| 07109475 | EUR[0.0000000092504292],USDT[0.0007730000000000] |
| 07109476 | KIN[1.0000000000000000],USDT[114.3729744801850242],XRP[0.0000000100000000] |
| 07109479 | EUR[0.0000000017158921] |
| 07109480 | APT[3.0061434200000000],AVAX[1.0010250900000000],DOT[6.0138849800000000],FTT[14.0077536600000000],SOL[1.0008497100000000],USDT[730.2160300445451216],XRP[21.8114859000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07109485 | [EUR[0.0061083768056821],USDT[4.8924613600000000]] |
| 07109488 | [EUR[0.0000000067793881],USD[0.0000000009357408]] |
| 07109492 | [EUR[0.0000000147871111]] |
| 07109494 | [EUR[0.0000000104806703]] |
| 07109506 | [EUR[0.0000000078353380],KIN[1.0000000000000000]] |
| 07109518 | [EUR[0.0000000113970124]] |
| 07109519 | [EUR[0.0000000055976100]] |
| 07109522 | [EUR[0.0000000144830435],KIN[1.0000000000000000]] |
| 07109537 | [EUR[0.0000000474610036],USD[0.0000000085492064]] |
| 07109541 | [EUR[0.0000000121565991]] |
| 07109546 | [BAO[8.0000000000000000],DENT[2.0000000000000000],FB[3.0000000000000000],TSM[2.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000020632628],USDC[709.3960695500000000],USDT[0.0037073695837181]] |
| 07109551 | [TRX[0.0000390000000000],USD[0.0000000497650069],USDT[2557.6714875100000000]] |
| 07109556 | [BAO[1.0000000000000000],EUR[0.0000000128645452],USDT[0.0000000024063203]] |
| 07109562 | [EUR[0.0000000078249684]] |
| 07109570 | [EUR[0.0000000350252399],USDT[0.0000312300000000]] |
| 07109571 | [BAO[1.0000000000000000],EUR[0.0000000023218414],KIN[1.0000000000000000],USD[0.0000000104459216]] |
| 07109572 | [EUR[0.0000000117620400]] |
| 07109587 | [EUR[0.0046231198358614],KIN[1.0000000000000000]] |
| 07109594 | [EUR[0.0000000193540252]] |
| 07109601 | [USDT[2090.5094900000000000]] |
| 07109605 | [EUR[0.0000000102905285]] |
| 07109607 | [EUR[0.0000000097235818]] |
| 07109610 | [EUR[0.0000000107898949]] |
| 07109614 | [EUR[0.0000000132427159]] |
| 07109619 | [EUR[0.0000000092001388]] |
| 07109623 | [EUR[0.0000000120480647]] |
| 07109625 | [EUR[0.0000000542983325],USD[0.0000000038067321]] |
| 07109628 | [EUR[0.0000000085116130]] |
| 07109630 | [EUR[0.0021496815679485]] |
| 07109632 | [EUR[0.0000000137770444]] |
| 07109636 | [CAD[0.0047825100000000],USD[0.0031584499664240]] |
| 07109638 | [EUR[0.0000000096479862]] |
| 07109639 | [EUR[0.0000000059489842]] |
| 07109641 | [EUR[0.0000000126783355]] |
| 07109647 | [EUR[0.0000000121643543]] |
| 07109653 | [EUR[0.0000000091816041],USD[0.0011052826600000]] |
| 07109657 | [EUR[0.0000000085116130]] |
| 07109662 | [EUR[0.0000000118849010]] |
| 07109667 | [EUR[0.0000000107947368]] |
| 07109671 | [EUR[0.0000000073306942]] |
| 07109674 | [EUR[0.0000000055778894],USD[0.0000000076832738]] |
| 07109676 | [EUR[0.0000000129579283]] |
| 07109679 | [EUR[0.0000000106946592],KIN[1.0000000000000000]] |
| 07109685 | [USD[0.0000000066515623],USDT[0.0680095700000000]] |
| 07109688 | [EUR[0.0000000092446573]] |
| 07109691 | [EUR[0.0070990457670543],USDT[0.0004610300000000]] |
| 07109695 | [EUR[0.0000000055778894],USD[0.0000000091305511]] |
| 07109697 | [AVAX[0.0244976100000000],ETH[0.0000185600000000],MATIC[0.0000000078987928],USD[0.1217855105500000]] |
| 07109703 | [EUR[0.0000000055778894],USD[4.9481524198434956]] |
| 07109706 | [EUR[0.0000000070786517],USD[0.0000000068422633]] |
| 07109709 | [EUR[0.0000000065100032],UBXT[1.0000000000000000]] |
| 07109710 | [EUR[0.0000000008011244],USD[0.0000000109746758]] |
| 07109716 | [EUR[0.0000000966742314]] |
| 07109717 | [EUR[0.0000000125434086]] |
| 07109722 | [DENT[1.0000000000000000],EUR[0.0000000111124269]] |
| 07109723 | [EUR[0.0000000141595213]] |
| 07109731 | [USD[0.1033255980000000],XRP[0.0001000000000000]] |
| 07109734 | [EUR[0.0000000001214494],MXN[0.0063718770336426]] |
| 07109740 | [EUR[0.0256131929355467]] |
| 07109748 | [EUR[0.0000000105148016],KIN[1.0000000000000000]] |
| 07109750 | [EUR[0.0000000105965196]] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07109758 | EUR[0.0000000176278224] |
| 07109767 | BAO[1.000000000000000],EUR[0.0000000058595100],TRX[0.0000292500000000] |
| 07109777 | EUR[0.0000000047777417] |
| 07109778 | EUR[0.0000000078044313] |
| 07109782 | EUR[0.0000000047461036],USD[0.0000000011705280] |
| 07109787 | EUR[0.0070990459597416] |
| 07109789 | EUR[0.0000001196697938],USDT[4.8734862700000000] |
| 07109793 | EUR[0.0000000043573378] |
| 07109798 | EUR[0.0000000101716323] |
| 07109807 | EUR[0.0000000093644409],USD[0.0000000025226736] |
| 07109809 | EUR[0.0000000099943326] |
| 07109812 | EUR[0.0000000255045846] |
| 07109814 | EUR[0.0000000076986767] |
| 07109821 | EUR[0.0000000154046245] |
| 07109823 | EUR[0.0000000076900045] |
| 07109825 | EUR[0.0000000130069618] |
| 07109834 | BRZ[0.4309210500000000] |
| 07109837 | EUR[0.0000000067793881],USD[0.0000000076400385] |
| 07109840 | EUR[0.0000000134539436] |
| 07109841 | EUR[0.0172102358253889],USD[0.0001897321911889],USDT[0.0000491100000000] |
| 07109842 | EUR[0.0000000058487436] |
| 07109843 | EUR[0.0000000085116130] |
| 07109845 | EUR[0.0000000032960582] |
| 07109846 | EUR[0.0000000143681552] |
| 07109848 | EUR[0.0000000115261036],USD[0.0031263300000000] |
| 07109850 | EUR[0.0000000161584531] |
| 07109858 | EUR[0.0000000097627187],USD[0.0000000076566930] |
| 07109859 | AKRO[1.000000000000000],EUR[0.0000000120020527] |
| 07109860 | EUR[0.0000001283657117] |
| 07109861 | BAO[1.000000000000000],EUR[0.0000000041088531] |
| 07109871 | EUR[0.0046231155778894],USD[0.0000000040000000] |
| 07109876 | USD[0.0045539681283080] |
| 07109879 | EUR[0.0000000148791139] |
| 07109882 | ETH[0.0002840300000000],USDT[98.0523898560000000] |
| 07109890 | EUR[0.0000000166261358],KIN[1.000000000000000] |
| 07109891 | EUR[0.0057303471560069],USDT[0.0078846100000000] |
| 07109897 | EUR[0.0000000022667470],USD[0.0000000018982796] |
| 07109900 | EUR[0.0000000005497932] |
| 07109915 | EUR[0.0000000130069618] |
| 07109916 | EUR[0.0000000068530295] |
| 07109919 | EUR[0.0000000068530295] |
| 07109927 | EUR[0.0000000054298325] |
| 07109936 | EUR[0.0000000134610012] |
| 07109938 | APT[0.0021078558900000] |
| 07109947 | EUR[0.0000000039966816] |
| 07109949 | EUR[0.0000000120419056] |
| 07109952 | DENT[1.000000000000000],EUR[0.0000000076142029] |
| 07109955 | BTC[2.0301457108102386],ETH[4.6519724800000000] |
| 07109961 | USDT[0.2000004450329336] |
| 07109970 | ARS[0.0000007684632542],BAO[1.000000000000000],EUR[0.0000000260422197],USDT[0.0000000000264420] |
| 07109973 | EUR[0.0000000123127030] |
| 07109975 | EUR[0.0000003266720812] |
| 07109982 | EUR[0.0052372455071877],USDT[0.0078846100000000] |
| 07109994 | TRX[0.0001200000000000],USD[842.4215521050250000000000000],USDT[0.2000000044426335] |
| 07109995 | EUR[0.0000000127246811] |
| 07109997 | EUR[0.0000000128881855] |
| 07110004 | EUR[0.0000000074239783],TRX[0.0018733400000000] |
| 07110010 | BTT[0.0000000049294940],CHZ[73.2887923527454709],USD[0.0000000108129248],USDT[0.0000000000000396] |
| 07110013 | EUR[4.9241282283187619] |
| 07110014 | EUR[0.0000000078044313],USD[0.0000000006836755],USDT[0.0000000058866978] |
| 07110017 | EUR[0.0000000062806254] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07110033 | EUR[0.0000000049265467] |
| 07110034 | EUR[0.0000000092446573],USDT[4.8731227900000000] |
| 07110042 | EUR[0.0246231196000519],USDT[0.0477833100000000] |
| 07110046 | EUR[0.0000000047887324],USD[0.0000000052551266] |
| 07110051 | EUR[0.0052372400371550] |
| 07110060 | BAO[1.0000000000000000],EUR[0.0000000082501807] |
| 07110068 | EUR[0.0000000098259849] |
| 07110073 | EUR[0.0000000067793881],USD[0.0000000009338208] |
| 07110074 | USDT[255.8432698853100735] |
| 07110076 | ARS[0.0000015894934996],BAO[1.0000000000000000],EUR[0.0000000008011244],USDT[0.0000402700000000] |
| 07110078 | EUR[0.0088589256190059] |
| 07110080 | EUR[0.0000000089397676] |
| 07110086 | EUR[0.0000000058200497] |
| 07110087 | EUR[0.0000000087552411] |
| 07110092 | EUR[0.0000000010927752],USD[0.0000000045019890] |
| 07110093 | EUR[0.0000000054685743] |
| 07110094 | EUR[0.0000000150769392],USDT[0.0000445000000000] |
| 07110101 | EUR[0.0000000076262321],KIN[11.0000000000000000],TONCOIN[1.0028625500000000],TRX[11.0000000000000000],USD[0.0000000064157946],USDT[0.0000221700000000] |
| 07110109 | APT[0.0000000091691645],BNB[0.0368261506980877],ETH[0.0000000000117940],RNDR[0.0000000036232050],SOL[0.0000000019016150] |
| 07110114 | EUR[0.0000000081089014] |
| 07110116 | EUR[0.0000000058387343] |
| 07110125 | EUR[0.0016552838930151] |
| 07110129 | EUR[0.0000000090445213] |
| 07110130 | USD[4.9419560950000000] |
| 07110131 | TRX[0.0000340000000000],USDT[1.5000000631880634] |
| 07110133 | EUR[0.0000000078791358] |
| 07110134 | EUR[0.0056131890414366] |
| 07110139 | EUR[0.0000005818819205] |
| 07110150 | EUR[0.0000000055818535] |
| 07110153 | EUR[0.0070990490040756],USDT[0.0089906000000000] |
| 07110158 | EUR[0.0000001105536391] |
| 07110159 | EUR[0.0090815814283613],TRX[0.0000000020000000] |
| 07110162 | EUR[0.0000000108433373],KIN[1.0000000000000000] |
| 07110173 | TRX[73.0000200000000000] |
| 07110175 | EUR[0.0000000127488000] |
| 07110177 | EUR[0.0000000167566656] |
| 07110178 | EUR[0.0000000062806254] |
| 07110181 | EUR[0.0000000125022607],USDT[0.0000000052628532] |
| 07110184 | EUR[0.0000000064476923],USD[0.0000890400000000] |
| 07110186 | BTC[0.0000000060000000] |
| 07110194 | USD[680.9109079200000000000000000000] |
| 07110196 | EUR[0.0000000055778894] |
| 07110201 | ETH[0.0000000025337427],TRX[0.0000180011837860] |
| 07110209 | EUR[0.0000000092525023] |
| 07110214 | EUR[0.0088580495481224] |
| 07110218 | EUR[0.0000000078154193] |
| 07110227 | DENT[1.0000000000000000],EUR[0.0010657208896446] |
| 07110233 | EUR[0.0000000147930613] |
| 07110238 | EUR[0.0000000107961201],USDT[0.0000000060663520] |
| 07110242 | EUR[0.0000000085116130] |
| 07110243 | EUR[0.0000000102874033],KIN[1.0000000000000000] |
| 07110244 | EUR[0.0000000086344194] |
| 07110245 | EUR[0.0000000080330013],USD[0.0000000070853196] |
| 07110249 | ARS[0.0322524796774752],BAO[0.0000000100000000],EUR[0.0000000090473357] |
| 07110250 | BTC[0.0026000000000000],ETH[0.0050000000000000],USD[1.4464752000000000] |
| 07110255 | EUR[0.0000000067625804] |
| 07110269 | EUR[0.0000000131438842] |
| 07110270 | EUR[0.0011609935238802] |
| 07110271 | EUR[0.0000000127488000] |
| 07110278 | EUR[0.0000000020383167] |
| 07110281 | EUR[0.0000000081032232],USD[0.0000000051159600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07110283 | EUR[0.0000000055976100] |
| 07110285 | EUR[0.0000000100047661] |
| 07110295 | EUR[0.0000000067720597] |
| 07110298 | EUR[0.0000000121737954] |
| 07110305 | EUR[0.0000000069010366],USDT[0.0003564000000000] |
| 07110311 | EUR[0.0000000074623260] |
| 07110315 | EUR[0.0000000075666847] |
| 07110319 | EUR[0.0000000456641749] |
| 07110320 | EUR[0.0000001684723357],KIN[1.0000000000000000] |
| 07110321 | EUR[0.0000734482220974] |
| 07110326 | EUR[0.0000000050522588] |
| 07110332 | EUR[0.0000000154046245],KIN[1.0000000000000000] |
| 07110337 | EUR[0.0095774737257112] |
| 07110340 | EUR[0.0000000086748540] |
| 07110342 | EUR[0.0000000050549862] |
| 07110343 | EUR[0.0000000074922540] |
| 07110347 | EUR[0.0000000081018493] |
| 07110357 | BAQ[2.0000000000000000],GBP[15.0055206853219850],KIN[1.0000000000000000] |
| 07110360 | EUR[0.0015619970913939] |
| 07110361 | EUR[0.0000000047461036],USD[0.0000000061639328] |
| 07110362 | EUR[0.0000000127571548] |
| 07110363 | BAQ[1.0000000000000000],EUR[0.0000000057846279] |
| 07110366 | EUR[0.0000000142834370],USDT[0.0000337600000000] |
| 07110372 | ETH[0.0000002700000000],SAND[0.0044390758453381],TRX[0.9281697500000000] |
| 07110375 | EUR[0.0000000094690645] |
| 07110381 | EUR[0.0000000093644409],USD[0.0000000096575120] |
| 07110384 | EUR[0.0000000094833234] |
| 07110393 | BTC[0.0000569770000000],USD[0.0000000084407998],USDT[116.8062061854398279] |
| 07110400 | EUR[0.0300734512290077],KIN[1.0000000000000000] |
| 07110402 | EUR[0.0000001829766977] |
| 07110407 | EUR[0.0000000448834321] |
| 07110408 | EUR[0.0000000364779024],USD[0.0000000055906211] |
| 07110409 | TRX[0.2222490000000000],USDT[0.9005862442500000] |
| 07110413 | EUR[0.0000000154046245] |
| 07110416 | EUR[0.0270990447461036],USD[0.0000000050000000] |
| 07110417 | EUR[0.0000000137380432],USDT[0.0000445200000000] |
| 07110425 | USDT[0.0007620426071040] |
| 07110436 | EUR[0.0000000008011244],USD[0.0000000057343670] |
| 07110443 | EUR[0.0000000107898949] |
| 07110444 | EUR[0.0000000146647623],KIN[1.0000000000000000] |
| 07110445 | EUR[0.0000000305688018] |
| 07110448 | EUR[0.0000000150267811] |
| 07110459 | EUR[0.0000000094467697],USDT[0.0000445200000000] |
| 07110464 | EUR[0.0000000121737954] |
| 07110466 | EUR[0.0000000494399916],TRX[0.0000000081575170],USDT[0.0000000059520208] |
| 07110467 | EUR[0.0000000059489842] |
| 07110468 | EUR[0.0000000058984140],USD[0.0000000042064474] |
| 07110474 | EUR[0.0768124207461036] |
| 07110484 | EUR[0.0000000099467697] |
| 07110488 | EUR[0.0000000087695313],USDT[4.7994525622673374] |
| 07110493 | EUR[0.0000046500885574] |
| 07110497 | EUR[0.0000000037966044] |
| 07110503 | EUR[0.0000000116490412] |
| 07110512 | EUR[0.0000000114846777] |
| 07110513 | EUR[0.0000000086893159],KIN[1.0000000000000000] |
| 07110514 | EUR[0.0000000155883285] |
| 07110515 | EUR[0.0000000080352044] |
| 07110517 | EUR[0.0000000058445019] |
| 07110521 | EUR[0.0000000154046245] |
| 07110522 | EUR[0.0000000130069618] |
| 07110536 | EUR[0.0000000121643543] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07110539 | [EUR[0.0000000051531888] |
| 07110542 | [EUR[0.0004449265433094] |
| 07110543 | [EUR[0.0056131885806192],USD[0.0000000032000000] |
| 07110544 | [EUR[0.0000000036477924],USD[0.0000001012286637] |
| 07110547 | [EUR[0.0000000107898949] |
| 07110548 | [APT[0.0657863957610380],SOL[0.0000000024000000] |
| 07110550 | [EUR[0.0000000154046245] |
| 07110555 | [BAO[1.0000000000000000],EUR[0.0000000055976100] |
| 07110558 | [EUR[4.9246231155778894] |
| 07110559 | [EUR[0.0000000154046245] |
| 07110564 | [ETH[0.1000000000000000] |
| 07110566 | [EUR[0.0086910332146335] |
| 07110571 | [EUR[0.0000000010499365],KIN[1.0000000000000000] |
| 07110572 | [EUR[0.0046231195727722] |
| 07110573 | [EUR[0.0000001604604420] |
| 07110574 | [EUR[0.0000000061567354] |
| 07110591 | [EUR[0.0000000073002607],USDT[0.0136166700000000] |
| 07110594 | [BTC[0.0555761200000000] |
| 07110603 | [USD[200.0100000000000000] |
| 07110610 | [EUR[0.0000000127488000] |
| 07110625 | [EUR[0.0000000019039002],USDT[0.0001042800000000] |
| 07110627 | [BAO[1.0000000000000000],EUR[0.0000000023218414],USD[0.0000000194828090] |
| 07110632 | [EUR[0.0000000095659013],USD[0.0000442900000000],USDT[0.0000000025772897] |
| 07110640 | [ETH[0.0000075800000000],USD[0.0024055700000000] |
| 07110645 | [EUR[0.0000000075626941] |
| 07110648 | [EUR[0.0000000085116130] |
| 07110651 | [EUR[0.0090815817179706],USDT[0.0049504100000000] |
| 07110653 | [EUR[0.0000000054298325],USD[0.0000000074495910] |
| 07110659 | [EUR[0.0000000366595555] |
| 07110662 | [BAO[2.0000000000000000],BTC[0.0000000024661857],EUR[0.0000000075383241],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000075428577] |
| 07110665 | [EUR[0.0056131890987920],TRX[0.0000000400000000] |
| 07110668 | [EUR[0.0000000114051999] |
| 07110669 | [EUR[0.0000000103878822] |
| 07110672 | [EUR[0.0000000340612800] |
| 07110677 | [EUR[0.0000000269809943],FTT[0.0049524221597755] |
| 07110680 | [EUR[0.0000000134610012] |
| 07110681 | [EUR[0.0000000054495192] |
| 07110682 | [EUR[0.0000000122408436],USDT[0.0004687600000000] |
| 07110685 | [EUR[0.0000000099467697] |
| 07110690 | [EUR[4.9157303370786517] |
| 07110721 | [EUR[0.0000000153977893] |
| 07110725 | [BTC[0.0000000400000000],USDT[0.0132615500000000] |
| 07110730 | [EUR[0.0000000596387944] |
| 07110733 | [EUR[0.0000000107898949],USDT[4.8730785600000000] |
| 07110735 | [EUR[0.0000000546063171] |
| 07110738 | [EUR[0.0000000064967818],USDT[0.0000000076941641] |
| 07110743 | [EUR[0.0236334469836777],USDT[0.0008660100000000] |
| 07110747 | [APT[0.0000000243200000],BAO[1.0000000000000000],ETH[0.0000000010000000],USDT[0.0000095649837456] |
| 07110748 | [EUR[0.0000000101460443] |
| 07110749 | [EUR[0.0000001396828899] |
| 07110751 | [EUR[0.0000000097627187],USD[0.0000000045378245] |
| 07110754 | [EUR[0.0000000101216682] |
| 07110758 | [ETH[0.4889022000000000],TONCOIN[0.0185400000000000],USD[1.2783149220000000] |
| 07110762 | [EUR[0.0000000154799728] |
| 07110767 | [EUR[0.0000000055778894],KIN[1.0000000000000000],USD[0.0000000058250635] |
| 07110781 | [EUR[0.0251181025763039] |
| 07110791 | [EUR[0.0000000085116130] |
| 07110794 | [TRX[0.4264034900000000],USDT[0.0053424604376204] |
| 07110805 | [EUR[0.0000000055976100] |
| 07110811 | [EUR[0.0000000080429970],USDT[0.0000000003805960] |
| 07110815 | [USD[0.3072820900000000],USDT[30.2472000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07110817 | EUR[0.0000000058882436] |
| 07110824 | EUR[0.0000001164657423] |
| 07110826 | EUR[0.0070990503756897] |
| 07110833 | EUR[0.0152372401979133],USDT[0.0550972400000000] |
| 07110834 | EUR[0.0000000070786517],FTT[0.0000000009639682],USDT[0.0000000072416440] |
| 07110843 | EUR[0.0000000130069618] |
| 07110845 | EUR[0.0000000130069618] |
| 07110848 | EUR[0.0070990454281636],USDT[0.0090385000000000] |
| 07110857 | BNB[0.0020000000000000] |
| 07110859 | BRZ[0.0090281300000000],USD[0.0158000032252442] |
| 07110860 | TRX[1.0000010000000000] |
| 07110863 | EUR[0.0000000060508136] |
| 07110865 | EUR[0.0000000197474331] |
| 07110877 | EUR[0.0000000115679285] |
| 07110880 | EUR[0.0000000072169149],USDT[0.0000000081826226] |
| 07110887 | EUR[0.0000000023218414],USD[0.0000000019428090] |
| 07110889 | EUR[0.0000000147871111] |
| 07110890 | EUR[4.9294848258253889] |
| 07110891 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DOGE[0.0000000100000000],USD[0.0000000061666398],USDT[0.0000070201057218] |
| 07110893 | EUR[0.0000000102746220] |
| 07110895 | EUR[0.0000000078154193] |
| 07110900 | EUR[0.0000000143024644] |
| 07110901 | EUR[0.0000000082577111] |
| 07110902 | EUR[0.0000000133740688] |
| 07110903 | BRL[1066.2000000000000000],BRZ[0.0006235700000000],TRX[0.0000310000000000],USDT[0.0000000009740401] |
| 07110905 | EUR[0.0000000100047661] |
| 07110906 | EUR[0.0000000023218414],USD[0.0000000087057267] |
| 07110920 | EUR[0.0000000153977893] |
| 07110921 | EUR[0.0000000102819266] |
| 07110924 | EUR[0.0000000133511064] |
| 07110933 | EUR[0.0000000154493543] |
| 07110939 | EUR[0.0000000144108293] |
| 07110950 | EUR[0.0000000099467697] |
| 07110951 | EUR[0.0000000069387485] |
| 07110952 | EUR[0.0000000059430694] |
| 07110953 | EUR[0.0000000154046245] |
| 07110958 | EUR[0.0000000023218414],UBXT[1.0000000000000000],USD[0.0000000019428090] |
| 07110959 | EUR[0.0000000057471772] |
| 07110961 | EUR[0.0072102364994579],USDT[0.0009079100000000] |
| 07110964 | EUR[0.0070990494444786],USDT[0.0075701800000000] |
| 07110975 | EUR[0.0041282326368199] |
| 07110978 | EUR[0.0000000087552411] |
| 07110987 | EUR[0.0000000324628366],USD[0.0068180066587320],USDT[0.0032983400000000] |
| 07110992 | EUR[0.0000000002766538],SHIB[386.2253463300000000] |
| 07110997 | EUR[0.0000000458478789] |
| 07110998 | EUR[0.0000000074380432] |
| 07110999 | EUR[0.0000000078249684],KIN[1.0000000000000000] |
| 07111000 | TRX[11.6400000000000000],USD[0.0000000071831160],USDT[0.9210859654626536] |
| 07111003 | EUR[0.0000000105529493] |
| 07111006 | EUR[0.0000000058882436] |
| 07111021 | EUR[0.0000000055976100] |
| 07111022 | EUR[0.0742563888011244] |
| 07111023 | EUR[0.0000000178327217] |
| 07111024 | EUR[0.0041282339483480],KIN[1.0000000000000000],USDT[0.0000079700000000] |
| 07111026 | EUR[0.0000000098292464] |
| 07111027 | EUR[0.0000000090473357] |
| 07111028 | EUR[0.0000000087552411] |
| 07111033 | EUR[0.0000000083187619],USD[0.0000000148709165] |
| 07111034 | EUR[0.0000000054298325],USD[0.0000000046549011] |
| 07111049 | EUR[0.0000000154046245] |
| 07111050 | EUR[0.0000000083480371] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07111061 | EUR[0.0000000072135931] |
| 07111072 | EUR[0.0000000120480647] |
| 07111073 | EUR[0.0000000001214494],USD[0.0000000026157249] |
| 07111086 | DENT[1.0000000000000000],EUR[0.0000000070786517],USD[0.0000000068872095] |
| 07111091 | EUR[0.0000000113166636] |
| 07111094 | EUR[0.0000000078249684] |
| 07111099 | EUR[0.0000000085116130] |
| 07111101 | EUR[0.0000000130069618] |
| 07111105 | GHS[0.0000000010793260],USD[0.0000000040823450],USDT[0.0082959400000000] |
| 07111107 | EUR[0.0046231155778894],USD[0.0000000080406492] |
| 07111116 | EUR[0.0000000055976100],KIN[1.0000000000000000] |
| 07111126 | EUR[0.0000000131438842] |
| 07111127 | EUR[0.0000000054298325],USD[0.0000000174515110] |
| 07111128 | EUR[0.0000000047461036],USD[0.0000000036606352] |
| 07111142 | EUR[0.0000000131438842] |
| 07111144 | EUR[0.0000000120992121] |
| 07111160 | EUR[0.0000000115033805],USDT[0.0007531100000000] |
| 07111167 | EUR[0.0070990449421612] |
| 07111171 | EUR[0.0000000112465154] |
| 07111180 | EUR[0.0000000121737372] |
| 07111191 | EUR[0.0000000116440934] |
| 07111193 | EUR[0.0000000087611125],TRX[1.0000000000000000] |
| 07111194 | EUR[0.0000000099467697] |
| 07111195 | EUR[0.0000000116440934],USDT[0.0000035400000000] |
| 07111197 | EUR[0.0000000127551580] |
| 07111199 | EUR[0.0000000049803022] |
| 07111200 | KIN[2.0000000000000000],USD[0.3882692354196652] |
| 07111206 | EUR[0.0000000060795397] |
| 07111207 | GBP[10.0000000000000000] |
| 07111209 | ARS[0.0000003485054402],EUR[0.0000000125717432],KIN[1.0000000000000000],USDT[0.0000000000133967] |
| 07111210 | EUR[0.0000000084671992] |
| 07111220 | EUR[0.0070990488003964] |
| 07111226 | EUR[0.0295774736709154],USDT[0.0186280600000000] |
| 07111228 | EUR[0.0072102358253889],USD[0.0181707867484704],USDT[0.0048009600000000] |
| 07111229 | EUR[0.0000000023218414],USD[0.0000000021663260] |
| 07111234 | EUR[0.0000000070786517],USD[0.0000000054793485] |
| 07111241 | EUR[0.0052372440936433],USDT[0.0083729200000000] |
| 07111245 | EUR[0.0000000055778894],USD[0.0000000059991118] |
| 07111249 | AKRO[1.0000000000000000],EUR[0.0000000121737954] |
| 07111250 | EUR[0.0000000023218414],USD[0.0000000019428090] |
| 07111255 | EUR[0.0000000090473357] |
| 07111256 | EUR[0.0000449208011244],USD[0.0000000132957704] |
| 07111265 | EUR[0.0046231157116414],TRX[0.0009195200000000] |
| 07111267 | EUR[0.0000000057832065],USDT[4.8750366700000000] |
| 07111268 | EUR[0.0000000099591559] |
| 07111283 | EUR[0.0000000055976100] |
| 07111292 | EUR[0.0000000117442757] |
| 07111303 | EUR[0.0000000036659555] |
| 07111316 | EUR[0.0000000056077699] |
| 07111318 | EUR[0.0001727081032232],USD[0.0046722352000000] |
| 07111326 | EUR[0.0000000141921085] |
| 07111330 | DENT[1.0000000000000000],EUR[0.0070990514851928] |
| 07111335 | TRX[0.0000130000000000],USDT[0.0000001204507579] |
| 07111336 | EUR[0.0000000120480647] |
| 07111337 | EUR[0.0000000061257049],USD[0.0000000073689127],USDT[0.0000000091557900] |
| 07111343 | EUR[0.0000000095659013] |
| 07111349 | EUR[0.0000000088607723] |
| 07111354 | EUR[0.0000000107898949],USD[0.0000000039826240],USDT[0.0000000062460518] |
| 07111355 | EUR[0.0216552832902226] |
| 07111368 | EUR[0.0101727094890140],USDT[0.0039305300000000] |
| 07111378 | TRX[0.0000350000000000],USDT[98.8000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07111393 | EUR[0.0000000055976100],USDT[0.000445200000000] |
| 07111402 | EUR[0.0000000090473357] |
| 07111403 | EUR[0.0000000005656183] |
| 07111409 | EUR[0.0000000036659555] |
| 07111413 | EUR[0.0000000058312242] |
| 07111420 | ARS[1377.0227594992690791],EUR[0.0000000001214494] |
| 07111427 | EUR[0.0000000006446391] |
| 07111434 | EUR[0.0057303447630385],USDT[0.0093996200000000] |
| 07111437 | EUR[0.0000000173690841] |
| 07111446 | ARS[0.0000007254945936],EUR[0.0000000072466386] |
| 07111452 | EUR[0.0032658248198743],USDT[0.000000060000000] |
| 07111454 | EUR[0.0041282312150058] |
| 07111456 | EUR[0.0000000009004486] |
| 07111457 | EUR[0.0000000127488000] |
| 07111461 | EUR[0.0000000098768875] |
| 07111464 | EUR[0.0000449029220165] |
| 07111471 | EUR[0.0000000141595213] |
| 07111473 | EUR[0.0000000100344494] |
| 07111478 | EUR[0.0057303370786517],USD[0.0006393629935755],USDT[0.0037024500000000] |
| 07111479 | EUR[0.0000000125619013] |
| 07111481 | BAO[1.0000000000000000],SHIB[1100621.2500998854448361] |
| 07111482 | EUR[0.0000000122195136] |
| 07111483 | EUR[0.0146231242417002],USDT[0.0083729200000000] |
| 07111485 | BAO[1.0000000000000000],EUR[0.0057303404993382] |
| 07111486 | EUR[0.0000000427122836] |
| 07111498 | TRX[0.9980381400000000] |
| 07111502 | EUR[0.0001090818528169],USDT[0.0000000099936750] |
| 07111508 | EUR[0.0000000056082427] |
| 07111510 | EUR[0.0000000035600520] |
| 07111516 | EUR[0.0000000064400182] |
| 07111517 | EUR[0.0000000068530295] |
| 07111518 | EUR[0.0000000846711992],UBXT[1.0000000000000000] |
| 07111520 | USD[22.1273929500000000],USDT[0.0890818086781680] |
| 07111523 | EUR[0.0000000028431740] |
| 07111524 | EUR[0.0000000080566331] |
| 07111526 | EUR[0.0000000054218414],USD[0.0000000017096206],USDT[0.0045881000000000] |
| 07111527 | EUR[0.0000000099436106] |
| 07111533 | BAO[1.0000000000000000],EUR[0.0000000036659555] |
| 07111534 | EUR[0.0000000131438842] |
| 07111538 | EUR[0.0000000103038082],USDT[0.0041062800000000] |
| 07111542 | EUR[4.9152372354298325] |
| 07111543 | EUR[0.0000000055976100] |
| 07111544 | EUR[0.0000000146224470] |
| 07111552 | EUR[0.0000000148083275] |
| 07111556 | EUR[0.0000000036659555] |
| 07111557 | EUR[0.0046231188524355],USDT[0.0029541100000000] |
| 07111559 | EUR[0.0000000055976100] |
| 07111560 | EUR[0.0000000092714413] |
| 07111562 | EUR[0.0051181078920782] |
| 07111566 | EUR[0.0000000130069618] |
| 07111570 | EUR[0.0000072376236539] |
| 07111585 | EUR[0.0000000117613804] |
| 07111589 | EUR[0.0000000147871111] |
| 07111590 | EUR[0.0000000073002182] |
| 07111593 | EUR[0.0000000079630214] |
| 07111594 | EUR[0.0000000070786517],USD[0.0000000113451856] |
| 07111596 | EUR[0.0000000041898439] |
| 07111598 | EUR[0.0000000077974502] |
| 07111601 | EUR[0.0000000138822700] |
| 07111602 | BRL[2907.0000000000000000],BRZ[0.8690721400000000],USD[0.0000000052076566] |
| 07111603 | EUR[0.0000000071719672] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07111604 | EUR[0.0000000036659555] |
| 07111607 | EUR[0.0000000595098914] |
| 07111608 | EUR[0.0004448856077699] |
| 07111613 | EUR[0.0000000084671992] |
| 07111619 | EUR[0.0000001237417751],TRX[1.0000000000000000] |
| 07111624 | EUR[0.0000000019039002] |
| 07111625 | EUR[0.0000001540046245] |
| 07111628 | EUR[0.0000000078154193] |
| 07111629 | EUR[0.0000000058984140],USD[0.0000000141541274] |
| 07111630 | EUR[0.0000000101298266] |
| 07111631 | EUR[0.0000000105810062] |
| 07111633 | EUR[0.0000000068530295] |
| 07111634 | EUR[0.0001727084194751] |
| 07111641 | EUR[0.0000000133403469] |
| 07111644 | KIN[1.0000000000000000],TRX[0.0000120000000000],USDT[0.0000000040471100] |
| 07111646 | EUR[0.0000000049657883] |
| 07111647 | EUR[0.0000000039397870] |
| 07111649 | EUR[0.0000000116440934] |
| 07111652 | EUR[0.0000000036659555] |
| 07111653 | EUR[0.0000000125619013] |
| 07111654 | EUR[0.0000000595098914] |
| 07111657 | EUR[0.0000000116440934],USDT[0.0045935400000000] |
| 07111661 | EUR[0.0000000101298266] |
| 07111662 | USD[0.2812396800000000] |
| 07111664 | EUR[0.0000000088746941],USD[0.0000000065049600],USDT[0.0000450949175082] |
| 07111666 | EUR[0.0165528324628836],KIN[1.0000000000000000],USD[0.0000000134162143],USDT[4.8484945700000000] |
| 07111679 | EUR[0.0000000095659013] |
| 07111681 | EUR[0.0006668008786138] |
| 07111690 | EUR[0.0000000542983325],USD[0.0000000068435376] |
| 07111693 | EUR[0.0000000092714413] |
| 07111694 | EUR[0.0000000118734901],USD[0.0000000147993141] |
| 07111695 | EUR[0.0000030934047385],USDT[0.0000000033590630] |
| 07111703 | EUR[0.0000000036659555] |
| 07111708 | EUR[0.0006668057192924] |
| 07111709 | BAO[1.0000000000000000],EUR[0.0000000084109339] |
| 07111710 | EUR[0.0091848250837956] |
| 07111713 | EUR[0.0000000039875927] |
| 07111714 | EUR[0.0000000071719672] |
| 07111715 | EUR[0.0000000113166636] |
| 07111716 | EUR[0.0000000113283281] |
| 07111717 | EUR[0.0000000583980079],USDT[4.8720997700000000] |
| 07111719 | EUR[0.0000000054028234] |
| 07111725 | BAO[1.0000000000000000],FTT[5.3929828700000000],KIN[1.0000000000000000],USD[0.0019197514703681],USDT[506.6682122700000000] |
| 07111727 | EUR[0.0000000088746941],KIN[1.0000000000000000] |
| 07111729 | EUR[0.0000000130069618] |
| 07111733 | EUR[0.0165528652082297],USDT[0.0029541100000000] |
| 07111737 | EUR[0.0006668062936009] |
| 07111739 | EUR[0.0000000116440934] |
| 07111742 | EUR[0.0000000103700331] |
| 07111744 | EUR[0.0000000133403469] |
| 07111747 | GHS[61.0931992600000000],USD[0.0000000003192058] |
| 07111748 | EUR[0.0000000102819266] |
| 07111749 | EUR[0.0000000101298266] |
| 07111753 | EUR[4.9332213758984140] |
| 07111757 | EUR[-0.0013137653308958],USDT[0.0184919900000000] |
| 07111758 | EUR[0.0000000116440934],USDT[0.0000024926144779] |
| 07111759 | EUR[0.0000000164426077] |
| 07111764 | ARS[0.0000003571930112],EUR[0.9271329247461036] |
| 07111767 | EUR[0.0000000084671992] |
| 07111768 | EUR[0.0000000019039002] |
| 07111769 | EUR[0.0051181073591846] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 07111770 | EUR[0.0000000081032232],USD[0.000000051380120] |
| 07111772 | EUR[0.0000000117804729] |
| 07111779 | EUR[4.933131275898441140] |
| 07111784 | EUR[0.0000000147871111] |
| 07111789 | EUR[0.0000000084671992] |
| 07111792 | EUR[0.0000000023422174] |
| 07111793 | EUR[0.0000000070786517],USD[0.0000000068872095] |
| 07111794 | EUR[0.0000000116440934] |
| 07111798 | EUR[0.0000000028431740] |
| 07111800 | EUR[0.0000000056367296] |
| 07111801 | EUR[0.0000000084109339] |
| 07111802 | APT[0.1263228300000000],BCH[0.0083627700000000],DOGE[1.0000000000000000],ETH[0.0006100300000000],ETHW[0.1046527300000000],EUR[0.0000000097902557],SUSHI[0.5448681400000000],UBXT[1.0000000000000000],USD[0.0000001360210245],USDT[0.0008114353006155] |
| 07111809 | EUR[0.0000000084109339] |
| 07111811 | EUR[0.0000000026439182] |
| 07111815 | EUR[0.0000000116419720],USDT[0.0000441200000000] |
| 07111817 | EUR[0.0000000117804729] |
| 07111826 | EUR[0.0000000081032232],USD[0.0376381859630290] |
| 07111827 | EUR[0.0000000124137470] |
| 07111831 | TRX[0.0016309700000000] |
| 07111834 | EUR[0.0000000583760738],FTT[0.0000000700000000] |
| 07111835 | EUR[0.0000000006802103] |
| 07111836 | EUR[0.0000000116440934] |
| 07111841 | EUR[0.0000000130069618] |
| 07111843 | EUR[0.0000000071294908] |
| 07111844 | BAO[1.0000000000000000],EUR[0.0000000058984140],USD[0.0000000042064474] |
| 07111851 | EUR[0.0000000116440934] |
| 07111852 | EUR[0.0206668073760177] |
| 07111854 | EUR[0.0000000155092234] |
| 07111856 | USD[0.0223754250000000] |
| 07111857 | EUR[0.0000000075748469] |
| 07111864 | EUR[0.0000000094480931] |
| 07111872 | ATOM[0.9448979300000000],AURY[1.6040772600000000],BAO[4.0000000000000000],BRZ[0.0054794500000000],BTC[0.0000000100000000],DOT[0.0048710900000000],ETH[0.0000012900000000],KIN[3.0000000000000000],LINK[0.0091108100000000],NEAR[6.0801706800000000],USD[0.0000000130869724],USDT[43.2575969099420000] |
| 07111873 | EUR[0.0000000071746054] |
| 07111876 | EUR[0.0000000058253889],USD[0.0000000083972394] |
| 07111878 | EUR[0.0057303447630385] |
| 07111884 | EUR[0.0000000116440934] |
| 07111887 | EUR[0.0000000084109339] |
| 07111892 | EUR[0.0000000129521650] |
| 07111896 | EUR[0.0000000116440934] |
| 07111905 | EUR[0.0000000127246811] |
| 07111909 | EUR[0.0000000103601196],USDT[0.0000000076211450] |
| 07111915 | EUR[0.0000000127488000] |
| 07111916 | EUR[0.0002372382915515] |
| 07111918 | EUR[0.0000000011468211] |
| 07111920 | EUR[0.0000000116440934] |
| 07111921 | EUR[0.0000000163859917] |
| 07111923 | EUR[0.0000000098292464] |
| 07111929 | USDT[10.0000000000000000] |
| 07111933 | EUR[0.0000000069387485] |
| 07111938 | EUR[0.0000000062806254] |
| 07111939 | EUR[0.0000000120553539] |
| 07111940 | EUR[0.0000000130069618] |
| 07111943 | EUR[0.0000000022541049] |
| 07111947 | BAO[1.0000000000000000],EUR[0.0000000121024098] |
| 07111948 | EUR[0.0056227955594378] |
| 07111955 | EUR[0.0000000088651539] |
| 07111960 | EUR[0.0000000124137470] |
| 07111961 | EUR[0.0000000154046245] |
| 07111962 | EUR[0.0000000130069618],UBXT[1.0000000000000000] |
| 07111965 | EUR[0.0000000097088796] |
| 07111967 | EUR[0.0196787202247810] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07111969 | EUR[0.0046351065984140] |
| 07111971 | EUR[0.0000000084109339] |
| 07111973 | EUR[0.0000000147871111] |
| 07111975 | EUR[0.0000000070786517],USD[0.0000000040335149] |
| 07111980 | EUR[0.0000000058984140],USD[0.0000000042064474] |
| 07111983 | EUR[0.0000000135716975] |
| 07111984 | EUR[0.0112277346253889] |
| 07111989 | EUR[0.0001973301214494],USD[0.0000000027800000] |
| 07111990 | TRX[0.0000170000000000],USD[-2246.2551270288250000],USDT[5002.0000000000000000] |
| 07111991 | EUR[0.0000000071635703] |
| 07111992 | EUR[0.0000000077513705] |
| 07111998 | EUR[0.0000000116440934] |
| 07112005 | EUR[0.0000000116440934] |
| 07112007 | EUR[0.0000000081089014] |
| 07112011 | EUR[0.0000000082334032] |
| 07112012 | EUR[0.0000000155883285] |
| 07112017 | EUR[0.0000000149699416],KIN[1.0000000000000000] |
| 07112022 | EUR[0.0000000068530295],USDT[0.0045935500000000] |
| 07112024 | EUR[0.0000000073002607] |
| 07112028 | EUR[0.0086910263671500],TRX[0.0000000400000000] |
| 07112032 | EUR[0.0000000147871111] |
| 07112042 | EUR[0.0186910327695386] |
| 07112044 | USD[10.0166348000000000] |
| 07112045 | EUR[0.0000000147871111] |
| 07112046 | EUR[0.0000000137719056] |
| 07112051 | EUR[0.0041414108214494] |
| 07112053 | EUR[0.0000005405592608] |
| 07112055 | EUR[0.0000448977559901] |
| 07112063 | EUR[0.0014307836023750],USDT[0.0479480400000000] |
| 07112066 | EUR[0.0000000155092234] |
| 07112075 | EUR[0.0000000116440934] |
| 07112076 | EUR[0.0000000125713240] |
| 07112079 | EUR[0.0000000019039002] |
| 07112080 | EUR[0.0000000116440934] |
| 07112081 | TRX[0.0000160000000000],USD[0.0538241500000000],USDT[0.0000000003010389] |
| 07112084 | EUR[0.0000000096460501] |
| 07112085 | EUR[0.0000000058253889],USD[0.0000000071677181] |
| 07112087 | USD[34.6793328800000000] |
| 07112090 | EUR[0.0000000083318857] |
| 07112092 | EUR[0.0000000141595213] |
| 07112093 | EUR[0.0000000097492662] |
| 07112094 | EUR[0.0000000095149295] |
| 07112096 | EUR[0.0000001378223098] |
| 07112099 | EUR[0.0000000001214494],USD[0.000000101154585] |
| 07112101 | BNB[0.0000000100000000] |
| 07112103 | DOGE[0.4607771200000000],EUR[0.0000000024052705] |
| 07112106 | EUR[0.0000002867110202] |
| 07112108 | EUR[0.0000000154046245] |
| 07112111 | EUR[0.0000000090473357] |
| 07112114 | DOGE[0.0000000089662300],EUR[0.0000000075403167],TRX[0.0000000008259336] |
| 07112115 | EUR[0.0000000120220414] |
| 07112119 | EUR[0.0046231158248224] |
| 07112121 | EUR[0.0000000147871111] |
| 07112124 | TRX[0.0000400000000000],USDT[0.7643248035000000] |
| 07112125 | EUR[0.0000000116440934] |
| 07112127 | EUR[0.0000000059489842] |
| 07112130 | EUR[0.0000000127488000] |
| 07112133 | EUR[0.0000000103106140],KIN[1.0000000000000000] |
| 07112135 | EUR[0.0000000164426077] |
| 07112140 | EUR[0.0046231229820100],USDT[0.0088274700000000] |
| 07112149 | EUR[0.0000000117804729] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07112150 | EUR[0.0000000107419671] |
| 07112151 | ARS[0.0000020930869700],EUR[0.0000000111215515],USD[0.0000000097559713],USDT[0.0000000008091308] |
| 07112153 | EUR[0.0002236435445474] |
| 07112162 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CRO[0.0068368100000000],KIN[1.0000000000000000],TRX[0.0000110000000000],USD[0.0044573222207896],USDT[0.0000468209846240] |
| 07112168 | EUR[0.0000000116440934] |
| 07112172 | EUR[0.0000000061353900] |
| 07112173 | DENT[1.0000000000000000],MATIC[8.8873714674612099],USD[0.0000000004749120] |
| 07112183 | EUR[0.0000000081826792] |
| 07112184 | EUR[0.0000000109389923] |
| 07112187 | EUR[0.0000000049628422] |
| 07112190 | EUR[0.0000001204806647] |
| 07112194 | EUR[0.0000000117804729] |
| 07112197 | EUR[0.0046231158941413] |
| 07112198 | EUR[0.0000000116440934] |
| 07112211 | EUR[0.0186910319969389],USDT[0.0060700900000000] |
| 07112216 | EUR[0.0000000096460501] |
| 07112218 | BAO[1.0000000000000000],EUR[0.0081973306837047],TRX[0.0000066700000000] |
| 07112223 | EUR[0.0000000066894629] |
| 07112225 | EUR[0.0000000096460501] |
| 07112226 | EUR[0.0000000092001388] |
| 07112230 | EUR[0.0000000077559901],USDT[0.0000445200000000] |
| 07112237 | EUR[0.0000000125711275] |
| 07112239 | USD[491.8543256725000000] |
| 07112244 | EUR[0.0237768368253889] |
| 07112246 | EUR[0.0000000039320023] |
| 07112256 | EUR[0.0000000059489842] |
| 07112260 | EUR[0.0000001204806647] |
| 07112261 | EUR[0.0000000153553260] |
| 07112262 | EUR[0.0000000068530295] |
| 07112266 | EUR[0.0000000081826792] |
| 07112271 | ETH[0.0050000000000000] |
| 07112280 | EUR[0.0000000116440934],USDT[0.0045935400000000] |
| 07112281 | EUR[0.0000000057682995] |
| 07112289 | EUR[0.0000000109312200] |
| 07112295 | EUR[0.0000020848677887] |
| 07112302 | EUR[0.0000000068530295] |
| 07112305 | EUR[0.0000000071635703] |
| 07112307 | EUR[0.0000000058740487],USDT[0.0000445000000000] |
| 07112312 | EUR[0.0000000154046245] |
| 07112317 | EUR[0.0000000096460501] |
| 07112318 | BAO[1.0000000000000000],EUR[0.0031387535782631],USDT[0.0011492400000000] |
| 07112321 | EUR[0.0000000055778894],KIN[1.0000000000000000],USD[0.0000000152211345] |
| 07112323 | EUR[0.0000000081826792] |
| 07112324 | EUR[0.0246231203533114] |
| 07112327 | EUR[0.0000000133026069],USDT[4.8730769200000000] |
| 07112333 | EUR[0.0172102404636419],USDT[0.0069956700000000] |
| 07112337 | EUR[0.0000000058984140],USD[0.0000000071297988] |
| 07112338 | EUR[0.0000000081331447],KIN[1.0000000000000000] |
| 07112342 | EUR[0.0000000084109339] |
| 07112356 | EUR[0.0000000154046245] |
| 07112357 | EUR[0.0000000070786517],USD[0.0000000168441833] |
| 07112362 | BNB[0.0000000100000000] |
| 07112365 | EUR[0.0000000060001165] |
| 07112368 | EUR[0.0000000062680229] |
| 07112369 | EUR[0.0000000153553260] |
| 07112370 | BAO[1.0000000000000000],EUR[0.0157303418148965] |
| 07112371 | EUR[0.0000000111215515] |
| 07112374 | EUR[0.0000000153553260] |
| 07112379 | BRL[145000.0000000000000000],BRZ[12274.3010065700000000],TRX[0.0000270000000000],USDT[0.0000000050530639] |
| 07112380 | EUR[0.0000000147871111] |
| 07112392 | EUR[0.0000002446658201] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07112393 | EUR[0.0000003783874124] |
| 07112394 | EUR[0.0000000128462063],USDT[0.0021511200000000] |
| 07112400 | EUR[0.0000001535552260] |
| 07112403 | EUR[0.0000000131075434] |
| 07112405 | EUR[0.0067168372466386],USD[0.0001288857000000] |
| 07112407 | BAO[1.0000000000000000],EUR[0.0072102372175397] |
| 07112408 | EUR[0.0000001540462445] |
| 07112411 | EUR[0.0000000138822700] |
| 07112415 | EUR[0.0000001125402217] |
| 07112416 | EUR[0.0000000057435437] |
| 07112423 | EUR[0.0000000062756368] |
| 07112425 | EUR[0.0000000127488000] |
| 07112431 | EUR[0.0125972618978894] |
| 07112433 | USD[0.0006137947500000],USDT[38.6413510278700000] |
| 07112435 | EUR[0.0000000070786517],USD[0.0000000068872095],USDT[0.0000038600000000] |
| 07112438 | EUR[0.0000000149699416] |
| 07112445 | EUR[0.0000000069387485] |
| 07112450 | GHS[0.0000000116802202],UBXT[1.0000000000000000],USDT[0.2274963900000000] |
| 07112451 | EUR[0.0000001550922234] |
| 07112455 | EUR[0.0000000147236937] |
| 07112456 | EUR[0.0000000085896496],USDT[0.0000446000000000] |
| 07112458 | EUR[0.0000000072611497] |
| 07112461 | EUR[0.0000000054298325],KIN[1.0000000000000000],USD[0.0000000038067321] |
| 07112464 | EUR[0.0000000149699416] |
| 07112465 | EUR[0.0000000068530295] |
| 07112466 | EUR[0.0000000071635703] |
| 07112476 | EUR[0.0000001402755860] |
| 07112483 | EUR[0.0000000147871111] |
| 07112484 | EUR[0.0000000100915003] |
| 07112488 | EUR[0.0000000058253889],USD[0.0000000012458623] |
| 07112493 | EUR[0.0072102441724919] |
| 07112495 | EUR[0.0052372402299119],USDT[0.0084227400000000] |
| 07112499 | EUR[0.0000000149699416] |
| 07112500 | EUR[0.0000000062806254] |
| 07112503 | EUR[0.0000000092194994],USDT[0.0041062500000000] |
| 07112507 | EUR[0.0000001540462445] |
| 07112510 | EUR[0.0000001550922234] |
| 07112512 | EUR[0.0000000107511811] |
| 07112515 | EUR[0.0001645794076205] |
| 07112518 | EUR[0.0000001204806647] |
| 07112522 | EUR[4.9162235376743253] |
| 07112525 | EUR[0.0000000068530295] |
| 07112527 | EUR[0.0000010075973298] |
| 07112529 | EUR[0.0000001204806647] |
| 07112530 | EUR[0.0081973323617494],USDT[0.0050281700000000] |
| 07112537 | EUR[0.0000000064400182] |
| 07112540 | EUR[0.0000001356666268] |
| 07112544 | EUR[0.0000000127488000] |
| 07112545 | EUR[0.0000000060770189] |
| 07112551 | EUR[0.0000000070786517],TRX[76.6494323100000000],USD[0.0000446729557581],USDT[0.0000000029242892] |
| 07112553 | EUR[0.0000000105403822] |
| 07112556 | EUR[0.0000000076743253],USD[0.0000000084519511] |
| 07112564 | EUR[0.0000000144007493] |
| 07112568 | EUR[0.0000118846314927] |
| 07112569 | EUR[0.0000000129220165] |
| 07112573 | EUR[0.0000000054298325],FTT[0.0000000076928150] |
| 07112577 | EUR[0.0000000127488000] |
| 07112598 | EUR[0.0000000093612125] |
| 07112600 | EUR[0.0000000135031419] |
| 07112604 | ARS[0.0004498089135241],EUR[0.0000000054298325] |
| 07112607 | EUR[0.0000000149699416] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07112615 | EUR[0.0011684474778894] |
| 07112625 | CAD[4.1064151200000000],USD[0.0000000076572222] |
| 07112626 | EUR[0.0000000068530295] |
| 07112640 | EUR[0.0000000070786517],USD[0.0000000068872095] |
| 07112644 | EUR[0.0000000068530295] |
| 07112646 | EUR[0.0000000124137470] |
| 07112654 | EUR[0.0062235422980965],USDT[0.0073962600000000] |
| 07112655 | EUR[4.9157303370786517] |
| 07112658 | EUR[0.0052372400536037] |
| 07112660 | EUR[0.0000000081417872] |
| 07112665 | EUR[0.0000001540462465] |
| 07112683 | EUR[0.0000000324628436],FTT[0.1263217510806352],USD[0.1820002017982720],USDT[1.4075613956340708] |
| 07112687 | EUR[0.0000000589841440],USD[0.0000000047364332] |
| 07112695 | EUR[0.0000000068530295] |
| 07112704 | EUR[0.0000000127488000] |
| 07112709 | EUR[0.0000000155883285] |
| 07112712 | EUR[0.0000001540462465] |
| 07112713 | EUR[0.0000000131075434] |
| 07112714 | EUR[0.0000001540462465] |
| 07112717 | EUR[0.0152372407951757] |
| 07112720 | EUR[0.0000000129220165] |
| 07112721 | EUR[4.9167168372466386] |
| 07112729 | EUR[0.0000000071462305] |
| 07112731 | EUR[0.0000000120628445] |
| 07112743 | TRX[0.1405940900000000],USDT[0.5842403922500000] |
| 07112744 | EUR[0.0000000076743253],USD[0.0000000097335925] |
| 07112754 | EUR[0.0000000127488000] |
| 07112755 | EUR[0.0000000059489842] |
| 07112760 | EUR[0.0000000055778894],USD[0.0000447091305511] |
| 07112763 | EUR[0.0000000058740487] |
| 07112764 | EUR[0.0000001045440055] |
| 07112770 | EUR[0.0000000062806254] |
| 07112788 | EUR[0.0162235423125783] |
| 07112789 | EUR[0.0000001174427757] |
| 07112792 | EUR[0.0000000147871111] |
| 07112794 | EUR[0.0000000111215515] |
| 07112797 | EUR[0.0000000147871111] |
| 07112798 | AKRO[1.0000000000000000],GHS[0.0456673349053049],KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000006083624] |
| 07112807 | EUR[0.0000000904733557],KIN[1.0000000000000000] |
| 07112812 | EUR[0.0000000147871111] |
| 07112818 | EUR[0.0000000098530156] |
| 07112821 | EUR[0.0000000075471557] |
| 07112822 | EUR[0.0000001752681918],LTC[0.0880029200000000] |
| 07112823 | EUR[0.0000000147871111] |
| 07112825 | EUR[0.0000000542298325],USD[0.0000000074495910] |
| 07112828 | EUR[0.0000000055778894],USD[0.0000000043389170] |
| 07112830 | EUR[0.0000001330260069],USDT[0.0000769200000000] |
| 07112833 | EUR[0.0000000137823098] |
| 07112835 | EUR[0.0000000100047661],TRX[0.0000470000000000] |
| 07112840 | EUR[0.0000000081417872] |
| 07112843 | EUR[0.0000000068530295] |
| 07112846 | EUR[0.0000000127488000] |
| 07112848 | EUR[0.0000000098530156],USDT[0.0000040100000000] |
| 07112851 | EUR[0.0000000127488000],TRX[0.0000310000000000],USDT[10.5011806163200000] |
| 07112852 | USD[0.0000343933328864],USDT[0.0000000000002686],VND[0.0000000044687855] |
| 07112853 | EUR[0.0147442368192775],USDT[0.0082061600000000] |
| 07112854 | EUR[0.0000000064400182] |
| 07112871 | EUR[0.0000000138822700] |
| 07112874 | EUR[0.0000000061321399] |
| 07112881 | EUR[0.0000000068530295],KIN[1.0000000000000000] |
| 07112889 | EUR[0.0046231158959988] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07112891 | EUR[0.0000000092525023] |
| 07112897 | EUR[0.0007303464941755] |
| 07112898 | EUR[0.0000000096659013] |
| 07112900 | EUR[0.0000000096773600],USDT[4.8730769300000000] |
| 07112901 | EUR[0.0000000077078111],USD[0.0000000179050488] |
| 07112906 | EUR[0.0000001695916412],USD[0.0691888521240000],USDT[0.0143045323638245] |
| 07112909 | AKRO[1.0000000000000000],EUR[0.0246231190946796],USDT[0.0000443800000000] |
| 07112918 | EUR[0.0000000096659013],USDT[0.0000045600000000] |
| 07112920 | EUR[0.0000000081417872] |
| 07112934 | EUR[0.0000000147871111] |
| 07112944 | EUR[0.0000000068530295] |
| 07112948 | EUR[0.0000000135031419] |
| 07112951 | EUR[0.0000000054298325],MXN[0.0008764308026201],USDT[0.0000437800000000] |
| 07112953 | EUR[0.0000000068530295] |
| 07112955 | EUR[0.0000001292201065] |
| 07112967 | EUR[0.0000000069387485] |
| 07112968 | EUR[0.0000000594894842] |
| 07112969 | EUR[0.0000001200205271] |
| 07112972 | EUR[0.0000000054298325],USD[0.0000000175552980] |
| 07112976 | EUR[0.0000001204806047] |
| 07112978 | EUR[0.0000001200205271] |
| 07112979 | EUR[0.0052372367723693],USDT[0.0089111600000000] |
| 07112980 | EUR[0.0000000594894842] |
| 07112984 | EUR[0.0047442340406311] |
| 07112990 | USDT[0.0000031538973520] |
| 07112996 | EUR[0.0016552912833431],USDT[0.0009503500000000] |
| 07112998 | EUR[0.0000000137719056] |
| 07113001 | BNB[0.0000000010392482],EUR[0.0000000141595213],FTT[0.0058780900000000],TRX[0.0000000052126785],USD[0.0000000854671755],USDT[0.9405287181755284] |
| 07113008 | EUR[0.0000000055778894],KIN[1.0000000000000000],USD[0.0000000048083870] |
| 07113010 | EUR[0.0000000081417872] |
| 07113013 | EUR[0.0000000099548272] |
| 07113019 | EUR[0.0000000147871111] |
| 07113027 | EUR[0.0000000147871111] |
| 07113028 | EUR[0.0046231159522344] |
| 07113030 | EUR[0.0000001540462245] |
| 07113031 | EUR[0.0057303471560069] |
| 07113041 | EUR[0.0246231224046328],USDT[0.0004823100000000] |
| 07113047 | EUR[0.0000000147871111] |
| 07113052 | EUR[0.0000000566589847] |
| 07113053 | EUR[0.0000303455606421] |
| 07113054 | EUR[0.0000000147871111],USDT[0.0045935300000000] |
| 07113055 | EUR[0.0000001540462245] |
| 07113060 | EUR[0.0000001388863456] |
| 07113063 | EUR[0.0000000062806254] |
| 07113065 | EUR[0.0000000062461550] |
| 07113068 | EUR[0.0000000096659013] |
| 07113077 | BAO[1.0000000000000000],EUR[0.0000000147871111],KIN[1.0000000000000000],USDT[0.0000000069928875] |
| 07113080 | EUR[0.0157303418148965],USDT[0.0079703900000000] |
| 07113089 | USD[0.0001149739400576] |
| 07113093 | BAO[1.0000000000000000],EUR[0.0000000147871111] |
| 07113096 | EUR[0.0000000147871111] |
| 07113100 | ARS[0.0000157036933813],EUR[0.0000000055778894] |
| 07113101 | EUR[0.0000000045887703] |
| 07113103 | EUR[0.0000001204806047] |
| 07113104 | BUSD[13.7923065200000000],EUR[0.0000000108269509],USD[0.0000000096429960],USDT[0.0000000045373892] |
| 07113109 | EUR[0.0000000137823098] |
| 07113116 | EUR[0.0000003371772598] |
| 07113117 | EUR[0.0000000096659013],UBXT[1.0000000000000000] |
| 07113122 | EUR[0.0000000127488000] |
| 07113123 | EUR[0.0000000070786517],USD[0.0000000068872095] |
| 07113125 | EUR[0.0000000010499365] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07113127 | EUR[0.0000000100209765] |
| 07113129 | EUR[0.0000000127488000] |
| 07113133 | EUR[0.0000000147871111] |
| 07113134 | EUR[0.0000000111215515] |
| 07113136 | EUR[0.0035966554786517] |
| 07113138 | EUR[0.0000000062806254] |
| 07113141 | EUR[0.0000000060288170] |
| 07113143 | EUR[0.0000000127488000] |
| 07113144 | EUR[0.0000000090853860] |
| 07113145 | BTC[0.0016049400000000],UBXT[1.0000000000000000],USD[0.0000162612918852] |
| 07113147 | EUR[0.0162235430396685] |
| 07113151 | EUR[0.0046231229820100],USDT[0.0088274700000000] |
| 07113152 | EUR[0.0157303424439949],USDT[0.0009948400000000] |
| 07113155 | EUR[0.0000000070786517],USD[0.0001245179162721] |
| 07113158 | EUR[0.0000000154046245] |
| 07113165 | BAO[1.0000000000000000],EUR[0.0000000070786517],USD[0.0000000068872095] |
| 07113166 | EUR[0.0000000059913095] |
| 07113168 | EUR[0.0000000154046245] |
| 07113179 | EUR[0.0047442340406311] |
| 07113181 | EUR[0.0000000081417872] |
| 07113190 | EUR[0.0000000149699416] |
| 07113196 | EUR[0.0000449051972941] |
| 07113198 | EUR[0.0000000050047566] |
| 07113201 | EUR[0.0000000070786517],USD[0.0000000168441833] |
| 07113203 | EUR[0.0000000100047661],USD[0.0000445000000000] |
| 07113204 | EUR[0.0000000149699416],USD[0.0000000073646368],USDT[0.0000000059417998] |
| 07113205 | EUR[0.0052372354298325],USD[0.0001288857000000] |
| 07113210 | EUR[0.0000000093482902],USDT[0.0145957800000000] |
| 07113212 | EUR[0.0000000155883285] |
| 07113220 | EUR[0.0000000094469972] |
| 07113221 | USD[10000.0010392700000000],USDT[1143.0251000074001319] |
| 07113225 | BAO[1.0000000000000000],EUR[0.0000000147871111] |
| 07113228 | EUR[0.0000000111215515] |
| 07113229 | EUR[0.0000000073002607] |
| 07113235 | EUR[0.0000000070786517],KIN[2.0000000000000000],USD[0.0000000065165523] |
| 07113236 | EUR[0.0000000095659013] |
| 07113240 | EUR[0.0000000542983325],USD[0.0000000038067321] |
| 07113242 | EUR[0.0000000092013120] |
| 07113243 | EUR[0.0000000155883285] |
| 07113244 | EUR[0.0000000147871111] |
| 07113248 | EUR[0.0000000103038082],USDT[0.0000062800000000] |
| 07113250 | GBP[26.8400000000000000] |
| 07113252 | EUR[0.0000000154046245] |
| 07113262 | BAO[1.0000000000000000],EUR[0.0057303373012300] |
| 07113264 | EUR[0.0000000071929477] |
| 07113266 | EUR[0.0000000154046245] |
| 07113269 | BAO[1.0000000000000000],EUR[0.0000000154046245] |
| 07113270 | EUR[0.0000000081417872] |
| 07113271 | USD[0.0000000047054710],XRP[25.9012566600000000] |
| 07113272 | EUR[0.0000000704163563] |
| 07113279 | EUR[0.0000000154046245] |
| 07113280 | EUR[0.0000000081417872] |
| 07113290 | EUR[0.0000000147871111],USDT[0.0008606700000000] |
| 07113291 | GHS[5.6158272220352734],KIN[2.0000000000000000] |
| 07113294 | EUR[0.0000000147871111] |
| 07113296 | EUR[0.0000000147871111] |
| 07113302 | EUR[0.0046231155778894],USD[0.0000000144323088] |
| 07113308 | EUR[0.0000000147871111] |
| 07113311 | EUR[0.0000000082250893] |
| 07113314 | USD[0.0000000124644383],USDT[6.7207200683534437] |
| 07113315 | EUR[0.0000000082945935],TRX[0.0037148200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07113316 | DOT[0.8185960200000000],EUR[0.0000000268775071] |
| 07113323 | EUR[0.0000000147871111] |
| 07113326 | EUR[0.0000000055778894],USD[0.0000000165659111] |
| 07113329 | BAO[1.0000000000000000],EUR[0.0000000070786517],USD[0.0000000168441833] |
| 07113330 | ARS[0.0316424300000000],EUR[0.0000000354298325],KIN[1.0000000000000000],USD[0.0000000077456400] |
| 07113332 | EUR[0.0000000147871111] |
| 07113333 | EUR[0.0000000070786517],USD[0.0000000068872095] |
| 07113337 | EUR[0.0000000068530295] |
| 07113338 | EUR[0.0000000101621517] |
| 07113344 | EUR[0.0000000147871111] |
| 07113346 | EUR[0.0000000147871111] |
| 07113348 | EUR[0.0000000076870413] |
| 07113353 | EUR[0.0000000054298325],KIN[1.0000000000000000],USD[0.0000000068435376] |
| 07113358 | EUR[0.0157303424439949],USDT[0.0009948400000000] |
| 07113359 | EUR[0.0000000068530295] |
| 07113360 | EUR[0.0000000155853285],TRX[1.0000000000000000] |
| 07113362 | EUR[0.0000000127488000] |
| 07113365 | EUR[0.0000000124137470] |
| 07113371 | EUR[0.0000000068530295],KIN[1.0000000000000000] |
| 07113376 | EUR[0.0000003550964561] |
| 07113379 | BAO[1.0000000000000000],EUR[0.0157303424439949] |
| 07113387 | EUR[0.0000000096460501] |
| 07113388 | EUR[0.0000000022667470],USD[0.0000000018982796] |
| 07113391 | EUR[0.0000000092525023],USDT[0.8729814500000000] |
| 07113392 | EUR[0.0000000095659013],USD[0.0008098800000000] |
| 07113397 | KIN[1.0000000000000000],USD[0.0000000083644140] |
| 07113400 | EUR[0.0000000127488000] |
| 07113403 | EUR[0.0046231229820100] |
| 07113404 | EUR[0.0000000031466196] |
| 07113410 | EUR[0.0000002328348247] |
| 07113415 | EUR[0.0000027133175170] |
| 07113416 | EUR[0.0000000154046245] |
| 07113419 | EUR[0.0000000147871111] |
| 07113421 | EUR[0.0000000149699416],USDT[0.0001106200000000] |
| 07113427 | EUR[0.0000000154046245] |
| 07113429 | EUR[0.0000000147871111] |
| 07113431 | EUR[0.0000000147871111],KIN[1.0000000000000000] |
| 07113432 | EUR[0.0000000055778894],USD[0.0000045333133336] |
| 07113433 | EUR[0.0000000147871111] |
| 07113435 | EUR[0.0157303424439949],USD[-0.0034783424500000],USDT[0.0089948400000000] |
| 07113436 | EUR[0.0000000147871111] |
| 07113440 | EUR[4.9186910258984140] |
| 07113441 | EUR[0.0157303430053951] |
| 07113447 | BAO[1.0000000000000000],EUR[0.0000000147871111] |
| 07113450 | EUR[0.0152372357947866] |
| 07113460 | EUR[0.0000000023424364] |
| 07113461 | EUR[0.0000000111215515] |
| 07113464 | BRL[160.0000000000000000],BRZ[0.1625968900000000],TRX[0.0000260000000000],USDT[1.2500000024990823] |
| 07113466 | EUR[0.0000000147871111] |
| 07113469 | EUR[0.0000000070786517],FTT[0.0000000036517852] |
| 07113472 | EUR[0.0000000147871111] |
| 07113476 | EUR[0.0000000055778894],USD[0.0000000077229327] |
| 07113481 | EUR[0.0000000269809943],USD[0.0000000074292023] |
| 07113484 | EUR[0.0000000114327887] |
| 07113490 | EUR[0.0041282298557996] |
| 07113501 | EUR[0.0152372407951757],USDT[0.0089948400000000] |
| 07113502 | DOGE[0.0686000000000000],FTT[0.0786000000000000],USD[463.4860111210248000] |
| 07113503 | EUR[0.0000000147871111] |
| 07113508 | EUR[0.0037585334735519] |
| 07113510 | EUR[0.0000000147871111] |
| 07113511 | EUR[0.0000000154046245] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07113513 | EUR[0.0000003373977499] |
| 07113519 | EUR[0.0000000147871111] |
| 07113520 | EUR[0.0000001540462445] |
| 07113525 | EUR[0.0000000147871111] |
| 07113529 | BAQ[1.0000000000000000],EUR[0.0000000154046245] |
| 07113530 | EUR[0.0000000094469972] |
| 07113531 | EUR[0.0000000070786517],USD[0.0000000168441833] |
| 07113541 | EUR[0.0000000096460501] |
| 07113545 | EUR[0.0000735246685661] |
| 07113551 | EUR[0.0000000147871111],USDT[0.0045935300000000] |
| 07113560 | EUR[0.0000000959659013] |
| 07113563 | EUR[0.0000000959659013] |
| 07113564 | EUR[0.0000000018684973] |
| 07113568 | EUR[0.0000000092990690],USDT[0.0000445600000000] |
| 07113582 | EUR[0.0000000959659013] |
| 07113585 | EUR[0.0000000068530295] |
| 07113587 | EUR[0.0000000147871111] |
| 07113602 | EUR[0.0000000127488000] |
| 07113611 | EUR[0.0000000731177933] |
| 07113614 | EUR[0.0000000070786517],USD[0.0000000056055681] |
| 07113615 | BAQ[1.0000000000000000],EUR[0.0000000154046245] |
| 07113617 | EUR[0.0000000125170057] |
| 07113619 | EUR[0.0000000154046245] |
| 07113622 | EUR[0.0000000068530295] |
| 07113628 | EUR[0.0000000107511811] |
| 07113629 | EUR[0.0000000147871111] |
| 07113638 | EUR[0.0000000040161556],USD[0.0000004761705408] |
| 07113639 | USD[5.0000000000000000] |
| 07113645 | EUR[0.0000000154046245] |
| 07113655 | EUR[0.0000000096460501] |
| 07113656 | BAQ[1.0000000000000000],EUR[0.0000000147871111] |
| 07113659 | GBP[0.0011765098662356],GHS[0.0000000070090142],KIN[1.0000000000000000],USD[-0.4100563555734000000000000],USDT[3.1973541970764535] |
| 07113662 | ETH[0.0095824400000000],USD[0.0000161444341841] |
| 07113663 | EUR[0.0035966554786517] |
| 07113666 | EUR[0.0157303424439949],USDT[0.0009948400000000] |
| 07113668 | EUR[0.0000001250226607],USDT[0.0001106200000000] |
| 07113669 | EUR[0.0000000070786517],USD[0.0000000168441833] |
| 07113676 | EUR[0.0000000070786517],KIN[1.0000000000000000],USD[0.0000000040335149] |
| 07113677 | EUR[0.0000000147871111] |
| 07113679 | EUR[0.0000000070786517],USD[0.0000000068422633] |
| 07113687 | AVAX[0.0000000184000000] |
| 07113688 | ARS[0.0000013355871837],EUR[0.0000000147871111],USDT[0.0000000000061746] |
| 07113699 | BAQ[1.0000000000000000],EUR[0.0000000070786517],USD[0.0000000168441833] |
| 07113703 | USD[-14.1134587290000000],USDT[70.0000000000000000] |
| 07113704 | EUR[0.0000000070786517],USD[0.0000000068422633] |
| 07113708 | BAQ[1.0000000000000000],EUR[0.0046680855778894],USD[0.0000000044000000] |
| 07113712 | EUR[0.0000000154046245] |
| 07113715 | EUR[0.0000000132503093] |
| 07113716 | EUR[0.0000000147871111] |
| 07113719 | EUR[0.0000000070786517],USD[0.0000000168441833] |
| 07113721 | EUR[0.0000000147871111],USDT[0.0000000545589623] |
| 07113727 | EUR[0.0000000154046245] |
| 07113741 | EUR[0.0000000147871111] |
| 07113743 | EUR[0.0000000068530295],MATIC[0.1000000085386659],USDT[2.9693704501237080] |
| 07113748 | EUR[0.0000000072886522] |
| 07113749 | EUR[0.0000000154046245],UBXT[1.0000000000000000] |
| 07113751 | EUR[0.0000000075527903] |
| 07113762 | EUR[0.0000000075004285] |
| 07113764 | AUD[0.0000000051703089],USD[0.0000000069376913] |
| 07113766 | EUR[0.0000000062806254] |
| 07113767 | EUR[0.0000000090473357] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07113768 | EUR[0.0000000055778894],USD[0.0000000152211345] |
| 07113774 | EUR[0.0000000055343517] |
| 07113777 | EUR[0.0000000154046245] |
| 07113781 | EUR[0.0000000118128369] |
| 07113787 | EUR[0.0000000055709637] |
| 07113796 | EUR[0.0000000055709637] |
| 07113804 | EUR[0.0000000147871111] |
| 07113807 | EUR[0.0000000509940527] |
| 07113808 | EUR[0.0000000154046245] |
| 07113810 | EUR[0.0000000054298325],KIN[1.000000000000000],USD[0.0000000074501323] |
| 07113811 | EUR[0.0000000068530295] |
| 07113812 | EUR[0.0000000154046245] |
| 07113813 | EUR[0.0000000147871111] |
| 07113816 | EUR[0.0057303370786517],USD[0.0024438095324205],USDT[4.8041255300000000] |
| 07113818 | EUR[0.0000000016874805] |
| 07113824 | EUR[0.0000000147871111] |
| 07113832 | EUR[0.0000000147871111] |
| 07113842 | EUR[0.0000000089021219] |
| 07113845 | EUR[0.0000000147871111] |
| 07113846 | BNB[0.0000000060019940],BTC[0.0000000517290029],DOGE[0.0000000097537440],EUR[0.0517408346797193],MATH[0.0000000029506588],SOL[0.0000000047837148],USD[-0.0469613801918868],USDT[0.0000000121879786] |
| 07113848 | EUR[0.0000000054298325],USD[0.0000000050883735] |
| 07113856 | AKRO[1.000000000000000],EUR[0.0000000090473357] |
| 07113861 | EUR[0.0000002354298325],USD[0.0000000135322100] |
| 07113870 | EUR[0.0000449237403539],USDT[4.8837276600000000] |
| 07113873 | EUR[0.0000000062806254] |
| 07113875 | EUR[0.0000000070786517],USD[0.0000000168441833] |
| 07113879 | EUR[0.0000000147871111] |
| 07113880 | EUR[0.0000000068530295] |
| 07113882 | EUR[0.0000000147871111] |
| 07113887 | EUR[0.0032658273145359] |
| 07113889 | EUR[0.0000000147871111] |
| 07113890 | EUR[0.0000000147871111] |
| 07113891 | USD[0.0000000047939957],USDT[0.0000000010143300] |
| 07113894 | EUR[0.0000000003264044] |
| 07113896 | EUR[0.0000000154046245] |
| 07113897 | BAO[1.000000000000000],EUR[0.0011609929134785],USDT[0.0019775500000000] |
| 07113898 | EUR[0.0046323096786517] |
| 07113902 | EUR[0.0000000057846279] |
| 07113913 | EUR[0.0000000154046245] |
| 07113920 | EUR[0.0000000062806254] |
| 07113922 | EUR[0.0157303424439949] |
| 07113923 | EUR[0.0000000084382106] |
| 07113925 | EUR[0.0000000149699416] |
| 07113930 | EUR[0.0120584601461036] |
| 07113938 | EUR[0.0000000154046245] |
| 07113945 | EUR[0.0000000147871111] |
| 07113954 | EUR[0.0000000138016423] |
| 07113958 | DYDX[63.80000000000000],ETHW[19.68000000000000],IMX[109.77913800000000],OXY[0.5989400000000000],SOL[10.00000000000000],USD[105.9202997020500000] |
| 07113963 | EUR[0.0000000154046245] |
| 07113966 | EUR[0.0000000070786517],FTT[0.9786802581861912],USD[0.0000000059944139] |
| 07113967 | EUR[0.0000000127488000] |
| 07113973 | EUR[0.0000000068530295] |
| 07113975 | EUR[0.0000000070786517],USD[0.0000000168441833] |
| 07113976 | EUR[4.9157303370786517] |
| 07113979 | EUR[0.6654627181214494] |
| 07113982 | EUR[0.0157303393366315],USD[0.0579720300000000] |
| 07113986 | EUR[0.0000000127488000] |
| 07113989 | EUR[0.0000000095659013] |
| 07113990 | USD[0.0000000415539526] |
| 07113994 | EUR[0.0000000149699416] |
| 07113998 | EUR[0.0000000147871111] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07114000 | EUR[0.0000000154046245] |
| 07114003 | EUR[0.0000000083142075] |
| 07114006 | EUR[0.0047442403824811] |
| 07114020 | EUR[0.0000000096460501] |
| 07114021 | EUR[0.0000003439777035],USDT[0.0056826100000000] |
| 07114022 | EUR[0.0000000147871111],KIN[1.0000000000000000] |
| 07114025 | EUR[0.0000000147871111] |
| 07114039 | EUR[0.0157303370786517],USD[0.0000000030000000] |
| 07114041 | EUR[0.0000000070786517],USD[0.0000000068872095],USDT[0.0040621300000000] |
| 07114044 | EUR[0.0006155388462836],USD[0.0000889500000000] |
| 07114050 | EUR[0.0000497557788994],USD[0.0000000043389170] |
| 07114054 | EUR[0.0000000107898949] |
| 07114065 | EUR[0.0000000096659013] |
| 07114070 | EUR[0.0000000077987670] |
| 07114073 | EUR[0.0000000062806254] |
| 07114076 | EUR[0.0000000072321052] |
| 07114086 | EUR[0.0246231155778894],USD[0.0000000030000000] |
| 07114087 | TRX[0.0000170000000000],USDT[85.0000000000000000] |
| 07114090 | ARS[0.0000000053825645],EUR[0.0000001116208793],UBXT[1.0000000000000000] |
| 07114096 | EUR[0.0000000068530295] |
| 07114099 | EUR[0.0000000147871111] |
| 07114101 | ETH[0.0001123800000000],EUR[0.0000000083219215],USDT[0.0001165364057914] |
| 07114105 | EUR[0.0000000758146223],USDT[0.0000000001881960] |
| 07114106 | EUR[0.0011610003038065],USDT[0.0009503500000000] |
| 07114109 | EUR[0.0000003283846484] |
| 07114110 | EUR[0.0000000070786517],USD[0.0000000168441833] |
| 07114115 | EUR[0.0000000127488000] |
| 07114116 | EUR[0.0000000088871325],USD[0.0155716100000000] |
| 07114119 | EUR[0.0000000160587021] |
| 07114120 | EUR[0.0000029438465317] |
| 07114122 | EUR[0.0000000154046245] |
| 07114132 | EUR[0.0000000121024098],KIN[1.0000000000000000] |
| 07114137 | EUR[0.0000000070786517],USD[0.0000000056055681] |
| 07114143 | EUR[0.0000000070786517],KIN[1.0000000000000000],USD[0.0117311902986757],USDT[0.0000000044817152] |
| 07114146 | EUR[0.0000001112155515],USD[0.0050825700000000] |
| 07114150 | EUR[0.0000000068530295] |
| 07114155 | EUR[0.0000000147871111] |
| 07114160 | EUR[0.0000000071363305] |
| 07114161 | EUR[0.0000000062806254] |
| 07114164 | EUR[0.0000000099973954] |
| 07114167 | EUR[0.0000000059489842] |
| 07114168 | EUR[0.0000000062806254] |
| 07114169 | EUR[0.0000000103472257] |
| 07114177 | EUR[0.0157303418148965] |
| 07114179 | EUR[0.0000000078470371] |
| 07114184 | EUR[0.0000000068530295] |
| 07114186 | EUR[0.0000000070786517],USD[0.0000462391946691] |
| 07114195 | BAO[1.0000000000000000],EUR[0.0000000147871111] |
| 07114199 | EUR[0.0000000154046245],KIN[1.0000000000000000] |
| 07114206 | EUR[0.0006668008755011] |
| 07114208 | EUR[0.0000000059489842] |
| 07114217 | EUR[0.0000000147871111] |
| 07114219 | EUR[0.0000029715370702] |
| 07114220 | EUR[0.0000000068530295] |
| 07114230 | EUR[0.0000000147871111] |
| 07114236 | EUR[0.0000003375771277] |
| 07114240 | EUR[0.0000000127488000] |
| 07114241 | EUR[0.0152372376878123],USDT[0.0079720300000000] |
| 07114242 | EUR[0.0000000075527903] |
| 07114243 | EUR[0.0000000059242528] |
| 07114248 | EUR[0.0000000154046245] |

Schedule F-Part Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07114250 | EUR[0.0000000054298325],USD[0.0000000050883735] |
| 07114253 | EUR[0.0146231212482457],USDT[0.0069096900000000] |
| 07114264 | EUR[0.0000000068530295] |
| 07114269 | EUR[0.0000000154046245] |
| 07114271 | EUR[0.0000000030165115] |
| 07114276 | EUR[0.0000000008011244],USD[0.0000000008091492] |
| 07114281 | EUR[0.0000449084179075] |
| 07114283 | TRX[44.9700503900000000] |
| 07114284 | EUR[0.0000001210240098] |
| 07114297 | EUR[0.0000000154046245] |
| 07114304 | EUR[0.0000000059781977] |
| 07114305 | ETH[0.0353165700000000],GBP[65.0000000000000000] |
| 07114306 | EUR[0.0000000138822700] |
| 07114307 | EUR[0.0000000055709637] |
| 07114308 | TONCOIN[0.0000098000000000],UBXT[1.0000000000000000],USD[0.0000000110289840] |
| 07114313 | EUR[0.0000000080948469] |
| 07114322 | EUR[0.0000000055709637] |
| 07114325 | EUR[0.0000000127488000] |
| 07114328 | EUR[0.0000000095659013] |
| 07114332 | EUR[0.0000000068530295] |
| 07114333 | EUR[0.0042513365380625] |
| 07114334 | EUR[0.0000000149699416] |
| 07114339 | EUR[0.0000000068530295] |
| 07114340 | EUR[0.0047442427754495],USDT[0.0078846100000000] |
| 07114343 | EUR[4.9191848208011244] |
| 07114344 | EUR[0.0000000133026069] |
| 07114348 | EUR[0.0000000112155515] |
| 07114352 | EUR[0.0000000052755151] |
| 07114357 | EUR[0.0000000045935749] |
| 07114360 | TRX[0.0000150000000000],USDT[0.0000009330342168] |
| 07114362 | EUR[0.0000000068530295] |
| 07114376 | BAO[2.0000000000000000],KIN[1.0000000000000000],USDT[100.3455325277091152] |
| 07114386 | EUR[0.0000000055778894],USD[0.0000000048083870] |
| 07114391 | EUR[0.0000000095659013] |
| 07114394 | EUR[0.0000000068530295] |
| 07114395 | EUR[0.0000000068530295] |
| 07114401 | EUR[0.0000000076215397] |
| 07114404 | EUR[0.0000000059489842] |
| 07114408 | MATIC[0.0000000046400000] |
| 07114410 | EUR[0.0047442413619051] |
| 07114412 | EUR[0.0000000029074800] |
| 07114413 | EUR[0.0000000147871111] |
| 07114416 | EUR[0.0000000068530295] |
| 07114429 | EUR[0.0003033760166864] |
| 07114433 | USD[-27.2181088927500000],USDT[99.7371175800000000] |
| 07114438 | EUR[0.0000000062806254] |
| 07114439 | EUR[0.0000000154046245],TRX[0.0000090000000000],USDT[0.0000000018857200] |
| 07114440 | EUR[0.9152372356523201] |
| 07114442 | EUR[0.0000000059489842] |
| 07114444 | EUR[0.0046318572298325],USDT[0.0100000000000000] |
| 07114445 | EUR[0.0152372354298325] |
| 07114448 | EUR[0.0000000126783355] |
| 07114456 | EUR[0.0070990518377122] |
| 07114460 | EUR[0.0062235441822773],USDT[0.0250056000000000] |
| 07114464 | EUR[0.0000000068530295] |
| 07114466 | EUR[0.0000000127488000] |
| 07114468 | EUR[0.0000000070786517],USD[0.0000000168441833] |
| 07114474 | EUR[0.0000000149699416] |
| 07114477 | EUR[0.0000000055778894],USD[0.0000000152211345] |
| 07114479 | EUR[0.0000000070786517],USD[0.0000000560556681] |
| 07114482 | EUR[0.0000000127488000],USDT[4.8735657500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07114486 | EUR[0.0000000077078111],USD[0.0000000110267667] |
| 07114488 | EUR[0.0000000111215515] |
| 07114489 | EUR[0.0000000118573781] |
| 07114491 | EUR[0.0000000068530295] |
| 07114492 | EUR[0.0052372383627285],KIN[1.0000000000000000],USDT[0.0009128000000000] |
| 07114493 | EUR[0.0000000127488000] |
| 07114507 | EUR[0.0000000082250893] |
| 07114508 | EUR[0.0000000124833963] |
| 07114509 | EUR[0.0000000126465712] |
| 07114510 | EUR[0.0000000068530295] |
| 07114514 | EUR[0.0000000127488000] |
| 07114516 | EUR[0.0000000127488000] |
| 07114520 | EUR[0.0052372354545105] |
| 07114521 | EUR[0.0000000147871111] |
| 07114523 | BAO[1.0000000000000000],EUR[0.0000000132722927],USDT[0.0000000021144489] |
| 07114526 | EUR[0.0000000068530295] |
| 07114527 | EUR[0.0000000127488000],USDT[4.8735657500000000] |
| 07114536 | EUR[0.0000000127488000] |
| 07114537 | EUR[0.0000000054298325],USD[0.0000000074495910] |
| 07114545 | EUR[0.0000000125022607],USDT[0.0036156800000000] |
| 07114548 | EUR[0.0000000090473357] |
| 07114556 | EUR[0.0246231209432326],USDT[0.0589948400000000] |
| 07114560 | EUR[0.0000000105396682] |
| 07114562 | EUR[0.0000000068530295] |
| 07114567 | EUR[4.9147442326980943] |
| 07114569 | EUR[0.0000000068530295],USDT[0.0045935500000000] |
| 07114571 | EUR[0.0000000111215515],USD[0.0062392100000000] |
| 07114573 | BTC[0.0000001992574443],EUR[0.0000000005140605] |
| 07114580 | EUR[0.0000000095659013] |
| 07114585 | EUR[0.0000000054298325],USD[0.0000000048148398] |
| 07114589 | EUR[0.0000000114061622] |
| 07114595 | EUR[0.0000000053044739],LTC[0.0000005700000000],USD[0.0000007590648406] |
| 07114597 | EUR[0.0000003372132406] |
| 07114598 | EUR[0.0000000060240110] |
| 07114600 | EUR[0.8908426770786517],USD[4.0116332686476496] |
| 07114603 | EUR[0.0000000359053372] |
| 07114606 | EUR[0.0000001540462455] |
| 07114607 | EUR[0.0000000095659013] |
| 07114609 | EUR[0.0042513342250109] |
| 07114610 | EUR[0.0000000098688946] |
| 07114613 | EUR[0.0046231240539380] |
| 07114618 | BTC[0.0000000354580800],ETH[0.0000000014509134],TRX[0.0000160000000000],USD[0.0000000116154615],USDT[0.0000000081340568] |
| 07114621 | EUR[0.0000000138822700] |
| 07114623 | DOGE[0.0000000138100000] |
| 07114626 | EUR[0.0042372360064630] |
| 07114631 | EUR[0.0000000070786517],USD[0.0000000068872095] |
| 07114632 | EUR[0.0047442380694295] |
| 07114633 | EUR[0.0000000088536757],USD[0.0000000063787788] |
| 07114634 | ARS[0.0021892251656668],BAO[0.0000000100000000] |
| 07114636 | EUR[0.0000000114061622] |
| 07114645 | BNB[0.0000000109589533] |
| 07114649 | EUR[0.0000000269680943],USD[4.8843303182814910] |
| 07114651 | CRO[3.6270185239605545],USD[0.0000000022243370] |
| 07114653 | EUR[0.0000000147871111] |
| 07114656 | EUR[0.0000000125717432] |
| 07114659 | EUR[0.0000000092525023],USDT[0.0025881500000000] |
| 07114662 | EUR[0.0000001540462455] |
| 07114668 | EUR[0.0000001540462455] |
| 07114671 | EUR[0.0000000093408259] |
| 07114681 | EUR[0.0000000149699416] |
| 07114682 | EUR[0.0000000133026069] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07114687 | EUR[0.0000000147871111] |
| 07114688 | EUR[0.0046231209098382] |
| 07114689 | EUR[0.0000000054298325],USD[0.0000000074501323] |
| 07114692 | EUR[0.0000000147871111] |
| 07114694 | EUR[0.0000000095659013] |
| 07114699 | EUR[0.0000000149699416] |
| 07114701 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],GBP[100.0001749994784355],KIN[2.0000000000000000],UBXT[1.0000000000000000] |
| 07114704 | BAO[1.0000000000000000],EUR[0.0000000154046245],USDT[0.0035657900000000] |
| 07114706 | EUR[0.0000000099973954] |
| 07114709 | EUR[0.0000000147871111] |
| 07114710 | EUR[0.0000000147871111] |
| 07114718 | EUR[0.0000000059091178] |
| 07114721 | GHS[0.0000000594444081] |
| 07114722 | EUR[0.0000000076743253],USD[0.0000000084562768] |
| 07114730 | EUR[0.0000000071476237],KIN[1.0000000000000000],USDT[0.0000000038685156] |
| 07114731 | EUR[4.9157303707865517] |
| 07114735 | EUR[0.0000000154046245] |
| 07114736 | EUR[0.0000000107898949] |
| 07114744 | EUR[0.0000000073399043] |
| 07114748 | EUR[0.0000000154046245] |
| 07114749 | EUR[0.0037585281825359],USDT[0.0685578100000000] |
| 07114752 | EUR[0.0000000068530295] |
| 07114754 | EUR[0.0016552833570536] |
| 07114758 | EUR[0.0000000107898949] |
| 07114760 | EUR[0.0000000084925042],USDT[4.8694130100000000] |
| 07114762 | EUR[0.0000000072886522] |
| 07114763 | EUR[0.0000000149699416] |
| 07114765 | EUR[0.0000000154046245],USDT[0.0035657900000000] |
| 07114767 | EUR[0.0000017356856106] |
| 07114768 | EUR[0.0000000147871111] |
| 07114770 | EUR[0.0000000114061622] |
| 07114772 | EUR[0.0004491219222006] |
| 07114774 | EUR[0.0000000154046245] |
| 07114781 | EUR[0.0000000068530295],USDT[0.0000445300000000] |
| 07114782 | EUR[0.0000000059489842],USDT[4.8839018200000000] |
| 07114783 | EUR[0.0000000154046245] |
| 07114789 | EUR[0.0000000147871111],USDT[4.8745935300000000] |
| 07114793 | EUR[0.0000000007704995] |
| 07114796 | EUR[0.0057303471560069] |
| 07114797 | EUR[0.0000000147871111] |
| 07114798 | EUR[0.0000000008011244],USD[0.0000000020317596] |
| 07114804 | EUR[0.0000000147871111],USDT[0.0045935300000000] |
| 07114808 | EUR[0.0000001111745390] |
| 07114816 | EUR[0.0000000070786517],USD[0.0000000056055681] |
| 07114818 | EUR[0.0000000154046245] |
| 07114819 | EUR[0.0000000090473357] |
| 07114821 | EUR[0.0000000090473357] |
| 07114828 | EUR[4.9216552832462836] |
| 07114833 | EUR[0.0000000456641549] |
| 07114838 | EUR[0.0000000111215515] |
| 07114841 | EUR[0.0066668012090934] |
| 07114845 | EUR[0.0000000147871111] |
| 07114849 | EUR[0.0000000154046245] |
| 07114855 | EUR[0.0000000154046245] |
| 07114858 | EUR[0.0000000147871111] |
| 07114860 | USD[15.5600000000000000] |
| 07114862 | EUR[0.0000000147871111],USDT[0.0045935300000000] |
| 07114864 | EUR[0.0000000149699416] |
| 07114868 | EUR[0.0000000114061622] |
| 07114870 | EUR[0.0000000161286762],KIN[1.0000000000000000],USDT[4.8551694500000000] |
| 07114871 | EUR[0.0000000068530295] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07114872 | EUR[0.0000000147871111] |
| 07114878 | EUR[0.0000000060053569] |
| 07114880 | EUR[0.0000000173958326] |
| 07114882 | EUR[0.0000000147871111] |
| 07114884 | ARS[0.0000020766185346],EUR[0.0000000070786517] |
| 07114894 | EUR[0.0000000147871111] |
| 07114896 | EUR[0.0000000147871111] |
| 07114897 | EUR[0.0052372431142193],USDT[0.0093996200000000] |
| 07114898 | EUR[0.0000000065874994] |
| 07114904 | EUR[0.0000000094469972] |
| 07114909 | EUR[0.0000000070786517],USD[0.0000000056055681] |
| 07114913 | ARS[0.0126432292005833],BAO[1.0000000000000000],EUR[0.0000000070786517],KIN[1.0000000000000000] |
| 07114915 | EUR[0.0000000147871111] |
| 07114919 | EUR[0.0000000147871111] |
| 07114922 | EUR[0.0004489737675971] |
| 07114923 | EUR[0.0000000068530295] |
| 07114929 | USD[1000.0000000000000000] |
| 07114932 | EUR[0.0000000149760925] |
| 07114935 | EUR[0.0000001540466245] |
| 07114936 | EUR[0.0000000090473357] |
| 07114938 | EUR[0.0000001540466245] |
| 07114943 | EUR[0.0000001540466245] |
| 07114944 | EUR[0.0000001540466245] |
| 07114946 | EUR[0.0000000127488000] |
| 07114951 | EUR[0.0000450855778894],USD[0.0000000145405664],USDT[4.8492630500000000] |
| 07114952 | EUR[0.0000000150751985] |
| 07114953 | EUR[0.0000000101177109] |
| 07114954 | EUR[0.0000000147871111] |
| 07114956 | EUR[0.0000000542983325],USD[0.0000000074495910] |
| 07114962 | EUR[0.0000000076986767] |
| 07114963 | EUR[0.0000000111215515] |
| 07114964 | EUR[0.0000000078424225] |
| 07114976 | EUR[0.0000000070786517],USD[0.0011124065655681] |
| 07114982 | EUR[0.0000000070786517],USD[0.0000000068422633] |
| 07114983 | EUR[0.0000000147871111] |
| 07114985 | EUR[0.0000000056058835] |
| 07114986 | EUR[0.0000000149699416],USDT[0.0034118900000000] |
| 07114989 | EUR[0.0000000074300838] |
| 07114990 | EUR[0.0000000114935980] |
| 07114997 | EUR[0.0000001540466245] |
| 07115002 | EUR[0.0000000076374973] |
| 07115005 | USDT[202.7033940000000000] |
| 07115006 | EUR[0.0000001540466245] |
| 07115018 | EUR[0.0000000138822700] |
| 07115020 | EUR[0.0000000070786517],USD[0.0000000056055681] |
| 07115028 | USD[0.0001266509021792] |
| 07115029 | SHIB[0.9729635700000000],USD[0.0000000023161601],XRP[22.8887872100000000] |
| 07115035 | EUR[0.0000000636831399] |
| 07115036 | EUR[0.0000000103106140] |
| 07115037 | EUR[0.0000000062806254] |
| 07115040 | EUR[0.0000000147871111] |
| 07115041 | EUR[0.0000000032462836],USD[0.0000000074798547] |
| 07115046 | EUR[0.0000000147871111] |
| 07115048 | EUR[0.0674849330786517],USDT[0.0000438400000000] |
| 07115051 | EUR[0.0000000036662985] |
| 07115052 | EUR[0.0000000149699416],USDT[0.0100000000000000] |
| 07115053 | EUR[0.0000000092990690] |
| 07115054 | EUR[0.0000000147871111] |
| 07115062 | EUR[0.0000000068530295] |
| 07115064 | EUR[0.0000000099436106] |
| 07115065 | EUR[0.0000000147871111] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07115072 | EUR[0.0000000127488000] |
| 07115079 | TRX[2.0000000000000000],USDT[0.7000000000000000] |
| 07115083 | EUR[0.0000001496994416],KIN[1.0000000000000000] |
| 07115085 | EUR[0.0000000147871111],USDT[0.0000000012093234] |
| 07115086 | EUR[0.0000000127488000] |
| 07115093 | EUR[0.0236334409771975] |
| 07115101 | EUR[0.0000000147871111] |
| 07115106 | EUR[0.0037585325306379] |
| 07115118 | EUR[0.0000000090188012] |
| 07115123 | FTT[1.2744529701657300],USD[0.0000000106215682] |
| 07115125 | EUR[0.0000000072817492] |
| 07115128 | EUR[0.0000000028593815] |
| 07115141 | EUR[0.0000000059672769] |
| 07115142 | EUR[0.0000000154046245],USDT[0.0035657900000000] |
| 07115147 | EUR[0.0000000076076824] |
| 07115152 | EUR[0.0000000061974614] |
| 07115161 | EUR[0.0000000068530295] |
| 07115162 | EUR[0.0000000147871111] |
| 07115167 | EUR[0.0000000107898949] |
| 07115174 | EUR[0.0000000055874735] |
| 07115175 | EUR[0.0000000055778894],USD[0.0000000043389170] |
| 07115187 | BAO[1.0000000000000000],EUR[0.0000000068530295] |
| 07115188 | EUR[0.0000000075544127] |
| 07115189 | EUR[0.0000000057557275] |
| 07115193 | BAO[1.0000000000000000],EUR[0.0000000105549906] |
| 07115199 | EUR[0.0000000054298325],USD[0.0000000038067321] |
| 07115201 | EUR[0.0046323096786517] |
| 07115210 | EUR[0.0000000068530295] |
| 07115212 | EUR[0.0000000073767597] |
| 07115215 | EUR[0.0000000147871111] |
| 07115222 | EUR[0.0000000111215515] |
| 07115223 | BAO[1.0000000000000000],EUR[0.0000000127488000],KIN[3.0000000000000000],TRX[0.0000170000000000],USDT[10.6863962307084142] |
| 07115224 | DENT[1.0000000000000000],EUR[0.0046231209098382] |
| 07115229 | EUR[0.0000000068530295] |
| 07115231 | EUR[0.0052372355295039] |
| 07115234 | EUR[0.0000000054298325],USD[0.0000000050883735] |
| 07115235 | EUR[0.0000000072943996] |
| 07115237 | EUR[0.0000000090004486] |
| 07115238 | EUR[0.0000000035021376] |
| 07115251 | EUR[0.0000000068530295] |
| 07115256 | EUR[0.0046231241199196],USDT[0.0793169300000000] |
| 07115259 | EUR[0.0000000095659013] |
| 07115260 | EUR[0.0000000121137459] |
| 07115261 | EUR[0.0000000058985738] |
| 07115267 | TRX[262.1206528600000000] |
| 07115269 | EUR[0.0000000133026069] |
| 07115288 | EUR[0.0000000115421111] |
| 07115289 | EUR[0.0000000021559966] |
| 07115293 | EUR[0.0000000147871111] |
| 07115295 | EUR[0.0000000039047390] |
| 07115298 | EUR[0.0000000062806254] |
| 07115301 | EUR[0.0000000058398079] |
| 07115312 | EUR[0.0000000127488000],KIN[1.0000000000000000] |
| 07115323 | EUR[0.0000000057718045] |
| 07115330 | EUR[0.0000000068530295] |
| 07115331 | EUR[0.0000000154046245] |
| 07115336 | EUR[0.0000000068530295] |
| 07115337 | EUR[0.0000000110341538] |
| 07115338 | EUR[0.0000000111215515],USDT[0.0050825700000000] |
| 07115343 | EUR[0.0000000058130840] |
| 07115351 | EUR[0.0000000068530295] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07115352 | EUR[0.0000000127488000],KIN[1.0000000000000000] |
| 07115361 | EUR[0.0000000127488000] |
| 07115363 | EUR[0.0000001540462245] |
| 07115367 | EUR[0.0000000099605540] |
| 07115374 | EUR[0.0000000068530295] |
| 07115377 | EUR[0.0000000055778894],USD[0.0000000135036059] |
| 07115381 | EUR[0.0000000054298325],USD[0.0000000050883735] |
| 07115383 | EUR[0.0000000062806254],KIN[1.0000000000000000] |
| 07115387 | EUR[0.0000000072384612] |
| 07115389 | EUR[0.0000000127488000] |
| 07115392 | EUR[0.0046231241199196],USDT[0.0093169300000000] |
| 07115397 | EUR[4.9152372354298325],USD[-0.0212677825622330] |
| 07115404 | EUR[0.0000000127488000] |
| 07115409 | EUR[0.0000000005623619],USD[0.0000000181909084] |
| 07115410 | EUR[0.0000000606610733],TRX[76.2817584800000000],UBXT[1.0000000000000000] |
| 07115417 | EUR[0.0000000068530295] |
| 07115418 | EUR[0.0000000068530295] |
| 07115420 | EUR[0.0000000127488000] |
| 07115422 | ARS[0.0005992789538369],EUR[0.0000000055778894] |
| 07115426 | ARS[0.0000023638189420],EUR[0.0000000051626853],USDT[0.0000000000244407] |
| 07115433 | EUR[0.0000000596682001] |
| 07115435 | EUR[0.0000000127488000],USDT[0.0035657500000000] |
| 07115440 | EUR[0.0000000119889327] |
| 07115454 | EUR[0.0000000094469972],USDT[4.8725893600000000] |
| 07115459 | BAO[1.0000000000000000],EUR[0.0000000092001388] |
| 07115463 | EUR[0.0000000127488000],KIN[1.0000000000000000] |
| 07115464 | TRX[0.0022206588967968] |
| 07115465 | EUR[0.0000000034403854],USD[0.0000000057349855] |
| 07115467 | EUR[0.0000000068530295] |
| 07115477 | EUR[0.0000000118863492] |
| 07115479 | EUR[4.9191848208011244] |
| 07115484 | EUR[0.0152372422565759] |
| 07115485 | EUR[0.0000000047461036],USD[0.0000000086273144] |
| 07115488 | EUR[0.0052372440936433] |
| 07115489 | EUR[0.0000000062766025] |
| 07115496 | EUR[0.0000000059489842],KIN[1.0000000000000000] |
| 07115500 | BAO[1.0000000000000000],BTC[0.0000190900000000],DENT[1.0000000000000000],DOGE[1267.9760670600000000],ETHW[6.0002156100000000],KIN[2.0000000000000000],RSR[1.0000000000000000],USD[0.0000000072983369] |
| 07115510 | EUR[0.0000000068530295] |
| 07115511 | EUR[0.0000000058985316] |
| 07115518 | EUR[0.0000000068530295] |
| 07115521 | EUR[0.0006680056623619],USD[0.0032006636735055] |
| 07115523 | EUR[0.0000000324628336],USD[0.0000000084372888] |
| 07115524 | KIN[1.0000000000000000],RSR[2.0000000000000000],TRX[1.0000300000000000],UBXT[1.0000000000000000],USD[0.0000000016690927] |
| 07115541 | EUR[0.0000000068530295] |
| 07115544 | EUR[0.0000000068530295] |
| 07115552 | USD[2.4456827520000000],USDT[5.6400000000000000] |
| 07115556 | EUR[0.0000000068530295] |
| 07115559 | EUR[0.0000000047332524] |
| 07115560 | EUR[0.0000000096460501] |
| 07115562 | EUR[0.0132658199657909] |
| 07115575 | EUR[0.0000000054298325],USD[0.0000000038067321] |
| 07115577 | EUR[0.0000000092001388] |
| 07115581 | BAND[0.0000000004267449],FTT[25.0000000000000000],USD[27509.2145196332294295],USDT[14213.7253632021036922] |
| 07115585 | EUR[0.0000000127488000] |
| 07115596 | EUR[0.0000000072283997] |
| 07115598 | EUR[0.0152372442814055] |
| 07115604 | EUR[0.0000000103087944] |
| 07115607 | EUR[0.0000000127488000] |
| 07115614 | EUR[0.0246231155778894],USD[0.0000000084764215] |
| 07115620 | EUR[0.0000000159864232] |
| 07115621 | EUR[0.0000000035308890],KIN[1.0000000000000000],USD[0.0000000037887068] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07115626 | EUR[0.0000000118203960] |
| 07115629 | EUR[0.0000000068530295],USDT[0.0045935500000000] |
| 07115632 | ARS[184.8673842159574950],EUR[0.0000000054298325] |
| 07115641 | EUR[0.0152489150795429] |
| 07115642 | EUR[0.0000000127488000] |
| 07115646 | EUR[0.0000000073002607] |
| 07115647 | EUR[0.0000000430053153],USDT[0.0000000079770908] |
| 07115648 | EUR[0.0000000076870413] |
| 07115650 | EUR[0.0000000068530295] |
| 07115652 | EUR[0.0000000060795397] |
| 07115654 | EUR[0.0000000092001388] |
| 07115677 | EUR[0.0000000061484613] |
| 07115683 | EUR[0.0000000092990690] |
| 07115690 | EUR[0.0000000060150702] |
| 07115695 | EUR[0.0000000028153290] |
| 07115699 | EUR[0.0000000068530295] |
| 07115703 | EUR[0.0000000053846869] |
| 07115706 | EUR[0.0000000092001388] |
| 07115710 | BNB[0.0000000143803396] |
| 07115712 | EUR[0.0000000058740487] |
| 07115717 | EUR[0.0000000038491687] |
| 07115723 | EUR[0.0152372442814055] |
| 07115732 | EUR[0.0000000102142627],LTC[0.0005942600000000],USDT[0.0000000005589900] |
| 07115738 | EUR[0.0216552911076168],USDT[0.0005660200000000] |
| 07115747 | EUR[0.0000000095659013] |
| 07115748 | EUR[0.0000000096460501] |
| 07115749 | EUR[0.0000680056236619],USD[0.0000000137045148],USDT[0.0000000044498610] |
| 07115750 | EUR[0.0000000068530295] |
| 07115751 | EUR[0.0000000064099547] |
| 07115752 | EUR[0.0000000163679323] |
| 07115763 | EUR[0.0001727150770110],USDT[0.0087428100000000] |
| 07115769 | EUR[0.0000000058253889],USD[0.0000000080512636] |
| 07115783 | EUR[0.0000000092990690] |
| 07115787 | EUR[0.0000000070786517],USD[0.0000000068422633] |
| 07115789 | EUR[0.0000000056765425] |
| 07115798 | EUR[0.0000000093086884] |
| 07115800 | EUR[0.0000000009004486] |
| 07115826 | EUR[0.0047442370138031],TRX[1.0000000000000000] |
| 07115828 | EUR[0.0000000052033004] |
| 07115832 | EUR[0.0000000038090708] |
| 07115836 | EUR[0.0000000090473357] |
| 07115839 | EUR[0.0096787233989101] |
| 07115840 | EUR[0.0000000085734718],USDT[4.8527877600000000] |
| 07115849 | EUR[0.0000000315049239],SOL[0.0000013600000000],USD[0.0000001080068203] |
| 07115864 | EUR[0.0000000033675106] |
| 07115868 | EUR[0.0000001065616693] |
| 07115869 | EUR[0.0000000324628369],USD[0.0000000032226912] |
| 07115875 | USDT[0.0000000022910245] |
| 07115877 | EUR[0.0000000144007493] |
| 07115880 | EUR[0.0000000123033040] |
| 07115887 | EUR[0.0000000058035086] |
| 07115889 | EUR[0.0000000107898949] |
| 07115896 | EUR[0.0000000049520464] |
| 07115907 | ALPHA[71.0000000000000000],LTC[0.4610093000000000],SOL[1.2297540000000000],USD[14.0343340792980320] |
| 07115910 | EUR[0.0000000136713847],TRX[1.0000000000000000] |
| 07115911 | USD[0.0002271888362104] |
| 07115912 | EUR[0.0000000093502895] |
| 07115925 | BNB[0.0556242308760332],DAWN[0.0000000096963354],USDT[0.2954650662675692] |
| 07115927 | EUR[0.0000000048069852] |
| 07115929 | EUR[0.0000000015583448] |
| 07115932 | EUR[0.0000000022667470],USD[0.0000000003696809] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07115933 | EUR[0.0000000075671176] |
| 07115939 | ETH[0.0000000441787617] |
| 07115944 | EUR[0.0000000004212214] |
| 07115952 | EUR[0.0016557375827180] |
| 07115956 | EUR[0.0000000092194994] |
| 07115958 | BAO[1.000000000000000],EUR[0.0000000131954318],USDT[0.0000656800000000] |
| 07115964 | ARS[186.1215012290002115],EUR[0.0000000055778894],KIN[1.0000000000000000] |
| 07115972 | EUR[0.0000000089980481] |
| 07115995 | EUR[0.0000000033346609],LTC[0.1581526800000000],USD[0.0000446198472552] |
| 07115996 | EUR[0.0000000073002607] |
| 07116006 | EUR[0.0000000010796950],KIN[1.0000000000000000],USDT[4.8625092300000000] |
| 07116010 | EUR[0.0000000048594378],USD[0.0000000073035079] |
| 07116014 | EUR[0.0000000923942850] |
| 07116015 | BRL[100.0000000000000000] |
| 07116019 | EUR[0.0000000126218967] |
| 07116020 | EUR[0.0000000141595213] |
| 07116026 | EUR[0.0000003306639488] |
| 07116033 | BAO[1.000000000000000],EUR[0.0000000057323324] |
| 07116050 | EUR[0.0000000051627244],TRX[76.9101659800000000] |
| 07116054 | EUR[0.0000000075527903] |
| 07116061 | EUR[0.0000000047461036],USD[0.0000000079646016] |
| 07116063 | EUR[0.0000000073002607] |
| 07116070 | EUR[0.0000000074534973] |
| 07116073 | EUR[0.0000000177078111],USD[0.0028849648543060] |
| 07116075 | EUR[0.0000000090473357] |
| 07116094 | ARS[1370.0309295800000000],EUR[0.0000000081323829],USDT[0.0000000000062334] |
| 07116100 | EUR[0.0000000063926105] |
| 07116103 | EUR[0.0000000073002607],USDT[0.0036166700000000] |
| 07116105 | EUR[0.0000000057746436] |
| 07116107 | EUR[0.0047442326980943],USD[0.0071009426604771] |
| 07116114 | EUR[0.0000123657144274] |
| 07116120 | EUR[0.0221496754469124],USDT[0.0001728100000000] |
| 07116126 | USD[40.6791946242500000],USDC[9000.0000000000000000] |
| 07116128 | EUR[0.0000449815727586] |
| 07116145 | EUR[0.0221496803445448] |
| 07116146 | SOL[0.7400000000000000],USD[5.5356163655000000] |
| 07116154 | EUR[0.0000000120911512] |
| 07116155 | EUR[0.0000000051392707] |
| 07116160 | EUR[0.0000000059643534] |
| 07116171 | EUR[4.9201727081032232] |
| 07116181 | EUR[4.9147442326980943] |
| 07116188 | USDT[5.0000000000000000] |
| 07116198 | EUR[0.0000000121137459] |
| 07116208 | USD[0.0037081500000000] |
| 07116209 | EUR[0.0000027151301257] |
| 07116211 | EUR[0.0000000050940527],KIN[1.0000000000000000] |
| 07116217 | EUR[0.0000000058984140],USD[0.0000000067320260] |
| 07116218 | EUR[0.0000000060150702] |
| 07116229 | EUR[0.0000000013383560] |
| 07116241 | USD[500.0100000000000000] |
| 07116256 | EUR[0.0000000090473357] |
| 07116257 | EUR[0.0000000117244652],USDT[0.0000000045430368],XRP[0.0089971200000000] |
| 07116269 | EUR[0.0000000010895204] |
| 07116284 | EUR[0.0000000006841879],USDT[0.0000443700000000] |
| 07116285 | EUR[0.0072102384496717] |
| 07116287 | EUR[0.0000000096460501] |
| 07116293 | EUR[0.0000000107898949] |
| 07116301 | EUR[0.0000000060795397] |
| 07116303 | EUR[0.0000000093502895] |
| 07116307 | EUR[0.0000000075527903] |
| 07116308 | EUR[0.0000000086448966] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07116313 | EUR[0.0000000055778894],KIN[2.0000000000000000],USD[0.0000447079469103] |
| 07116316 | EUR[0.0000000070786517],USD[0.0000000075822630] |
| 07116330 | ETH[0.0000000100000000] |
| 07116332 | EUR[0.0000000077631032] |
| 07116335 | EUR[0.0000000107898949] |
| 07116341 | APT[0.0063199700000000],USDT[0.0245459434000000] |
| 07116346 | AUD[0.0000000041563694],BTC[0.0000690600000000],USD[0.0000000131625156],USDT[0.0000000075396546] |
| 07116356 | EUR[0.0057303424842325],USD[0.0043730870982452],USDT[0.0013738700000000] |
| 07116368 | EUR[0.0000000073002607] |
| 07116374 | EUR[0.0000000132084588] |
| 07116402 | EUR[0.0000000174567974] |
| 07116411 | EUR[0.0000000093502895] |
| 07116420 | EUR[0.0246231205822741],USDT[0.0006098300000000] |
| 07116426 | BRL[314.0000000000000000],BRZ[0.3103918200000000],TRX[0.0000360000000000],USDT[0.0000000056652778] |
| 07116429 | USD[0.0026755095000000] |
| 07116432 | EUR[0.0000000058253889],USD[0.0000000044945475] |
| 07116433 | BUSD[752.5742005700000000],USD[0.0000000037372123],USDT[9.4224807900000000] |
| 07116437 | EUR[0.0000000058984140],UBXT[1.0000000000000000],USD[0.0000000144375284],USDT[4.8671740700000000] |
| 07116452 | AAVE[0.0721538031620000],BTC[0.0000000004327500],CRO[0.0000000089925008],DOGE[0.0000000009228121],ETH[0.0004961225966098],FTM[0.0000000088716010],FTT[0.0000565240003494],MXN[0.0000000417801845],SHIB[0.0000000413132 83],SOL[0.0057258271780393],SUSHI[0.0000000018882880],TRX[0.0000000065683384],USD[0.0028244805251215],USDT[0.0000000005946973],XRP[0.0000000044772406] |
| 07116461 | EUR[0.0000000075049134] |
| 07116471 | USD[100.0000000000000000] |
| 07116480 | EUR[0.0000000065433094] |
| 07116501 | DOGE[415.0000000000000000],USD[0.1420401994000000] |
| 07116507 | DOGE[0.0006267000000000],ETH[0.0000001200000000],FTT[0.0000034800000000],KIN[1.0000000000000000],USD[0.0000000097366089],USDC[18.1680953700000000] |
| 07116514 | EUR[0.0000001353742293],USDT[4.8868204800000000] |
| 07116517 | BTC[0.0004871300000000],DOGE[78.9815881500000000],ETH[0.0126611500000000],MTA[127.0754770600000000],USD[0.0105873655388198] |
| 07116523 | TRX[0.0001000000000000] |
| 07116531 | EUR[0.0000000010532652] |
| 07116533 | EUR[0.0000000097969335] |
| 07116534 | EUR[0.0000000007125346] |
| 07116537 | BTC[0.0000000074997787],USD[0.8288652600965927],XRP[0.0000000100000000] |
| 07116545 | EUR[0.0000000081032232],USD[0.0000000001346100] |
| 07116553 | EUR[0.0000000064687391] |
| 07116556 | EUR[0.0000000075443444] |
| 07116562 | EUR[0.0000000150110357] |
| 07116574 | EUR[0.0000494900668250],USDT[0.0000445400000000] |
| 07116577 | ARS[0.0000019135830340],USD[0.0428851590798473] |
| 07116587 | USD[49.8950161430392227] |
| 07116595 | EUR[0.0000000073002607] |
| 07116600 | EUR[0.0000000173814029] |
| 07116607 | EUR[0.0000000105529493] |
| 07116611 | MANA[154.9779291000000000],USD[2.6341833425000000] |
| 07116616 | EUR[0.0000000039240144] |
| 07116619 | USDT[100093.0770800500000000] |
| 07116630 | EUR[0.0000000028898701] |
| 07116647 | EUR[0.0000000107898949] |
| 07116654 | EUR[0.0000000054298325],USD[0.0000000103991505] |
| 07116671 | DOT[0.0002200000000000],TRX[0.0000170000000000],USDT[0.0000000048711000] |
| 07116685 | TRX[63.9300310100000000],USDT[1.8947238000000000] |
| 07116695 | EUR[0.0000000070563741] |
| 07116697 | EUR[0.0000529171254566] |
| 07116699 | EUR[0.0000000091485140],KIN[1.0000000000000000] |
| 07116720 | EUR[0.0000000092714413] |
| 07116737 | ETH[0.0000742400000000],USDT[0.0307300580000000] |
| 07116745 | AUD[0.0015043812339652],BTC[0.0004434000000000],ETH[0.0000000500000000],USD[0.0000942630963194] |
| 07116748 | EUR[0.0000000034075564] |
| 07116750 | AKRO[0.0078496700000000],ALGO[0.0000536900000000],AUD[0.0001071674118750],BAO[4.0000000000000000],CHZ[0.0000481000000000],DOGE[0.0000482200000000],KIN[3.0000000000000000],RSR[1.0000000000000000],SHIB[3272550.724552200 0000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[2933.3685252514870317] |
| 07116751 | EUR[0.0000001129220165] |
| 07116762 | EUR[0.0000000093035255] |
| 07116776 | EUR[0.0000000001214494],USD[0.0000000070193073] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07116778 | BAO[1.000000000000000000],TRX[0.000098000000000000],USDT[0.0000001130979582] |
| 07116780 | DOGE[2949.593885110000000000],FTM[1382.835815840000000000],FTT[61.321232730000000000],MAGIC[0.846050210000000000],SHIB[100124856.213994350000000000],TRX[31.000000000000000000],USD[700.269989263825000000],XRP[274.711684980000000000] |
| 07116784 | EUR[0.000000095720274] |
| 07116810 | GBP[0.000000085304031],USDT[0.000000055179140] |
| 07116811 | EUR[0.000000001295034] |
| 07116814 | EUR[0.012149676867045B],USDT[0.0015867600000000] |
| 07116815 | EUR[0.000000092714413] |
| 07116817 | EUR[0.0000000150110357] |
| 07116846 | EUR[0.0000000137784397],USDT[0.0000445100000000] |
| 07116849 | RSR[80.000000000000000000],TRX[0.095963000000000000],USD[0.0297723897500000] |
| 07116854 | EUR[0.0000000041898439] |
| 07116866 | BAO[4.000000000000000000],KIN[3.000000000000000000],USDT[0.0000000078742057],VND[0.0002334955251108] |
| 07116884 | USD[140.272248464771492200000000000] |
| 07116897 | ETH[0.0533875700000000],USD[0.0000069685859507] |
| 07116899 | USDT[0.0025500292422880] |
| 07116907 | AKRO[1.000000000000000000],USD[0.0091557800000000],USDC[1002.558413040000000000],USDT[0.0000000083824380] |
| 07116915 | EUR[0.0000000096460501],USDT[0.0000000000000000] |
| 07116918 | BTC[0.0049436740683600],TRX[2.6838166716864000] |
| 07116962 | EUR[0.0029544511504923] |
| 07116965 | USDT[9243.5149640000000000] |
| 07116971 | ETH[0.0000000033797700],TRX[0.0000260000000000] |
| 07116973 | BTC[0.0009454100000000],ETH[0.0000024800000000],USD[0.0000148200832941] |
| 07116986 | BNB[0.0000001350380900],BTC[0.0000475100000000] |
| 07116988 | BNB[0.0000000098857000],ETH[0.0088782724801901] |
| 07116990 | EUR[0.0000000147043084] |
| 07116996 | TRX[10.000064000000000000],USDT[458.0010000000000000] |
| 07117022 | EUR[0.0031837121350347],USD[0.0661081896000000] |
| 07117037 | TRX[11.010025120000000000],USDT[1.1000000223743233] |
| 07117042 | EUR[0.0000000181812274] |
| 07117059 | EUR[0.0000000093502895] |
| 07117074 | MYC[8.090041460000000000],TRX[0.000018000000000000],USD[0.0081767449094360],USDT[98.6281735301144165] |
| 07117077 | BNB[0.0000000075745608] |
| 07117078 | USDT[9.2000000000000000] |
| 07117079 | EUR[0.000000092714413] |
| 07117084 | TRX[16.420853800000000000],USDT[0.0000000045961500] |
| 07117115 | EUR[0.0000000130499260] |
| 07117119 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.0000056818944238] |
| 07117124 | EUR[0.0034144128896495] |
| 07117130 | EUR[0.0000000078798632] |
| 07117132 | EUR[0.0000000079095035] |
| 07117152 | ETH[0.0388000000000000],USD[-23.0303608100000000] |
| 07117175 | USDT[4809.6142461600000000] |
| 07117184 | EUR[0.0000000023943364] |
| 07117186 | TRX[0.000012000000000000],USD[4009.675040594029581],USDT[1310.2624567443375000] |
| 07117194 | AKRO[1.000000000000000000],BAO[17.000000000000000000],DENT[1.000000000000000000],KIN[9.000000000000000000],UBXT[3.000000000000000000],USD[19.3716909010633015],USDT[0.0000000043568165] |
| 07117198 | EUR[0.0000000114935980] |
| 07117210 | FTT[1811.875920000000000000],PUNDIX[0.0009000000000000],USD[0.1599181720000000] |
| 07117214 | EUR[0.0000000134448644] |
| 07117218 | EUR[0.0000000082250893] |
| 07117249 | BNB[0.0000000062942969] |
| 07117253 | EUR[0.0000000061829605],USD[0.0000443000000000],USDT[0.0000000025370590] |
| 07117275 | EUR[0.0000000004002982] |
| 07117276 | EUR[0.0000000075291312] |
| 07117280 | BNB[0.0000000016294174] |
| 07117292 | AKRO[1.000000000000000000],BAND[6.549683420000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],UBXT[1.000000000000000000],USD[324.2478554354471682] |
| 07117301 | USD[0.0333764823891720],XPLA[26.800000002791653I],XRP[0.0000001000000000] |
| 07117314 | EUR[4.9152372354298325] |
| 07117315 | EUR[0.0000000001214494],USD[0.0000000891179948] |
| 07117321 | ETHW[0.0000090700000000],USD[0.0000000106853854] |
| 07117340 | EUR[0.0000000047461036],USD[0.0000454545508508],USDT[0.0040088600000000] |
| 07117365 | EUR[0.0181973379827826] |

Schedule F Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07117371 | EUR[0.0000000096460501] |
| 07117380 | XRP[50980.0258929000000000] |
| 07117383 | TRX[0.9930880000000000],USDT[0.0000640480000000] |
| 07117386 | USD[3.3631847600000000] |
| 07117387 | EUR[0.0000000035598406] |
| 07117399 | EUR[0.0000000054900058] |
| 07117430 | BNB[0.0000000009061972],ETH[0.0000000045544226],MATIC[0.2529802873014588],TRX[0.0000100002545000],USDT[0.0000000731350650] |
| 07117437 | BTC[0.0109689343886470],ETH[0.0000000038601775],GBP[0.0000015499129656],USD[0.0000352032043779] |
| 07117450 | EUR[0.0000000058739887] |
| 07117482 | BNB[0.0000000065260700] |
| 07117498 | AKRO[1.0000000000000000],BTC[0.0001273500000000],KIN[2.0000000000000000],USD[33.6745759768761843],USDT[10.0000000000000000] |
| 07117499 | EUR[0.0000000078705577],USDT[0.0000444700000000] |
| 07117505 | EUR[0.0000000036990490] |
| 07117513 | BTC[0.0002402700000000],DOGE[57.5451404200000000],USD[10.0001369673470627] |
| 07117517 | BAO[2.0000000000000000],GENE[9.1519906500000000],USD[0.0000000134147745] |
| 07117528 | BTC[0.0000938441007057] |
| 07117540 | BNB[0.0040000000000000] |
| 07117557 | AUD[0.0000187793254821],BTC[0.0000000031362800],ETH[0.0000000076792712],USD[1872.9738555836224112] |
| 07117560 | DOGE[100021.2325955900000000] |
| 07117587 | DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000096285536] |
| 07117598 | TRX[0.0001130100000000],USDT[0.0000000060392381] |
| 07117607 | BNBBULL[0.0080311900000000],USD[197.2057301522900000] |
| 07117622 | USD[0.0027257467723200],USDT[0.0015020761044678] |
| 07117626 | USD[35.5462617034000000] |
| 07117629 | USD[241.8383742700000000000000000000] |
| 07117675 | USD[0.0000009685707200] |
| 07117722 | EUR[0.0000000058253889],USD[0.0000000049703816] |
| 07117739 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000120000000000],USD[0.0003549484395888],USDT[38.2772839900000000] |
| 07117774 | EUR[0.0000000081032232],USD[0.0000000056141190] |
| 07117791 | AKRO[1.0000000000000000],GBP[2.0000939431213720] |
| 07117795 | USD[50.0000000000000000] |
| 07117804 | FTT[0.0061390600000000],USD[0.0000000124673348] |
| 07117857 | BAO[1.0000000000000000],GHS[0.0000001095941578],KIN[1.0000000000000000],USDT[0.0000000074028388] |
| 07117858 | ETH[0.0709858000000000],ETHW[0.0002784400000000],USD[0.0000000115869776],USDT[0.9637660700000000] |
| 07117867 | DOGE[5.7015527500000000],USD[-1.5708768205119325],USDT[1.8200000000000000] |
| 07117875 | BTC[0.0004305300000000],USD[0.5000863346175596] |
| 07117884 | AVAX[0.0117042100000000],ETH[0.0022140800000000],MATIC[2.1974606400000000],SOL[0.0070000000000000],USD[0.4996804175000000] |
| 07117929 | BNB[0.0000000001600000] |
| 07117961 | BTC[0.0099974200000000],NFT (39631263949141118][1],TRX[0.0000110000000000],USD[15.0034859700000000] |
| 07117963 | TRX[254.1554414600000000],USD[0.0000000048335567],USDT[169.8442570052607453] |
| 07117993 | USDT[2.8555388300000000] |
| 07118003 | EUR[0.0000000073002607] |
| 07118022 | TRX[0.3425200000000000],USD[0.0092048443000000],USDT[0.1714543235000000] |
| 07118031 | EUR[0.0000000022667470],USD[0.0000000095188537] |
| 07118037 | FTT[0.8368115799214614],LINK[0.0015760300000000],SOL[0.0000821400000000],USD[0.0660026600000000] |
| 07118050 | BAO[1.0000000000000000],DENT[1.0000000000000000],TRX[0.0000270000000000],USDT[8.0132529781149112] |
| 07118079 | EUR[0.0000000098422424],RSR[1.0000000000000000] |
| 07118109 | ETHW[49.8258359100000000] |
| 07118119 | APT[17.7067651760000000],SOL[0.0087045400000000] |
| 07118121 | USDT[0.0000041754648671] |
| 07118133 | BTC[0.0043197000000000],USD[0.7624273153183185],USDT[0.0000000047773428] |
| 07118151 | USD[-647.8502280815000000],USDT[958.7974410000000000] |
| 07118164 | USD[0.0000000002500000] |
| 07118172 | BAO[1.0000000000000000],EUR[0.0000000055778894],USD[0.0000000078446858] |
| 07118177 | BTC[0.0000004000000000],USD[0.0000002478636638],USDT[0.0000003234027469] |
| 07118178 | FIDA[1.0000000000000000],RSR[1.0000000000000000],TRX[0.0001500000000000],USD[0.0000000131873592] |
| 07118191 | LINKBULL[344956.0000000000000000],MATICBULL[891.6200000000000000],TRX[0.0000400000000000],USD[0.0707115420000000],USDT[0.0006663300000000],XRPBULL[2868844.0000000000000000] |
| 07118194 | EUR[0.0057303370786517],USD[0.0296393587000000] |
| 07118216 | KIN[1.0000000000000000],STETH[0.0000565744235817],TRX[1.0000000000000000],USD[0.0001643161500840] |
| 07118217 | BTC[0.0000000000443216],EUR[0.0000000295440654],LINK[0.0000000048456386] |
| 07118225 | BTC[0.0025308900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07118234 | EUR[0.000000103878822] |
| 07118249 | TRX[192.106713000000000] |
| 07118256 | SUN[2247069.874615620000000000],USD[0.0521048300000000] |
| 07118265 | EUR[0.000000073002607] |
| 07118271 | TRX[9.670096810000000],USDT[0.0000000053074850] |
| 07118298 | DOGE[290.000000000000000000],KIN[2.000000000000000000],USD[0.9541639000000000] |
| 07118302 | GHS[0.000000440236090] |
| 07118304 | BAO[1.000000000000000000],TONCOIN[56.962419560000000000],USD[0.0000000064115519] |
| 07118307 | DOGE[2.000000000000000000],GHS[1.009325210000000000],KSHIB[2.000000000000000000] |
| 07118350 | USDT[0.000000005000000000] |
| 07118364 | BTC[0.0000002428761120],BUSD[20.000000000000000000],DOGE[36982.000000000000000000],FTT[27.330000000000000000],TRX[0.0000110000000000],USD[71.7385512319499282] |
| 07118368 | XRP[90.254319090000000000] |
| 07118379 | XRP[220196.031566790000000000] |
| 07118395 | BTC[0.0094000000000000],SOL[5.549500000000000000] |
| 07118423 | ARS[0.0000302198495220],EUR[0.0266680056236190],KIN[1.000000000000000000] |
| 07118426 | EUR[0.000000058984140],USD[0.000000067455408] |
| 07118433 | USDT[0.000000093750000] |
| 07118463 | APT[0.0000000066028000],BNB[0.0000009371400000],ETH[0.0000000017900000],USDT[1.2006706787653388] |
| 07118483 | USDT[0.000000075000000] |
| 07118492 | TRX[9.000000000000000] |
| 07118494 | DOGE[805.432436670000000000],USD[0.0000000082281351] |
| 07118497 | TRX[79.854104743382736 0],USDT[0.0000119476433518] |
| 07118514 | AKRO[1.000000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[423.8833100287322084] |
| 07118534 | USD[0.0000000101912985],USDT[0.0005590800000000000] |
| 07118545 | ETH[0.0120000000000000],SAND[0.0000000545472888],USD[1.0248418548529780],USDT[0.0000000068595415] |
| 07118568 | TRX[0.0000160000000000] |
| 07118624 | MATIC[0.0050187700000000],TRX[0.000001000000000000],USDT[0.7848874822495989] |
| 07118640 | APT[0.1952143000000000],ETH[0.0014131400000000],USD[0.0037043205942836] |
| 07118658 | EUR[0.000000117359832] |
| 07118671 | USD[50.000000000000000] |
| 07118693 | USD[0.4227264475000000],USDT[0.0000000002517922] |
| 07118704 | USDT[8026.422385100000000000] |
| 07118720 | USDT[0.000000075930428] |
| 07118733 | BTC[0.0012424300000000] |
| 07118735 | USD[0.0002216128804403] |
| 07118741 | ETH[0.0009874000000000],USDT[98.6733936400000000] |
| 07118744 | GHS[0.000001200229697] |
| 07118752 | BTC[0.0008468749790000],TRX[0.6275810000000000] |
| 07118791 | ETH[0.000089680000000],GHS[0.0000000350322080],USD[0.0001036944455404] |
| 07118798 | BAO[1.000000000000000000],DOGE[401.267343440000000000],GRT[1.000000000000000000],KIN[1.000000000000000000],TRX[172.737073470000000000],USD[0.000000050901759] |
| 07118806 | BTC[0.0000896371599976],DOGE[0.000000020896048],ETH[0.000000010000000],GHS[0.001319263530981 9],USDT[0.000000008143636] |
| 07118823 | USD[0.0001579079636825],USDT[0.0000618534611858] |
| 07118828 | BNB[0.000000106308048] |
| 07118860 | TRX[100.246909480000000000] |
| 07118868 | BTC[0.0016900000000000],USDT[35.7408251600374000] |
| 07118871 | BNB[0.0058042900000000],USD[16.0545039750000000] |
| 07118881 | BNB[0.000000062286054] |
| 07118882 | EUR[0.0031387521350347],USD[0.0017290916735055] |
| 07118884 | USDT[637.102110100000000] |
| 07118885 | BAO[1.000000000000000000],EUR[0.0000000076743253],USD[0.000000103298821] |
| 07118957 | AVAX[0.0000024700000000],BAO[1.000000000000000000],KIN[1.000000000000000000],USDT[0.0001090369129724],VND[7.4450815934478733] |
| 07118985 | EUR[0.000000117685009] |
| 07119000 | BAO[1.000000000000000000],BCH[0.2000016999980150],BTC[0.0013874200000000],DOGE[250.0010610313861468],UBXT[1.000000000000000000] |
| 07119013 | GHS[0.000000095726681 1],USDT[0.0000000004043273] |
| 07119017 | XRP[4512.033426990000000000] |
| 07119028 | USD[0.0000000022237380],XRP[31.4332208700000000] |
| 07119034 | DOGE[0.0515159009857781],LTC[0.000000066134816],TRX[21.5967771682746776] |
| 07119035 | BAO[1.000000000000000000],BTC[0.0021978200000000],CHF[0.0001789727285180] |
| 07119066 | USD[0.8823359235000000] |
| 07119069 | SHIB[50011486.790906260000000000],USD[1.2588407000000000],USDT[0.0000000074377950] |
| 07119073 | AKRO[3.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],SXP[1.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[10082.6968547656676460],USDT[1000.0000000058758334] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07119084 | BTC[0.0058000000000000],USD[12.0553467100000000] |
| 07119086 | EUR[0.0000000068693446] |
| 07119103 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],GHS[10.0000008443398367],KIN[6.0000000000000000],UBXT[3.0000000000000000] |
| 07119108 | EUR[0.0000000082421164] |
| 07119124 | TRX[0.0000060000000000],USDT[10.2262088300000000] |
| 07119128 | TRX[0.0000240000000000],USDT[100073.1103023000000000] |
| 07119142 | BAO[1.0000000000000000],BTC[0.0016602800000000],GBP[0.0000370418881952] |
| 07119149 | USD[100.0000000000000000] |
| 07119155 | EUR[0.0021496815679485],USDT[0.0009503500000000] |
| 07119171 | USD[0.0000000201267916] |
| 07119174 | EUR[0.0104523657240089],UBXT[2.0000000000000000] |
| 07119186 | BAO[1.0000000000000000],FTT[0.6645454700000000],GBP[0.0000001997082580] |
| 07119202 | USDT[0.0000000008113906] |
| 07119230 | MATIC[0.0001000000000000],TRX[15.0327341400000000],USDT[6.0000000048709946] |
| 07119242 | AUD[228.7645951700000000],USD[0.0000000131137216] |
| 07119247 | ATLAS[6990.0000000000000000],USD[0.0305460570000000] |
| 07119254 | EUR[0.0000000056077699] |
| 07119258 | DOGE[13.0000000000000000],USDT[0.0048549420000000] |
| 07119261 | EUR[0.0000000027343145] |
| 07119265 | EUR[0.0000000099973954],KIN[1.0000000000000000] |
| 07119268 | BNB[0.0304407411368244],BTC[0.0000000100000000] |
| 07119274 | GBP[5.0000000000000000] |
| 07119281 | SHIB[199407844.5803702400000000],USD[1.0935501700000000],USDT[1.4080345815786252],XRP[30.0441876200000000] |
| 07119300 | EUR[0.0026441728498019] |
| 07119321 | AKRO[1.0000000000000000],EUR[0.0000000045956804] |
| 07119331 | EUR[0.0000000053612994] |
| 07119334 | TRX[0.0001400000000000] |
| 07119368 | BNB[0.0000000003188767] |
| 07119374 | ETH[0.0000000007410000],TRX[0.0000070000000000] |
| 07119382 | BTC[0.0001150800000000],GHS[0.0026622555597096],USD[0.0000000075782588] |
| 07119383 | AKRO[2.0000000000000000],GBP[0.0000093010762436] |
| 07119387 | EUR[0.0000000130130927],USDT[4.8710373300000000] |
| 07119394 | EUR[0.0000000057513589] |
| 07119411 | EUR[0.0000000172471091] |
| 07119421 | ETHW[0.0009299525000000],FTT[0.1171915000000000],HT[0.0300492500000000],LINK[0.0712435000000000],SOL[0.0086250000000000],SUN[0.0009500000000000],TRX[0.1847887736169998],USD[2521.2401167485052801],USDT[0.0010975057310872] |
| 07119427 | EUR[0.0000000012144941],USD[0.0000000050349523] |
| 07119429 | EUR[0.0000000111937331] |
| 07119442 | USDT[0.0000000039118026],XPLA[63.7778373400000000] |
| 07119451 | EUR[0.0000000065510285] |
| 07119469 | USD[0.0299619359000000] |
| 07119492 | EUR[0.0000000064803633] |
| 07119525 | BAO[3.0000000000000000],DENT[1.0000000000000000],GBP[0.0000275733571061] |
| 07119527 | AUD[0.0352503300000000] |
| 07119529 | EUR[0.0000000022667470],USD[0.0000000080330734] |
| 07119541 | GHS[0.3196435632094090] |
| 07119548 | BNB[0.0000000024501892] |
| 07119561 | USD[-0.2187869860000000],USDT[500.0000000000000000] |
| 07119572 | AKRO[2.0000000000000000],AUDIO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000072161397],USDT[0.0000000059093345] |
| 07119595 | TRX[0.0000130000000000],USDT[0.2100000000000000] |
| 07119620 | USD[30.0000000000000000] |
| 07119627 | USDT[76.0316527300000000] |
| 07119632 | TRX[336.0000540000000000],USDT[9930.2396158000000000] |
| 07119635 | GBP[0.0000000177701670],USD[0.0000000068499447],XRP[0.0000000100000000] |
| 07119647 | TRX[0.0001000000000000],USDT[0.0279394484000000] |
| 07119657 | BAO[2.0000000000000000],ETH[0.1400403300000000],FRONT[1.0000000000000000],KIN[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0000018250199379] |
| 07119671 | USDT[0.0000001075810808] |
| 07119686 | EUR[0.0000000060028547] |
| 07119697 | BTC[0.0000000080000000],USDT[0.0000000090000000] |
| 07119708 | DENT[1.0000000000000000],USD[1070.0008885925089840] |
| 07119728 | EUR[4.9172102358253889] |
| 07119747 | USD[0.0000000172774935],USD[0.0000000001743246] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07119757 | USD[0.0000000027893108],USDT[5.8970429300000000] |
| 07119764 | APT[0.0000000020000000],ETH[0.0730000600000000] |
| 07119776 | DENT[1.0000000000000000],EUR[0.0000000244339460],RSR[1.0000000000000000] |
| 07119787 | EUR[0.0000000640185580],USD[0.0000000051381788],USDT[0.0000000000646956] |
| 07119808 | USDT[1.2000000000000000] |
| 07119834 | ARS[0.0000028180225080],EUR[0.0000000299604507] |
| 07119835 | BAO[0.0000000000000000],BTC[0.0292526900000000],DOGE[3459.9020349700000000],ETH[0.6277138200000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0046223699810831] |
| 07119845 | XRP[1012.2379567200000000] |
| 07119867 | EUR[0.0000000067832077] |
| 07119891 | BULL[2.6850000000000000],ETHBULL[44.2980000000000000],LINKBULL[186000.0000000000000000],MATICBULL[813656.9400000000000000],USD[0.2420653530000000],USDT[0.0331363410000000],VETBULL[162000.0000000000000000],XRPBULL[1320000.0000000000000000] |
| 07119937 | BNB[0.0233442000000000],TRX[0.2180152400000000],USDT[0.0656542470402660] |
| 07119948 | TRX[0.0002220000000000],USDT[0.0000904328914400] |
| 07119950 | BAO[2.0000000000000000],ETH[0.0000001100000000],FTT[1.3240688100000000],USD[0.0000558508514731] |
| 07119956 | EUR[0.0000000082768846] |
| 07119958 | EUR[0.0011609929134785] |
| 07119992 | TRX[0.0000110000000000],USD[0.0074253041286448],USDT[5.6774146547457152] |
| 07120002 | EUR[0.0000000485943478],USD[0.0000000008100178] |
| 07120006 | DOGEBULL[0.7387500000000000],KIN[1.0000000000000000],USD[0.0000000334150000],USDC[69.1544516500000000] |
| 07120010 | BNB[0.1200000000000000],FTT[3.0981000000000000],USD[0.0369871455000000],USDT[3.4121941200000000] |
| 07120016 | BAO[3.0000000000000000],DENT[1.0000000000000000],DOGE[0.0000000081034767],GBP[0.0000000099245628],IMX[0.0000000094161516],KIN[4.0000000000000000],USD[0.0000002661895619] |
| 07120018 | USD[0.2365824733000000],USDT[84219.8600362500000000] |
| 07120023 | USD[0.0381774653000000],USDT[0.0000000044581842] |
| 07120029 | EUR[0.0000000096460501] |
| 07120037 | EUR[0.0000000091301165] |
| 07120047 | BAO[1.0000000000000000],GHS[0.0000001035101440],KIN[3.0000000000000000],SWEAT[2876.2024859500000000],TRX[1.0000000000000000],USD[0.0000001068153550],USDT[0.0000000053840294] |
| 07120057 | EUR[0.0000448829594239] |
| 07120059 | AKRO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000130946368],TRX[1.0000000000000000] |
| 07120075 | APT[0.0000000050000000],SOL[0.0000000010000000] |
| 07120092 | TRX[0.0000820000000000] |
| 07120095 | USDT[161.9546000000000000] |
| 07120103 | BNB[0.0000000094881784] |
| 07120110 | SOL[0.4092344900000000],USD[0.0604277127005852] |
| 07120117 | BTC[0.0011628800000000],USD[0.0033360819657856] |
| 07120125 | EUR[0.0000000050940527] |
| 07120145 | EUR[0.0031387531024876],USDT[0.0000199100000000] |
| 07120150 | EUR[0.0000000082250893] |
| 07120154 | USD[0.0000000136398378],USDT[103.0347083500000000] |
| 07120159 | APT[1.0080260000000000],BAO[10344.2616339100000000],RSR[170.4445300200000000],USD[0.0000000078408156] |
| 07120191 | GHS[15.5264829810719948],TRX[0.0000250000000000],USDT[0.7273822105858543] |
| 07120196 | BNB[0.0000000094530940],MATIC[0.0000000091451304],TRX[0.0000000069700000] |
| 07120203 | EUR[0.0000000121024098],KIN[1.0000000000000000] |
| 07120208 | USD[5.0000000000000000] |
| 07120237 | EUR[0.0000000038668271],USD[0.0000000016035644] |
| 07120240 | GHS[2.0000000000000000] |
| 07120258 | USD[1.3180525062500000] |
| 07120275 | BTC[0.0028000000000000],EUR[0.0082173500000000],USD[0.4449847236308395] |
| 07120285 | EUR[0.0000000050940527] |
| 07120302 | EUR[0.0046231178595278] |
| 07120314 | USD[0.0000000098648666] |
| 07120328 | EUR[0.0000000083928776],USDT[0.0094947100000000] |
| 07120359 | GHS[10.0000000000000000] |
| 07120361 | USDT[0.0000000050000000] |
| 07120365 | USD[0.0421351193457016] |
| 07120378 | ARS[0.0000002050891326],EUR[0.0000000034403854] |
| 07120389 | EUR[0.0000001078989949] |
| 07120395 | USDT[100.0000000000000000] |
| 07120429 | GBP[10.0000000000000000] |
| 07120439 | DOGE[20500.0000000000000000],SHIB[23821903.6250000000000000],USD[13.7018031455000000],XRP[3000.2008500000000000] |
| 07120482 | USD[502.2288675590050000000000] |
| 07120485 | USDT[0.0000000038400000] |
| 07120514 | TRX[0.0065255433912775],USDT[0.0000000046721584] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07120559 | GHS[44.690502213395328],UBXT[1.000000000000000],USDT[1.101154810658731] |
| 07120564 | TRX[0.000016000000000],USDT[20.000000013780200] |
| 07120574 | USD[0.000622262500000] |
| 07120610 | EUR[0.000000008011244],USD[0.000000158111599] |
| 07120615 | GBP[91.986487070000000] |
| 07120622 | BTC[0.000000055366141],TRX[0.000012000000000],USDT[0.000174981108108] |
| 07120631 | BTC[0.000099713537462],USD[-0.474054077532789],USDT[0.000000045000000] |
| 07120640 | EUR[0.000000057091764] |
| 07120665 | EUR[0.000000107898949] |
| 07120667 | BCH[0.000900000000000],PERP[1.688054890000000],USD[-0.001000096934183] |
| 07120668 | BAO[1.000000000000000],ETH[0.064494530000000],FTT[1.999600000000000],USD[0.462625876001485] |
| 07120688 | BTC[0.000450800000000],SWEAT[300.000000000000000],USD[0.725794794343906] |
| 07120689 | GHS[0.000003472319547] |
| 07120693 | GHS[0.000000033286379],TRX[0.000025000000000],USD[0.000000042864715],USDT[6.927312380534444] |
| 07120695 | BRZ[2.265981650000000] |
| 07120704 | APT[0.975693145900000],ETH[0.005000000000000] |
| 07120725 | EUR[0.000000122402885],USDT[0.004644680000000] |
| 07120726 | GHS[3.338889480314230],TRX[0.000021000000000],USDT[0.013337150231272] |
| 07120728 | USDT[0.000000015082112] |
| 07120751 | EUR[0.000000050527416] |
| 07120752 | GBP[5.000000000000000] |
| 07120753 | BNB[0.000000084748723] |
| 07120788 | BNB[0.005447909072932] |
| 07120799 | EUR[0.000000141595213],KIN[1.000000000000000] |
| 07120817 | EUR[0.000000092990690] |
| 07120818 | EUR[0.000000081081191],USDT[0.000444600000000] |
| 07120825 | EUR[0.000000096460501] |
| 07120845 | EUR[0.000000051637375],USD[0.000000064000000],USDT[0.000660410000000] |
| 07120852 | BAO[1.000000000000000],GBP[0.001309746526790] |
| 07120859 | EUR[0.000000139465066] |
| 07120866 | ETH[0.000000100000000] |
| 07120877 | USD[0.003176109500000],USDT[0.000000080000000] |
| 07120878 | USDT[0.000010714779876] |
| 07120892 | EUR[0.000000037256837] |
| 07120900 | USD[0.131174588416000],XRPBULL[272000.000000000000000] |
| 07120906 | EUR[0.000000092194994],USDT[0.000000004041032] |
| 07120912 | USDC[1.024778300000000] |
| 07120919 | GHS[133.371487000000000],USDT[0.000000006358846] |
| 07120941 | BNB[0.000000094414288] |
| 07120945 | USD[0.003852574400000],USDT[2.510000000000000] |
| 07120974 | USD[0.361523304621820],XRP[0.000000056140714] |
| 07120989 | APT[0.000000028410445] |
| 07120991 | TRX[0.000010000000000] |
| 07121023 | DOGE[0.000000044000000],USD[0.000000069987383],USDT[0.000000034416780] |
| 07121050 | EUR[0.000000099361510] |
| 07121055 | ETH[2.729193880000000] |
| 07121060 | APT[0.000000005000000] |
| 07121068 | EUR[0.004623123825712] |
| 07121073 | AKRO[2.000000000000000],BTC[0.108665050000000],ETH[0.000000002000000],HOLY[1.000365290000000],UBXT[1.000000000000000],USD[6530.552881499880816],USDT[0.001531989121771] |
| 07121107 | BNB[1.332799040000000],TRX[0.000021000000000],USDT[460.060234279725779] |
| 07121110 | BNB[0.000000004127267],TRX[0.000026010000000] |
| 07121112 | AUDIO[1.000000000000000],TRX[0.007316540000000] |
| 07121117 | CRO[2.667190510000000],USD[0.045543225000000] |
| 07121126 | BTC[0.001366866909234],DOGE[0.000000034159384] |
| 07121130 | XRP[0.000913390000000] |
| 07121138 | BTC[0.014410808000000],ETHW[1.099586260000000],KIN[1.000000000000000],LUA[586.512327900000000],SUSHI[12.445142040000000],USD[664.415624784057288] |
| 07121154 | EUR[0.000000103871314] |
| 07121155 | BTC[0.010918100000000],ETH[0.019035020000000],FTT[7.956575200000000],USD[0.000011610000000],USDT[35.680729444749533] |
| 07121174 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],DOGE[221.941939550000000],USD[0.000000017708766] |
| 07121179 | TONCOIN[0.014283200000000],USD[0.000000132147209] |
| 07121199 | USDT[2005.187964940000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07121216 | SOL[0.3029474900000000],USD[0.0000002254633506] |
| 07121246 | TRX[0.0000920000000000],USDT[141.1200000000000000] |
| 07121250 | EUR[3.0695196875323657],USD[-1.3821996435930471],USDT[0.4072046200000000] |
| 07121253 | DA[0.0000000851707032],MATIC[0.0000000095192575],SOL[0.0000000055812628] |
| 07121257 | BAO[1.0000000000000000],BTC[0.0024159000000000],KIN[1.0000000000000000],USD[0.0000154749165736],VND[0.2172479100000000] |
| 07121278 | BNB[0.0000000093566218],BTC[0.0050464108427658],DOGE[993.8021931700000000],ETH[0.0269352400000000],FTT[3.1557547904498889],MATIC[17.2573160900000000],MXN[0.0311616800000000],SHIB[14226407.5739641800000000],USD[0.0001959225476273],XRP[705.0871335700000000] |
| 07121279 | TRX[0.0000070000000000],USD[0.0000000098014376],USDT[3006.3692764066153682] |
| 07121281 | EUR[0.0000000082768846] |
| 07121284 | USDT[5009.2322117600000000] |
| 07121292 | EUR[0.0000000075527903] |
| 07121300 | AUD[0.0000000072043937] |
| 07121359 | USDT[3008.5362912607186600] |
| 07121370 | USD[0.3200071873000000],USDT[265.4916560000000000] |
| 07121373 | BNB[0.0000000018613971],MATIC[0.0000000008329194] |
| 07121392 | USDT[0.0000000021000000] |
| 07121393 | EUR[0.0000000114061622] |
| 07121413 | EUR[0.0000000077204396] |
| 07121420 | BAO[4.0000000000000000],BTC[0.0005037700000000],ETH[0.0042920700000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[710.7848007767907582] |
| 07121427 | USDT[49.7658095750314500] |
| 07121484 | BNB[0.0121634905470661],BTC[0.0000000100000000] |
| 07121489 | ARS[0.0224248943916576] |
| 07121525 | FTT[349.9999530529686103],USD[16.3756057507063517],USDT[0.0000000071222124] |
| 07121567 | BTC[0.0000000007303234],ETH[0.0066993479908733],TRX[0.0000140000000000],USDT[0.0000000044030071] |
| 07121572 | EUR[0.0000000090473357],KIN[1.0000000000000000] |
| 07121590 | BAO[2.0000000000000000],BTC[0.0021982400000000],ETH[0.3021728600000000],USD[0.0100105115932368],XRP[159.5229387800000000] |
| 07121599 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],DOGE[2052.4799885939104307],HOLY[1.0008588500000000],KIN[1.0000000000000000],LTC[0.0000022375636700],UBXT[1.0000000000000000],USD[0.0183680793019391],XRP[3744.2715274100000000] |
| 07121606 | ETH[0.0057646300000000],VND[29.7395173099465200] |
| 07121611 | TRX[0.8553580000000000],USD[0.0014075638500000],USDT[270.0036526710000000] |
| 07121623 | TRX[0.0001170000000000],USDT[38.0000000000000000] |
| 07121666 | USD[289.4659924846500000000000000000],USDC[472.5466170100000000] |
| 07121670 | BNB[0.0000000054857804] |
| 07121684 | EUR[0.0000000090473357] |
| 07121687 | USDT[0.0000000023554670] |
| 07121707 | TRX[0.0000100000000000],USD[0.1718892300000000],USDT[0.0000000023109062] |
| 07121716 | EUR[0.0000000075802372] |
| 07121726 | USDT[0.0000000040000000] |
| 07121740 | DOGE[0.0000000140000000] |
| 07121745 | USD[0.0000000080000000] |
| 07121746 | GBP[30.0000000000000000] |
| 07121748 | EUR[0.0021633498011244],USDT[0.1500000000000000] |
| 07121762 | BTC[0.0002000000000000],FTT[155.8994542000000000],TRX[0.0002300000000000],USDT[0.1479575237000000] |
| 07121763 | TRX[0.0000120000000000],USD[17.6156874238550000],USDT[0.0008000000000000] |
| 07121764 | USD[1.0962250870000000] |
| 07121771 | DOGE[0.0000000003500000] |
| 07121787 | GHS[100.0000000000000000] |
| 07121795 | EUR[0.0000000098135527] |
| 07121837 | EUR[0.0000000116272959],USDT[4.8834045800000000] |
| 07121841 | BTC[0.0004588800000000],GBP[0.0000095340686656] |
| 07121855 | EUR[0.0000000021350347],USD[0.0000238499723354],USDT[0.0000000045009216] |
| 07121868 | EUR[0.0111610004310213],USDT[0.0035403900000000] |
| 07121870 | ARS[0.0135098278815908],EUR[0.0000000022667470] |
| 07121893 | BTC[0.0000054400000000],GBP[0.0001125184743408],SRM[1.0000000000000000],TRX[1.0000000000000000] |
| 07121916 | BRZ[0.3359279600000000],USDT[0.0000000010132644] |
| 07121960 | BNB[0.0000000081844864] |
| 07121962 | BNB[0.0000000138171198] |
| 07121980 | FTT[453.2086175582693421],USD[0.7847478486482500],USDT[0.9238987251890000] |
| 07121981 | BAO[1.0000000000000000],DOGE[0.0007251200000000],GHS[3.7986846394191968],KIN[1.0000000000000000] |
| 07121984 | USD[0.5146798200000000] |
| 07122006 | ARS[85.2373336034867200],EUR[0.0000000056236319] |
| 07122023 | BRZ[75.0000000000000000],KIN[300000.0000000000000000],SHIB[199980.0000000000000000],SPELL[3299.4400000000000000],USD[-8.7801977631235931] |
| 07122026 | USDT[1.2000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07122052 | BAO[1.000000000000000000],MYC[7046.561423990000000000],USDT[0.000050000563329] |
| 07122084 | GALA[24.795025390000000000],USD[0.000000082360768] |
| 07122088 | ARS[0.001274590000000000],EUR[0.000000158653004],USDT[0.000000000003346] |
| 07122101 | USDT[0.000000004956366] |
| 07122128 | EUR[0.004623123155600400],TRX[1.000000000000000] |
| 07122133 | BAO[1.000000000000000000],DOGE[6565.540729680000000000],FTT[12.614597110000000],GBP[0.000000100225877],KIN[1.000000000000000000],SHIB[7588420.476900880000000000],USD[0.000000159859087] |
| 07122152 | EUR[0.013265821580743100],USDT[0.000000041299303200] |
| 07122178 | EUR[0.003122436921449400] |
| 07122206 | DENT[2.000000000000000000],KIN[2.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000001389484600] |
| 07122212 | BTC[0.000029890000000000] |
| 07122219 | USD[0.000083961068856000],USDT[0.000000002632603700] |
| 07122226 | EUR[0.000000072886522] |
| 07122228 | FTT[0.008488070000000000],USD[1.632981590696230400] |
| 07122241 | AXS[0.000000009588022000],BNB[0.000000004972691600],DAI[0.000000028423941],DOGE[1.127251952766592000],EUR[0.000000020895820900],FTT[0.036889031837335840],USD[0.000000009389793300],USDT[0.000000005320202000] |
| 07122243 | EUR[0.000000073002607] |
| 07122268 | BTC[0.000036800000000000] |
| 07122274 | BTC[0.020429700000000000],KIN[2.000000000000000000],USD[0.000010018178115000] |
| 07122287 | EUR[4.914744232698094300] |
| 07122299 | EUR[0.000000030186613000],USD[0.000000011245713200],USDT[0.000000004193486800] |
| 07122311 | EUR[0.000000009646050100] |
| 07122329 | EUR[0.000000117442757] |
| 07122347 | BAO[1.000000000000000000],KIN[1.000000000000000000],VND[0.000874916340689000] |
| 07122355 | EUR[0.000000008211548300] |
| 07122363 | GHS[0.000000086543613900] |
| 07122366 | BNB[0.000000006749836] |
| 07122367 | USD[291.290863812427202100] |
| 07122382 | EUR[0.000000149652965],USDT[0.000150960000000000] |
| 07122403 | GBP[68.653212000000000000],USD[208.000000101517314],USDT[1155.615777520000000000],XRP[105.272683410000000000] |
| 07122469 | EUR[4.914251328853675700] |
| 07122475 | AUD[0.000000032620470],BAO[2.000000000000000000],DOGE[1.899593630000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.020000015184336000] |
| 07122493 | EUR[0.000044945810781000] |
| 07122494 | EUR[0.004424274570502700] |
| 07122504 | AKRO[3.000000000000000000],BAO[1.000000000000000000],ETH[0.000631960000000000],GHS[5000.000000787410293],TONCOIN[48.092131120000000000],TRX[0.000016000000000000],UBXT[1.000000000000000000],USDT[0.000000012187032] |
| 07122538 | EUR[0.000000000121449400],USD[0.004488109943237500] |
| 07122549 | AKRO[1.000000000000000000],GBP[0.000000037900020],KIN[1.000000000000000000],RSR[1.000000000000000000] |
| 07122573 | USDT[50.132594980000000000] |
| 07122604 | AUD[0.000012303758244500] |
| 07122607 | DOT[0.000000002159018000],USD[0.009637174376354900],USDT[0.000000007830681700],XRP[0.000000006415607500] |
| 07122609 | BTT[549606116.4949477000000000000],XRP[17886.871181700000000000] |
| 07122618 | BAO[1.000000000000000000],BTC[0.001132730000000000],USD[0.030163987742966000] |
| 07122620 | USD[0.000000030498007200],USDC[562.372764240000000000] |
| 07122633 | EUR[0.000000026980094300],USD[0.000000006108927000] |
| 07122649 | BAO[1.000000000000000000],EUR[0.000000032462836000],USD[0.000000087572100000] |
| 07122687 | EUR[0.000000010339110200] |
| 07122721 | EUR[0.000000058253889000],USD[0.000000213019899000] |
| 07122726 | USD[1.412065540000000000],USDC[5000.000000000000000000] |
| 07122735 | EUR[0.000000037244088000] |
| 07122755 | BTC[0.000000048131000000],FTT[0.025007422577333200],USD[0.007644890427500000],USDT[0.000000040000000000] |
| 07122775 | BUSD[1.000000000000000000],ETH[0.042900000000000000],USD[158.832800467370157300] |
| 07122789 | ETHW[7.424900000000000000] |
| 07122802 | APT[0.330000000000000000],BNB[0.002416130000000000],ETH[0.000000020000000000],FTT[0.073930737990056800],USD[1.585520276700000000],USDT[5.013351602782076000] |
| 07122808 | BNB[0.430000000000000000] |
| 07122809 | ETH[0.010188510000000000],KIN[1.000000000000000000],USD[14.363189526373838700] |
| 07122822 | BAO[2.000000000000000000],BNB[0.000000037853890000],BTC[0.000000018648197000] |
| 07122831 | XRP[0.000000100000000000] |
| 07122847 | USD[0.027032771400000000],USDT[32.803438007288835880] |
| 07122868 | EUR[0.000000015655951] |
| 07122913 | BRL[6401.000000000000000000],BRZ[1898.914276440046399000],DOGE[981.223991807237381000],TRX[34.282845063062982800],USD[0.200802580084268200],USDT[8.304705000000000000] |
| 07122927 | EUR[0.000000039278494] |
| 07122928 | XRP[7.581400000000000000] |
| 07122929 | BNB[0.000000051509232000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07122930 | BTC[0.0061163500000000] |
| 07122931 | FTT[25.9950000000000000],USDT[0.0000000036008600] |
| 07122934 | ETH[1.0591564700000000] |
| 07122946 | APT[6.2838375400000000],BAO[1.0000000000000000],USD[0.0100000491332782] |
| 07122950 | BTC[0.0000000010834000],TRX[0.0000200000000000] |
| 07122963 | ENS[0.0298600000000000],LTC[0.0003774000000000],USD[1169.9386987109550000000000000],USDT[1431.6872952844079409] |
| 07122975 | BTC[0.0000000005100000],BUSD[2663.3488928900000000],ETH[0.0000000034000000],USD[0.0000000106593783],USDT[0.0000000042070015] |
| 07122976 | EUR[0.0000000057846279] |
| 07122980 | TRX[0.0000150000000000],USD[15.7761726960000000],USDT[5100.6000000000000000] |
| 07122982 | EUR[0.0000449428711235] |
| 07123019 | EUR[0.0000000073902265] |
| 07123038 | USDT[0.1000000000000000] |
| 07123042 | ATOMBULL[440000.0000000000000000],EOSBULL[300000.0000000000000000],ETHBULL[0.4100000000000000],GRTBULL[900000.0000000000000000],SXPBULL[700000.0000000000000000],TRX[0.9750530000000000],USD[0.0185065570797675],USDT[0.0000000176674193],XRPBULL[30000.0000000000000000],XTZBULL[59988.0000000000000000] |
| 07123064 | EUR[0.0000000119765722],USDT[0.0000014528429462] |
| 07123071 | USD[0.0212277000000000] |
| 07123072 | EUR[0.0000000137841482] |
| 07123086 | BAO[1.0000000000000000],TONCOIN[73.0659770000000000] |
| 07123087 | USD[36.0100000000000000] |
| 07123096 | BNB[0.0000000042229840],BTC[0.0000000074432060],USDT[1.9980019900000000] |
| 07123105 | EUR[0.0000000067862269] |
| 07123121 | ALCX[4.6294945530283294],ATOM[1.2292879683891900],CAD[0.0000000061125694],DOGE[0.0000000067318404],GALA[0.0000000024157258],RNDR[0.0000000017924432],USD[0.0000000001092144] |
| 07123129 | TRX[0.0001090000000000],USDT[154.8120000000000000] |
| 07123131 | AKRO[2.0000000000000000],AUD[0.0000204207512796],BAO[4.0000000000000000],BTC[0.0015050000000000],DENT[1.0000000000000000],DOGE[8.6557902800000000],ETH[0.0766681800000000],KIN[6.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000037806548] |
| 07123149 | LTC[0.0094000000000000],MATIC[0.7003149100000000],TRX[0.9984000000000000],USD[2.4303492939000000],USDT[0.0100000000000000] |
| 07123161 | EUR[0.0000200000000000] |
| 07123165 | ADABULL[0.9998000000000000],ASDBULL[9998.0000000000000000],ATOMBULL[9998.0000000000000000],BSVBULL[1999600.0000000000000000],COMPBULL[99980.0000000000000000],DOGEBULL[19.9960000000000000],GRTBULL[99980.0000000000000000],LINKBULL[999.8000000000000000],LTCBULL[9998.0000000000000000],MATICBULL[1999.6200000000000000],SUSHIBULL[999980.0000000000000000],SXPBULL[1999800.0000000000000000],USD[0.0351006200000000],USDT[0.0000000040151972],VETBULL[999.8000000000000000],XRPBULL[99980.0000000000000000],XTZBEAR[999800.0000000000000000] |
| 07123170 | TRX[0.0001000000000000] |
| 07123189 | DOGE[217.1661266811547536],EUR[1.4752407600000000],MASK[0.9988600000000000],SOL[-0.0285901281011210],TRX[82.0000000000000000],USD[2.5514867657422139000000000],USDT[30.6259251360656159] |
| 07123206 | XRP[500.9049230800000000] |
| 07123214 | ETH[0.0050000000000000] |
| 07123233 | XRP[10.0000000000000000] |
| 07123240 | USD[0.0021091237000000],USDT[33.9300000000000000] |
| 07123254 | USD[0.0000001142603452] |
| 07123300 | MYC[65.6720319335000000],TRX[0.0000170000000000] |
| 07123308 | USD[0.0000000060450831] |
| 07123317 | ETH[0.0005456600000000],USDT[0.0000000065838848] |
| 07123321 | BNB[0.0000000065203844] |
| 07123322 | EUR[0.0000000129220165] |
| 07123342 | SHIB[417892.9472663800000000],ZAR[0.0000000037148384] |
| 07123351 | TRX[0.0000120000000000],USD[0.0081283258807636],USDT[0.0000010782433775] |
| 07123360 | BNB[0.0000000052446080],ETH[0.0000000094000000] |
| 07123372 | DOGE[0.0000000100000000] |
| 07123379 | USD[0.0003653100000000] |
| 07123390 | TRX[11.0000630000000000],USDT[1379.4246372340000000] |
| 07123408 | BAO[1.0000000000000000],DENT[1.0000000000000000],HNT[0.0002137100000000],LTC[0.0000000503396000],TRX[0.0000180000000000],USDT[0.0000000324435400] |
| 07123422 | DOGE[0.0000000003523130],FTT[0.0028350273357400],SOL[0.0857598729293249],TRX[0.0000000025644904] |
| 07123431 | USDT[9.2000000000000000] |
| 07123432 | BNB[0.0000000040000000] |
| 07123471 | ETH[0.0000000100000000],MATIC[499.9000000000000000],USD[0.0000000055103034],USDC[0.5832474500000000] |
| 07123474 | BNB[0.0148681100000000],USD[0.0000027424403630] |
| 07123502 | AKRO[0.0000000030943294],BAO[305.0686604900000000],FTT[29.9201122777387325],KIN[50006.6315897400000000],USD[0.0000000079549925],XRP[1402.1760769700000000] |
| 07123508 | DOGE[0.0000000073864594] |
| 07123530 | USDC[8001.0000000000000000] |
| 07123532 | KIN[2.0000000000000000],TRX[0.0000280000000000],USD[0.0000043444668985] |
| 07123535 | USDT[99.8084081300000000] |
| 07123538 | BNB[0.0001198300000000] |
| 07123544 | BTC[0.0000000076596440] |
| 07123550 | USD[0.0000004077300000] |
| 07123596 | HGET[0.0499900000000000],PORT[0.0959200000000000],USD[0.0000000047870788],USDT[0.0000000069537408] |
| 07123602 | TRX[0.0000080000000000],USDT[2.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07123608 | BAO[1.000000000000000000],DENT[1.000000000000000000],FTT[1.000000000000000000],KIN[1.000000000000000000],USD[2.140989960000000] |
| 07123609 | USDT[0.772955605000000000] |
| 07123617 | BEAR[716.000000000000000000],USD[-0.234749486500000000],XRP[0.949958000000000000] |
| 07123652 | BAO[1.000000000000000000],SOL[0.000094170000000000],USD[2525.872526085674541000],USDC[10.000000000000000000] |
| 07123655 | TRX[0.000012000000000000] |
| 07123677 | USD[0.000684804938610100] |
| 07123684 | FTT[3.901578950000000000],SOL[2.400261200000000000],TONCOIN[0.000319620000000000],USD[6.930580390000000000] |
| 07123701 | USD[0.000000000070000000] |
| 07123708 | BTC[0.003388920000000000],EUR[1.440000000000000000],FTT[0.397644000000000000],USD[1.368225163113808800] |
| 07123711 | XRP[25326.743979510000000000] |
| 07123732 | XRP[50101.956531270000000000] |
| 07123737 | ETH[1.000000000000000000],FTT[25.000000000000000000],LTC[0.540000000000000000],UNI[0.050000000000000000],USD[5975.754560879881495900],USDT[9.601710289530000000] |
| 07123764 | USDT[0.000000009625000000] |
| 07123772 | DOGE[0.127450000000000000],TRX[8.200000000000000000] |
| 07123775 | USD[20.000000000000000000] |
| 07123781 | DOGE[0.759650000000000000],DYDX[0.082596000000000000],ETH[0.000927390000000000],SUSHI[0.488410000000000000],USD[1.058342405975000000],USDT[537.663436138415212000] |
| 07123816 | USD[0.000020000000000000] |
| 07123817 | SUSHI[24.001882400000000000],USD[-11.516730336008920000000000000000] |
| 07123821 | BAO[1.000000000000000000],BTC[0.005607400000000000],ETH[0.035465859222241520] |
| 07123851 | ETH[0.000000019999150] |
| 07123853 | BTC[0.151333410000000000],ETH[4.778004580000000000],USDT[2114.005054000000000000] |
| 07123885 | DENT[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000214955634] |
| 07123896 | TRX[0.000038030000000000] |
| 07123912 | BTC[0.000000054031504] |
| 07123920 | TRX[0.000000027777958] |
| 07123922 | USD[210.773933881000000000000000000] |
| 07123938 | BTC[0.040187550000000000],ETH[0.305561540000000000],USD[0.000628646060083] |
| 07123949 | AUD[20.000000000000000000] |
| 07123971 | TRX[35058.905046710000000000],XRP[27556.463906020000000000] |
| 07123977 | BTC[0.000108650000000000],GHS[0.000000176639563],USDT[3.943248908791202600] |
| 07124014 | USD[50.000000000000000000] |
| 07124048 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000026980808],USDT[176796.984790962164012] |
| 07124063 | USD[50.000000000000000000] |
| 07124077 | USD[50.000000000000000000] |
| 07124082 | LTC[0.000650880000000000] |
| 07124086 | ETHW[0.000045280000000000],USD[0.000000025000000] |
| 07124100 | BAO[1.000000000000000000],SHIB[2668374.062507480000000000],USD[6.556312362587442200],XRP[13.179716980000000000] |
| 07124106 | LTC[0.880000000000000000],USD[0.514977720000000000] |
| 07124108 | BTC[0.000000036097848] |
| 07124122 | TRX[0.000060000000000000],USDT[1.303353680000000000] |
| 07124133 | BTC[0.000025890000000000],TRX[0.740000000000000000],ZAR[0.016736393779925] |
| 07124142 | USD[20.000000000000000000] |
| 07124143 | ATLAS[4464.630903250000000000],KIN[1.000000000000000000],TRX[0.000170000000000000],USDT[0.000000000582072] |
| 07124146 | USD[0.000829113546960000],USDT[9.938012000000000000] |
| 07124163 | USD[0.294862247500000000] |
| 07124170 | USD[99.779185060000000000] |
| 07124183 | BCH[0.006574750000000000],GHS[0.000126458089393929],USDT[0.000000000023992777] |
| 07124196 | ALGO[0.008582010800000],ALPHA[0.004773570000000000],AXS[0.000014200000000],BAND[0.000427877100000],BNB[0.000350600000000000],BTC[0.000190490000000000],BTT[93150.687100170000000000],DOGE[0.006803220000000],DOT[0.000382800000000],ETH[0.000004551248434],GST[0.000147900000000],LTC[0.003735670000000000],MATIC[0.002886560000000],SHIB[676.213206040000000],USD[0.00650240745548] |
| 07124208 | BAO[2.000000000000000000],GBP[5.293113945936180],TRX[1.293671830000000000],USDT[1110.024812009683420] |
| 07124234 | MATIC[2.118386860739464],USDT[0.000005000001123] |
| 07124244 | USD[269.355254134983339400000000000] |
| 07124329 | TRX[0.505430000000000000],USD[3484.670142314275000000],USDT[0.000000093945076],XRP[0.283730000000000000] |
| 07124331 | TONCOIN[65.356434410000000000],USD[0.000000138769757] |
| 07124364 | BAO[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000120139090007],USDT[0.000072407167232] |
| 07124369 | USDT[0.000816457250414] |
| 07124381 | USD[35.370000000000000000] |
| 07124382 | ATOM[15.095520000000000000],BAO[1.000000000000000000],FTT[1.636721680000000000],USD[0.000000070966748],USDT[9.551809868620784000] |
| 07124391 | EUR[0.014744236282247900] |
| 07124397 | BRZ[2.000000000000000000],USD[0.000000185860572],USDT[0.004422980000000000] |
| 07124404 | TONCOIN[0.002505340000000000],USD[0.000000156304351],USDT[22.905808300000000000] |
| 07124408 | USD[1.444070184750000000],USDT[10.070695124248830] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07124410 | TRX[30.2498990000000000] |
| 07124467 | BTC[0.0000000070000000] |
| 07124473 | ALGO[2733.7403720700000000],CHF[0.0000000074712936],EUR[0.0000000030347899],USDT[0.0000000031257963] |
| 07124478 | TRX[0.0000120000000000],USDT[0.0985141900000000] |
| 07124528 | EUR[0.0181973396420542],USDT[0.0000000800000000] |
| 07124545 | ETH[0.0004965100000000],GBP[0.0040973684800000] |
| 07124550 | USD[10561.2962000000000000] |
| 07124556 | DENT[1.0000000000000000],USD[0.0000000511141764],XRP[6.2826784100000000] |
| 07124588 | MATIC[0.0000000895216741],USDT[0.0000000664219904] |
| 07124627 | USD[10.0000000000000000] |
| 07124629 | TRX[0.0911330000000000],USD[0.0549947582500000] |
| 07124646 | TRX[1.0000000000000000],USD[0.4975780800000000] |
| 07124647 | ETH[0.4328677904992000],USD[0.0000045547106748] |
| 07124652 | BTC[0.0000621800000000],USD[0.0000000039982461] |
| 07124661 | TRX[0.0099506296000000],TRYB[0.0100000000000000] |
| 07124673 | BTC[0.4007756900000000],ETH[10.5358325600000000],USD[94.9032467200000000] |
| 07124680 | USDT[0.7327940000000000] |
| 07124686 | AAVE[0.1700000000000000],BAO[1.0000000000000000],BNB[0.1200000000000000],BTC[0.0042959800000000],DENT[1.0000000000000000],DOGE[55.2000000000000000],ETH[0.2218674900000000],GBP[0.0008660028063778],KIN[2.0000000000000000],SOL[0.1691157900000000],USD[0.0000002043941991],USDC[4.5002166400000000] |
| 07124702 | EUR[0.0000000129220165] |
| 07124704 | GHS[1.6179758100000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000010529297] |
| 07124710 | EUR[0.0000000090473357] |
| 07124745 | ETHBULL[133.5432860000000000],TRX[0.0000140000000000],USDT[0.0317398100000000] |
| 07124764 | MATIC[0.0000187600000000],USD[0.3016060986283952] |
| 07124790 | BNB[1.8447447200000000],GMT[13.3776074400000000],NFT [43331776310048306$][1],SOL[22.1469623700000000] |
| 07124791 | USD[106.6434972900000000] |
| 07124793 | AVAX[5.4822422400000000],BAO[1.0000000000000000],DYDX[50.2261727300000000],FTT[1.9036819000000000],HNT[82.4433770300000000],KIN[1.0000000000000000],USDT[0.2028912490929541] |
| 07124823 | USD[19.1004477000000000],USDT[0.0000000025696920] |
| 07124824 | EUR[0.0000000132729237] |
| 07124830 | BAO[3.0000000000000000],BTC[0.0000000223749281],CHZ[0.0000000144272236],DOGE[16.1073949828038853],ETH[0.0000000420726241],GBP[0.0003873878285379],LINK[0.0000000000282007],MATIC[38.4417234200000000],UBXT[1.0000000000000000],USD[0.0000000031049444] |
| 07124831 | BTC[0.0000038100000000] |
| 07124838 | DENT[2.0000000000000000],RSR[1.0000000000000000],USDT[141.7451950096667943] |
| 07124843 | USD[0.0000000000385711],USDT[0.0009892300000000] |
| 07124853 | ETHW[11.8273427400000000],TONCOIN[50.1280168800000000],USD[0.0038137352000000] |
| 07124857 | EUR[0.0000000129220165] |
| 07124864 | APT[90.7172711100000000],TRX[0.0000030000000000],USD[0.0000000496824288] |
| 07124866 | TRX[18.4000000000000000],USDT[1.0035847832540244] |
| 07124868 | EUR[0.0000000129220165] |
| 07124878 | DOGE[0.0002991700000000],EUR[0.0169003292576616],KIN[1.0000000000000000],MATIC[4.5205537500000000],USD[0.0000000099933721] |
| 07124901 | EUR[0.0000000542983325],USD[-0.2118804113109915],USDT[0.9740537883781304] |
| 07124910 | USD[50.0000000000000000] |
| 07124958 | TRX[0.0000080000000000],USDT[1.4815933560000000] |
| 07124970 | USD[0.0000001111770844],USDT[9.5730644290000000] |
| 07124973 | BUSD[101.0000000000000000] |
| 07124982 | BTC[1.0026000000000000] |
| 07124983 | BTC[0.0000111830000000],USD[0.0002031718957417],USDT[809.3533654313128000] |
| 07125025 | BTC[0.0261024400000000],DENT[1.0000000000000000],USD[0.0001278063797556] |
| 07125026 | BAO[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000001642902233],USDT[0.0000000085748856] |
| 07125037 | BTC[0.0000049717777500] |
| 07125041 | GBP[0.0100000000000000] |
| 07125046 | APT[0.0391902950000000] |
| 07125053 | EUR[0.0000000096460501],TRX[150.0000620000000000] |
| 07125054 | DOGE[33.8918424800000000],EUR[0.0000000068704214] |
| 07125063 | TRX[0.0000100000000000],USDT[5.0000000000000000] |
| 07125072 | BTC[0.0000263100000000],USD[0.0024170669549714],USDT[31.5472352000000000] |
| 07125075 | BTC[0.0000722200000000] |
| 07125078 | EUR[0.0000001017861970] |
| 07125138 | EUR[0.0047442398449131] |
| 07125163 | BAO[2.0000000000000000],DOGE[46.5615353200000000],ETH[0.0000001000000000],GALA[0.0002942600000000],KIN[3.0000000000000000],SOL[0.0000005600000000],TRX[1.0000000000000000],USD[0.0000000079663506] |
| 07125169 | EUR[0.0000000096460501] |
| 07125170 | SHIB[3700147.0000000000000000],USD[0.0215724350000000],XRP[1.0000000000000000] |
| 07125180 | USDT[0.0000000461589965] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07125187 | USD[0.0000000097341092],USDT[0.4173628143817862] |
| 07125207 | EUR[0.0000000082768846] |
| 07125217 | USD[50.0000000000000000] |
| 07125225 | EUR[0.0000000032409004] |
| 07125238 | ALPHA[1.0000000000000000],GBP[0.0000000073515133],KIN[1.0000000000000000],MASK[0.0172522400000000],MATIC[0.0000000007750912],MBS[0.0076834000000000],RSR[3.0000000000000000],USD[1.8028740100000000] |
| 07125246 | USDT[0.0000000094334933] |
| 07125268 | BNB[0.0022222200000000],GHS[18.1336844586422796],USDT[5.0124354800000000] |
| 07125276 | EUR[0.0000000026980943],USD[0.0000002967409133] |
| 07125342 | TRX[0.0000110000000000],USD[0.0063340000000000] |
| 07125343 | BAO[1.0000000000000000],EUR[0.0000003798016997] |
| 07125344 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DENT[2.0000000000000000],GALA[0.0000000034994965],KIN[12.0000000000000000],KSHIB[0.0000000088041374],LTC[0.0000000095680717],MXN[0.0000000720712014],SHIB[0.0000000060000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],XRP[0.0000000093645949] |
| 07125356 | USD[10.0000000000000000] |
| 07125358 | EUR[0.0000000050940527] |
| 07125364 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BTC[0.2571347200000000],GBP[0.0000878576262150],RSR[1.0000000000000000] |
| 07125368 | EUR[0.0000000050940527] |
| 07125370 | EUR[0.0000000082768846] |
| 07125409 | USDT[10.0000000000000000] |
| 07125426 | ETH[0.0000119100000000],USD[39.9954594713780000000000000] |
| 07125449 | ETHW[0.5238624400000000] |
| 07125455 | EUR[0.0000004330390155],KIN[1.0000000000000000] |
| 07125457 | USD[50.0000000000000000] |
| 07125467 | BRL[721.9800000000000000],BRZ[0.0054175500000000],TRX[0.0000480000000000],USDT[2.0000000017571130] |
| 07125470 | BTC[0.0000000012565100],TRX[0.0000060000000000] |
| 07125471 | ETH[0.0000000093585506],EUR[0.0029398942095913],USD[0.0000000095525115] |
| 07125474 | EUR[0.0000000096460501] |
| 07125475 | EUR[0.0000000096460501] |
| 07125498 | BTC[0.0000200000000000],ETHW[0.0002715500000000],FTT[24.3953640000000000],USD[1.9820729880000000] |
| 07125505 | USDT[49.2161880017156788] |
| 07125509 | EUR[0.0000000129220165] |
| 07125511 | GBP[0.3100000000000000],USD[0.0045019736000000] |
| 07125523 | AKRO[1.0000000000000000],BAO[4.0000000000000000],GBP[0.0001494375489782],KIN[2.0000000000000000],TRX[1.0000000000000000] |
| 07125539 | EUR[0.0000000096460501] |
| 07125545 | EUR[0.0046231231556040] |
| 07125547 | EUR[0.0000000096460501] |
| 07125550 | EUR[0.0057303375875413] |
| 07125552 | EUR[0.0000000065993114],KIN[1.0000000000000000],USDT[0.0000445900000000] |
| 07125557 | EUR[0.0000000021244941],USD[0.0000000891117948] |
| 07125558 | EUR[0.0000000055778894],USD[0.0000000072933998] |
| 07125562 | EUR[0.8811249770786517] |
| 07125579 | TRX[0.0000140000000000],USDT[0.0919326600000000] |
| 07125589 | USDT[3083.5784401300000000] |
| 07125593 | TRX[0.0000210000000000],USD[0.0000000062767196],USDT[57.2100748903379935] |
| 07125598 | ETH[0.4964002000000000],USD[1.5000000000000000] |
| 07125613 | BTC[0.0227224700000000],ETH[0.4376168000000000] |
| 07125629 | EUR[0.0000000093408259] |
| 07125630 | EUR[0.0000000096460501] |
| 07125644 | USD[0.0000982646044669] |
| 07125648 | EUR[0.0000000065373035] |
| 07125652 | EUR[0.0000000055315023] |
| 07125658 | EUR[0.0000000007469564] |
| 07125668 | EUR[0.0000000055778894],KIN[1.0000000000000000],USD[4.9060521291305511] |
| 07125672 | USD[0.0002851425000000] |
| 07125682 | USDT[8025.1463672600000000] |
| 07125685 | EUR[0.0000000129220165] |
| 07125700 | USD[0.0000000105783056],USDT[0.0000000039415476] |
| 07125704 | EUR[0.0000002237961942] |
| 07125708 | BTC[0.0000000011000000],DOGE[0.0000000074800000],ETH[0.0000000010000000] |
| 07125709 | ETH[0.0000000136375853],SOL[0.0000000030950667] |
| 07125720 | EUR[0.0000000071264505],TRX[0.0106376400000000] |
| 07125728 | EUR[0.0000000001269214] |
| 07125745 | EUR[0.0000000129220165] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07125746 | USD[8.0677092022500000] |
| 07125751 | USD[1.3957830000000000] |
| 07125763 | GHS[50.1257280000000000] |
| 07125771 | EUR[0.0000000121137459] |
| 07125775 | EUR[0.0000000075527903] |
| 07125779 | EUR[0.0000000056077699] |
| 07125781 | USD[200.0100000000000000] |
| 07125782 | BNB[0.0070000000000000],ETH[0.0000005700000000],USDT[0.8354738400000000] |
| 07125790 | EUR[0.0000000056077699] |
| 07125797 | EUR[0.0000000072886522] |
| 07125804 | EUR[0.0000000129220165] |
| 07125805 | EUR[0.0000000114061622] |
| 07125806 | BAO[1.0000000000000000],USDT[0.0000013048371316] |
| 07125828 | EUR[0.0057303467828113] |
| 07125829 | USD[0.5271299435000000] |
| 07125844 | USDT[0.0000000188791958] |
| 07125864 | EUR[0.0000000129220165] |
| 07125865 | EUR[0.0000000058740487] |
| 07125874 | EUR[0.0000000129220165] |
| 07125877 | EUR[0.0000000056077699] |
| 07125882 | BNB[0.0183304186545585],EUR[0.0000000058984140],USD[0.0000000262443644] |
| 07125883 | EUR[0.0000449034448644] |
| 07125901 | EUR[0.0000000136713847] |
| 07125913 | FTT[260.8478200000000000],USDT[0.7336000000000000] |
| 07125947 | EUR[0.0000000082281397] |
| 07125952 | USDT[396.0435055100000000] |
| 07125954 | EUR[0.0000000075527903],KIN[1.0000000000000000] |
| 07125963 | EUR[0.0000000101786197] |
| 07125966 | EUR[0.0000000026980943],USD[0.0000000050167744],USDT[0.0000000069696350] |
| 07125968 | USD[0.0000000058000000] |
| 07125988 | USD[99.5003153800000000],USDT[0.0000000061805628] |
| 07125994 | EUR[0.0000000073002607] |
| 07125996 | EUR[0.0000000150110357] |
| 07126001 | ETH[0.9878280190000000],EUR[0.5592331245500000],FTT[69.8874180000000000],USD[0.6391473750000000] |
| 07126002 | BAO[2.0000000000000000],GBP[80.9856698200000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[22.0440805677118947],XRP[565.4687769400000000] |
| 07126004 | EUR[0.0000001284620063] |
| 07126034 | EUR[0.0000000096460501] |
| 07126036 | EUR[0.0000000096460501] |
| 07126049 | EUR[0.0000000082768846] |
| 07126061 | EUR[0.0000000014774164] |
| 07126064 | EUR[0.0000000096460501] |
| 07126081 | EUR[0.0000000107898949] |
| 07126083 | EUR[0.0000000061484613] |
| 07126094 | BTC[0.5421919400000000],ETH[0.0000620000000000],USD[0.6700693400000000],USDT[1.7794195800000000] |
| 07126151 | APT[0.0000000002210400],TRX[0.0000120000000000] |
| 07126168 | EUR[0.0000001284620063] |
| 07126172 | EUR[0.0046231159066164],TRX[0.0273863000000000] |
| 07126177 | ETHW[2.8260000000000000],USD[0.0052924206000000],USDT[0.0000000054947260] |
| 07126187 | EUR[0.0181973350368794] |
| 07126188 | ARS[1388.3919865494815859],EUR[0.0000000012144494],KIN[1.0000000000000000] |
| 07126190 | EUR[0.0000000096585246] |
| 07126196 | USD[0.0402669200000000] |
| 07126200 | BAO[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000030000000000],USDT[0.0001839249611966] |
| 07126226 | EUR[0.0000000367537794] |
| 07126244 | EUR[0.0000000136713847] |
| 07126245 | EUR[0.0016552930433612] |
| 07126250 | EUR[0.0000000075527903] |
| 07126255 | EUR[0.0000000107898949] |
| 07126258 | EUR[0.0000000091141060] |
| 07126281 | BAO[1.0000000000000000],EUR[0.0001727167598525],TRX[0.0000180000000000],USDT[0.0000000043008961] |
| 07126292 | USDT[0.0000020925200612] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07126295 | EUR[0.0070990527831631] |
| 07126303 | EUR[0.0000000055778894],USD[0.0000000038563666] |
| 07126307 | EUR[0.0000000075527903] |
| 07126320 | EUR[0.0000000133812021] |
| 07126321 | EUR[0.0000000173690841] |
| 07126324 | EUR[0.0000000129220165] |
| 07126327 | EUR[4.9191848208011244] |
| 07126329 | USD[8.9298106295000000],USDT[0.0000000141548629],XRP[0.0000000100000000] |
| 07126335 | EUR[0.0086910282734225] |
| 07126343 | EUR[0.0000000163337683] |
| 07126344 | EUR[0.0000000121443007] |
| 07126347 | EUR[0.0002102447836004] |
| 07126348 | EUR[0.0000000056236019],USD[0.0000000150717028] |
| 07126349 | EUR[0.0000000054298325],USD[0.0000000074501323] |
| 07126350 | EUR[0.0000000079068403] |
| 07126355 | ARS[1385.2513341636541506],EUR[0.0000000055778894] |
| 07126356 | EUR[0.0000000073002607] |
| 07126362 | SOL[0.0004744784302400],USD[-0.0005596705229653] |
| 07126364 | EUR[0.0000000010376490] |
| 07126369 | EUR[0.0000000141595213] |
| 07126387 | EUR[0.0000000070786517],USD[4.1373364602509578000000000000] |
| 07126399 | EUR[0.0000000107988899] |
| 07126416 | EUR[0.0000000020420017] |
| 07126419 | EUR[0.0000000092013120] |
| 07126424 | USDT[0.1936646703249906] |
| 07126430 | EUR[0.0000000041478903] |
| 07126433 | USDT[0.0000000093750000] |
| 07126435 | EUR[0.0000000064278862] |
| 07126444 | EUR[0.0000000092286015] |
| 07126445 | EUR[0.0000000142834370] |
| 07126455 | EUR[0.0000001116855816] |
| 07126466 | EUR[0.0000000010376490] |
| 07126483 | EUR[0.0186910295986432] |
| 07126486 | MBS[76.0138922900000000],USDT[5.0000000011782790] |
| 07126492 | EUR[0.0000000085549302],USDT[4.8500145800000000] |
| 07126493 | AKRO[1.0000000000000000],EUR[0.0000002383104400],KIN[2.0000000000000000],USDT[113.2943945700000000] |
| 07126494 | BNB[0.0422251706531198],BTC[0.0000000018487002] |
| 07126495 | EUR[0.0000000094469972] |
| 07126496 | EUR[0.0000001055294903] |
| 07126507 | EUR[4.9186910258984140] |
| 07126512 | EUR[0.0000000353308890],USD[0.0000000037887068] |
| 07126515 | EUR[0.0000000088469331] |
| 07126521 | ETH[0.0000000027680000],MATIC[0.0000000096001158] |
| 07126522 | EUR[0.0000001039140791] |
| 07126529 | EUR[0.0000000074770706] |
| 07126531 | EUR[0.0000000064051967],KIN[1.0000000000000000] |
| 07126534 | EUR[0.0066668085994214],USDT[0.0009503500000000] |
| 07126544 | EUR[0.0000000094469972] |
| 07126561 | EUR[0.0000000094733357] |
| 07126566 | DOGE[0.5526000000000000],ETH[0.0037320000000000],RNDR[2815.1876200000000000],SRM[0.7318000000000000],USD[0.0366174468100000] |
| 07126568 | EUR[0.0000000023916170] |
| 07126569 | EUR[0.0000000056236019],USD[0.0000000153871880] |
| 07126571 | EUR[0.0021496739953483] |
| 07126573 | EUR[0.0000000094733357] |
| 07126578 | EUR[0.0000000059430885] |
| 07126584 | USD[0.9366404250000000] |
| 07126585 | EUR[0.0000000104993965] |
| 07126586 | EUR[0.0000000001214494],USD[0.0000000063583551] |
| 07126589 | EUR[0.0000000025483905] |
| 07126592 | EUR[0.0000000058398079] |
| 07126595 | EUR[0.0000000324628636],USD[0.0000000032226912] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07126606 | EUR[0.0016552912833431],USDT[0.0009503500000000] |
| 07126621 | EUR[0.0000000005623619],USD[0.000000098154720] |
| 07126640 | BAO[1.0000000000000000],EUR[0.0000000090473357] |
| 07126641 | EUR[0.0021496741776205],USDT[0.0019775500000000] |
| 07126643 | EUR[0.0000000096689340] |
| 07126644 | EUR[0.0016552838930151],USDT[0.0019775500000000] |
| 07126648 | EUR[0.0000000073002182] |
| 07126650 | EUR[0.0000000009004486] |
| 07126661 | BRL[2951.2100000000000000],BRZ[0.0090145500000000],TRX[0.0001000000000000],USDT[0.000000033617240] |
| 07126674 | EUR[0.0000000032462836],USD[4.8848435624670288] |
| 07126682 | EUR[0.0000000118211524] |
| 07126689 | USD[3.0449801614000000],USDT[1187.8692464240293500] |
| 07126695 | EUR[0.0000000073002607],KIN[1.0000000000000000] |
| 07126698 | EUR[0.0000000111736764] |
| 07126701 | EUR[0.0000000127906022] |
| 07126704 | EUR[0.0000000084824149] |
| 07126708 | USD[125.0545851700000000] |
| 07126716 | EUR[0.0000000102781416] |
| 07126717 | EUR[0.0000000092990690] |
| 07126724 | EUR[0.0000000090473357] |
| 07126730 | EUR[0.0000000090473357] |
| 07126737 | EUR[0.0000000073002607] |
| 07126746 | EUR[0.0000000092990690] |
| 07126748 | EUR[0.0021496740348089] |
| 07126752 | EUR[0.0221496803445448] |
| 07126756 | EUR[0.0081973347902890],USDT[0.0049556900000000] |
| 07126762 | EUR[0.0000000583980079],KIN[1.0000000000000000] |
| 07126766 | EUR[0.0000000073002607],USDT[0.0036166700000000] |
| 07126767 | BAO[1.0000000000000000],EUR[0.0121496808471085],USDT[0.0020751500000000] |
| 07126778 | EUR[0.0000000141595213] |
| 07126783 | USD[0.0088600880000000] |
| 07126786 | AKRO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000170000000000],USDT[0.0001326811144328] |
| 07126789 | EUR[0.0000000583980079],FTT[0.0000017423175084] |
| 07126791 | EUR[0.0081973303138836],USDT[0.0007462100000000] |
| 07126794 | EUR[0.0000000098007335] |
| 07126795 | EUR[0.0000000073002607] |
| 07126799 | BAO[1.0000000000000000],GBP[122.0000000344919934],RSR[1.0000000000000000] |
| 07126817 | EUR[0.0270990515597594] |
| 07126827 | EUR[0.0000000035308890],USD[0.0000000037887068] |
| 07126828 | EUR[0.0000000032462836],USD[4.8966116032226912] |
| 07126831 | EUR[0.0000000073002607],USDT[0.0036166700000000] |
| 07126833 | TRX[0.0000001000000000],USDT[0.0000000051875000] |
| 07126834 | EUR[0.0031387531024876] |
| 07126835 | EUR[0.0000000090473357] |
| 07126838 | EUR[0.0000000069471283] |
| 07126839 | EUR[4.9216552832462836] |
| 07126842 | EUR[0.0081973396169548],USDT[0.0043666700000000] |
| 07126843 | EUR[0.0000001168556816] |
| 07126844 | EUR[0.0000000101747284],USDT[4.8621411100000000] |
| 07126845 | EUR[0.0026441642653387],USDT[0.0024669400000000] |
| 07126846 | EUR[0.0000000073002607],USDT[0.0000004403703125] |
| 07126864 | EUR[0.0000000090473357] |
| 07126866 | EUR[0.0070990510742436],USDT[0.0005883000000000] |
| 07126868 | EUR[0.0000000073002607] |
| 07126886 | BRL[263.0000000000000000],BRZ[0.5880086100000000],TRX[0.0000730000000000],USDT[0.000000051426754] |
| 07126891 | EUR[0.0016552912833431] |
| 07126894 | EUR[0.0000000073002607] |
| 07126899 | EUR[0.0000000115370306] |
| 07126907 | EUR[0.0216552900599394],USDT[0.0000000016162910] |
| 07126910 | EUR[0.0026441699361226],USDT[0.0054617300000000] |
| 07126915 | USDT[572.6718100000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07126922 | EUR[0.0016552838930151] |
| 07126924 | EUR[0.0126441654456422],USDT[0.0027616900000000] |
| 07126926 | EUR[0.0016552838930151] |
| 07126927 | USD[-0.9015452456938855],USDT[1.2443050508472646] |
| 07126928 | USD[0.0000000060916962],USDT[84.5583567700000000] |
| 07126932 | EUR[0.0000000096956889] |
| 07126940 | FTT[25.0162081300000000],USD[1.0955064022785000],USDT[834.6701612755037549] |
| 07126941 | EUR[0.0021496741776205] |
| 07126945 | EUR[0.0000000059080237] |
| 07126949 | EUR[4.9216552832462836] |
| 07126951 | EUR[0.0000001304559301] |
| 07126962 | BTC[0.0000453370000000],DOGE[0.9539729500000000],HT[468.5292630000000000],TRX[44293.5628610000000000],USD[0.0629013868047814],USDT[20.5506911044772016] |
| 07126963 | EUR[0.0000000092990690] |
| 07126964 | EUR[0.0000000035308890],USD[0.0000000037887068] |
| 07126965 | EUR[0.0016552832462836],USD[0.0032006636735055] |
| 07126968 | EUR[0.0000000035308890],USD[0.0000444411006135] |
| 07126969 | EUR[0.0000001017389512],KIN[1.0000000000000000],USDT[4.8549233000000000] |
| 07126976 | EUR[0.0026444722865552] |
| 07126978 | EUR[0.0000000032462836],USD[0.0000000032226912] |
| 07126979 | EUR[0.0022583162625466] |
| 07126980 | EUR[0.0000029186668881] |
| 07126982 | MATIC[0.0000000095250000],USD[0.0000066039811320] |
| 07126984 | EUR[0.0000001441646680],USDT[0.0000000095001780] |
| 07126987 | EUR[0.0011609923831128],USDT[0.0042702200000000] |
| 07126992 | EUR[0.0000000035308890],USD[0.0000001368893 68],USDT[4.8579822500000000] |
| 07126996 | EUR[0.0000000057991246] |
| 07126997 | USDT[0.0000151625083 60] |
| 07126999 | EUR[0.0000000090473357] |
| 07127000 | ETH[0.0000000100000000],GBP[116.6561171526565408] |
| 07127001 | EUR[0.0267168435103053],USDT[0.0008521000000 00] |
| 07127007 | BTC[0.0861634900000000],CHF[0.0088751938009839],ETH[0.3227811800000000],EUR[0.0001929844243104],LINK[41.4154538000000000] |
| 07127010 | EUR[0.0000001209027 95] |
| 07127016 | EUR[0.0000000094069362] |
| 07127023 | EUR[0.0000000037193294] |
| 07127028 | ARS[0.0044886020562864],EUR[0.0000000001214494] |
| 07127031 | EUR[0.0000000042884494] |
| 07127032 | EUR[0.0000000334775 08] |
| 07127035 | ARS[206.1802956200000000],CAD[0.0000000000314112],EUR[0.0000450121421796] |
| 07127042 | EUR[0.0000449642970543] |
| 07127053 | EUR[0.0081973395532040],USDT[0.0037991100000000] |
| 07127055 | EUR[0.0000000054167844],USDT[4.9090341600000000] |
| 07127058 | EUR[0.0000001398120 78] |
| 07127062 | EUR[0.0000000050864646] |
| 07127063 | EUR[0.0000000086332623],USDT[0.0003663000000 00] |
| 07127066 | EUR[0.0000001183189 97] |
| 07127069 | EUR[0.0000000598372 36] |
| 07127096 | EUR[0.0000000090473357] |
| 07127103 | TRX[0.0003700000000000],USD[0.0000000090545392],USDT[5115.9959857600000000] |
| 07127111 | EUR[0.0000000114935980] |
| 07127113 | EUR[0.0000000101264636] |
| 07127115 | EUR[0.0000000055981510],TRX[0.0027460000000000] |
| 07127117 | EUR[0.0000000090473357],USD[0.0000000036483704] |
| 07127127 | EUR[0.0000000086492564] |
| 07127135 | EUR[0.0001727136682488],USDT[0.0046330400000000] |
| 07127141 | EUR[0.0000000066974080] |
| 07127144 | EUR[0.0000000001214494],USD[0.0000000082538755] |
| 07127145 | EUR[0.0000003605539155] |
| 07127146 | EUR[0.0000001236030 41] |
| 07127147 | EUR[0.0000000090473357] |
| 07127149 | EUR[0.0000000035315945] |
| 07127150 | EUR[0.0021496741776205] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07127152 | EUR[0.0077037334403854],USD[0.0007021476000000] |
| 07127162 | EUR[0.0016552853948350],USDT[0.0005093040000000] |
| 07127169 | EUR[0.0026441635801925] |
| 07127170 | EUR[0.0000000062461550] |
| 07127180 | EUR[0.0216552900599394],TRX[1.0000000000000000] |
| 07127181 | EUR[0.0000001394650066] |
| 07127184 | ETH[0.0112884100000000] |
| 07127189 | EUR[0.0000000015956798] |
| 07127202 | EUR[0.0000001108820095] |
| 07127207 | EUR[0.0146231155778894],KIN[1.0000000000000000],USD[0.0007627630463068],USDT[0.0002324100000000] |
| 07127209 | BNB[0.0000000193822620] |
| 07127215 | EUR[0.0000000103382938] |
| 07127218 | FTT[22.1570892600000000],KIN[2.0000000000000000],USD[0.0000000079524315],USDC[47.2068402500000000] |
| 07127219 | EUR[0.0000000096013590] |
| 07127220 | EUR[0.0000000001214494],USD[0.0000000213424423] |
| 07127221 | EUR[0.0216552832462836],USD[0.0000003030000000] |
| 07127224 | EUR[0.0000008125783748] |
| 07127235 | EUR[0.0000000032282974] |
| 07127240 | DOGEBULL[275.0000000000000000],USD[0.1236408825000000],USDT[0.0000000067639202] |
| 07127241 | EUR[0.0000000990473357] |
| 07127244 | EUR[0.0000000080258777] |
| 07127246 | BAO[1.0000000000000000],EUR[0.0000001818122274] |
| 07127247 | EUR[0.0000000073002607] |
| 07127250 | EUR[0.0191848211923430],TRX[0.0689808200000000] |
| 07127252 | EUR[0.0000000041725175] |
| 07127259 | EUR[0.0000000053361420] |
| 07127260 | EUR[0.0000000001214494],USD[0.0000000084563856] |
| 07127275 | EUR[0.0021496747868318] |
| 07127278 | EUR[0.0000000004968838] |
| 07127286 | EUR[0.0001727143414592],USDT[0.0049063800000000] |
| 07127292 | EUR[0.0000000524252957] |
| 07127295 | EUR[0.0000000098823169] |
| 07127297 | EUR[0.0000000068256214] |
| 07127300 | USDT[0.7100000019050856] |
| 07127301 | EUR[0.0000000092714413],USDT[0.0036170300000000] |
| 07127306 | EUR[0.0000000021350347],USD[0.0000000010151125] |
| 07127308 | BAO[1.0000000000000000],EUR[0.0000000085912232] |
| 07127309 | EUR[0.0000000037010098] |
| 07127312 | EUR[0.0000000069590190] |
| 07127320 | EUR[0.0000000009709892] |
| 07127337 | DOGE[0.0000000090611760] |
| 07127352 | EUR[0.0000000092194994] |
| 07127363 | EUR[0.0116552877934863],USDT[0.0000555900000000] |
| 07127364 | EUR[0.0000000063825547] |
| 07127366 | EUR[0.0000000048213468] |
| 07127368 | EUR[4.9186910258984140] |
| 07127382 | EUR[0.0000000059824362] |
| 07127395 | BAO[1.0000000000000000],EUR[0.0089910324063660],USDT[0.0050056000000000] |
| 07127408 | BAO[1.0000000000000000],EUR[0.0000000094523689] |
| 07127409 | EUR[0.0000000001214494],USD[0.0000000131623884] |
| 07127413 | EUR[0.0070990453557344] |
| 07127414 | EUR[0.0000001244452269] |
| 07127415 | EUR[0.0000000849470086] |
| 07127417 | EUR[0.0000000100968974] |
| 07127425 | USD[0.0000000022500000] |
| 07127429 | USD[100.0000000000000000] |
| 07127431 | EUR[0.0000000101828818] |
| 07127437 | EUR[0.0046231218003238],USDT[0.0006616200000000] |
| 07127438 | ETH[0.0000000016000000] |
| 07127442 | EUR[0.0000001394650066] |
| 07127446 | EUR[0.0000000108297287] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07127447 | EUR[0.0000000106017907] |
| 07127449 | EUR[0.0000000001214494],USD[0.0000000092050812] |
| 07127452 | EUR[0.0000002082359938] |
| 07127456 | BUSD[410.6789375300000000],TRX[0.0000130000000000],USD[0.0000000090000000],USDT[2534.4314170000000000] |
| 07127457 | EUR[0.0000000071855386],USDT[0.0045954800000000] |
| 07127462 | EUR[0.0000000129237882],USDT[0.0005973600000000] |
| 07127465 | EUR[0.0216552837253636],USDT[0.0055255200000000] |
| 07127474 | EUR[0.0000000151270004],USDT[0.0000443600000000] |
| 07127476 | EUR[0.0000000002051341] |
| 07127484 | EUR[0.0000000049065436] |
| 07127486 | ARS[0.0000000577342436],EUR[0.0000000047461036],KIN[1.0000000000000000] |
| 07127487 | EUR[0.0000000118523278] |
| 07127488 | EUR[0.0000000093316797] |
| 07127489 | KIN[1.0000000000000000],USD[0.0100000004978861] |
| 07127491 | EUR[0.0000000007084092] |
| 07127498 | EUR[0.0000000112657673] |
| 07127501 | EUR[0.0000000107756028],USDT[0.0615650400000000] |
| 07127511 | EUR[0.0000000127254892] |
| 07127519 | EUR[0.0081973326128234] |
| 07127522 | EUR[0.0000000060795397] |
| 07127526 | EUR[0.0000000008011244],USD[0.0000000158111599] |
| 07127532 | EUR[0.0000000151478143] |
| 07127539 | EUR[0.0000000001774502] |
| 07127540 | EUR[0.0006552836327606],USDT[0.0011033000000000] |
| 07127541 | BTC[0.0000476000000000],USDT[0.3967294019155398] |
| 07127547 | AKRO[1.0000000000000000],USD[48.9564724400000000],USDT[0.0000000110493247] |
| 07127552 | DOGE[0.0000000089000000] |
| 07127553 | ARS[0.0013466577327953],EUR[0.0000000001214494] |
| 07127563 | EUR[0.0081973382262428] |
| 07127567 | BRZ[4.0000000000000000],USD[-0.4710471995000000] |
| 07127571 | EUR[0.0020549701214494] |
| 07127579 | EUR[0.0000000096298166] |
| 07127587 | EUR[0.0000000036735594] |
| 07127595 | EUR[0.0191848302067343],USDT[0.0000736100000000] |
| 07127600 | EUR[0.0006555655336916],SOL[0.0000046600000000] |
| 07127603 | EUR[0.0000000048139660],USDT[4.8614105400000000] |
| 07127605 | EUR[0.0101727162674975],USDT[0.0035403900000000] |
| 07127611 | EUR[0.0000000052146622] |
| 07127618 | EUR[0.0000000044481488] |
| 07127623 | EUR[0.0000000093502895] |
| 07127626 | EUR[0.0000000589841140],USD[0.0004071754369932] |
| 07127631 | EUR[0.0000001220516652] |
| 07127635 | EUR[0.0001729712079476],SOL[0.0000004400000000] |
| 07127636 | EUR[0.0000001313039320],UBXT[1.0000000000000000] |
| 07127647 | EUR[0.0067168421400146],USDT[0.0004476000000000] |
| 07127648 | EUR[0.0000000081032232],USD[0.0000000060313831] |
| 07127650 | EUR[0.0000000100615806] |
| 07127653 | EUR[0.0000000140714123] |
| 07127655 | EUR[0.0000000146608080] |
| 07127657 | EUR[0.0006680085994214],USDT[0.0009503500000000] |
| 07127669 | EUR[0.0000000001214494],USD[0.0000000107194335] |
| 07127674 | EUR[0.0021496808544826] |
| 07127678 | EUR[0.0000009334417462],USDT[0.0000000048038384] |
| 07127684 | EUR[0.0016552851846132],USDT[0.0037497600000000] |
| 07127700 | EUR[0.0000001394650066] |
| 07127702 | EUR[0.0000000034061280] |
| 07127703 | EUR[0.0000000097691550] |
| 07127710 | EUR[0.0000000005623619],USD[0.0000000085421800] |
| 07127713 | EUR[0.0000000084699506] |
| 07127714 | EUR[0.0000000081032232],USD[0.0000000009934650] |
| 07127715 | DOGEBEAR[1050.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07127722 | USD[477.5837336000000000] |
| 07127724 | EUR[0.0000001129922996] |
| 07127733 | EUR[0.0001727145916426] |
| 07127738 | EUR[0.0000000027904710] |
| 07127739 | EUR[0.0081973344041514],USDT[0.0087826600000000] |
| 07127741 | DOGE[7103.4750000000000000],USDT[1.9463777710000000] |
| 07127742 | EUR[0.0000000058398079] |
| 07127743 | EUR[0.0000000088118750] |
| 07127744 | EUR[0.0000000147880589] |
| 07127746 | EUR[0.0000000084541907],USDT[0.0000097500000000] |
| 07127751 | EUR[0.0000000103914079] |
| 07127758 | EUR[0.0000000001214494],USD[0.0000447301409493] |
| 07127764 | USDT[0.0000000060000000] |
| 07127768 | EUR[0.0016552832462836],USD[0.0000000008000000] |
| 07127769 | EUR[0.0000000063018115] |
| 07127772 | EUR[0.0000000048538948] |
| 07127774 | EUR[0.0000000101922324] |
| 07127776 | USD[2.0000000000000000] |
| 07127777 | EUR[0.0246231174199959],USDT[0.0030106400000000] |
| 07127789 | EUR[0.0000000051009025] |
| 07127791 | EUR[0.0000000087232742] |
| 07127793 | USDT[0.0000000105608804] |
| 07127794 | EUR[0.0000000058253889],USD[0.0000000047441164] |
| 07127796 | EUR[0.0000000103370174] |
| 07127800 | EUR[0.0000000077840862] |
| 07127801 | EUR[0.0000000153891858] |
| 07127803 | BAO[1.0000000000000000],ETH[0.1555051700000000],KIN[1.0000000000000000],USD[0.0000182351094248] |
| 07127805 | EUR[0.0000000054628507] |
| 07127808 | USD[0.0000000496694320] |
| 07127813 | EUR[0.0000000007482160] |
| 07127824 | EUR[0.0000000093502895] |
| 07127826 | EUR[0.0077037372172237],USDT[0.0006398300000000] |
| 07127828 | GBP[83.3748493689355899],USD[0.0000000092088678] |
| 07127834 | EUR[0.0000000119359862] |
| 07127845 | EUR[0.0216552919375924] |
| 07127847 | EUR[0.0000000059838850] |
| 07127870 | EUR[0.0000000112713446] |
| 07127882 | EUR[0.0086910324063660],USDT[0.0050056000000000] |
| 07127890 | BAO[1.0000000000000000],EUR[0.0000000081032232],TRX[1.0000000000000000],USD[0.0000000104534249] |
| 07127900 | EUR[0.0000000128365711] |
| 07127902 | EUR[0.0000000047461036],USD[0.0000000564298856] |
| 07127905 | BAO[1.0000000000000000],ETH[0.0010000000000000],TRX[0.0000000002500000] |
| 07127907 | EUR[0.0000000051945804] |
| 07127912 | EUR[0.0000000037603084],KIN[1.0000000000000000] |
| 07127913 | USDT[0.0000000042500000] |
| 07127917 | EUR[0.0000000036063088] |
| 07127918 | EUR[0.0005529117124596] |
| 07127922 | ARS[0.0000005014933374],EUR[0.0000000032462836] |
| 07127924 | EUR[0.0000052905645802] |
| 07127925 | EUR[0.0000000027660078],USDT[0.1558955200000000] |
| 07127927 | EUR[0.0000000093502895],USDT[4.8845295800000000] |
| 07127933 | EUR[0.0000000001214494],USD[0.0000000051854669] |
| 07127934 | EUR[0.0000000132730636] |
| 07127937 | BTC[0.0000123900000000],USD[0.0575182518000000],USDT[0.0017478620000000] |
| 07127938 | EUR[0.0000000124634468] |
| 07127940 | EUR[0.0096787192871508],USDT[0.0001786200000000] |
| 07127941 | EUR[4.9246231155778894] |
| 07127942 | EUR[0.0000449388732899],USDT[4.8741719400000000] |
| 07127945 | EUR[0.0000000032462836],USD[0.0000000049986016] |
| 07127948 | EUR[0.0000000032462836],USD[0.0000000000567704] |
| 07127956 | EUR[0.0000000032462836],USD[0.0000000021336704] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07127962 | EUR[0.0000000053396320] |
| 07127971 | USD[100.000000000000000] |
| 07127977 | EUR[0.0000000060150702] |
| 07127988 | USD[100.000000000000000] |
| 07127989 | EUR[0.0000000021592640] |
| 07127990 | USD[100.000000000000000] |
| 07127995 | EUR[0.0000000060002560] |
| 07127999 | BAO[1.000000000000000],EUR[0.0096787213012288],USDT[0.0020266200000000] |
| 07128001 | EUR[0.0191848259932350] |
| 07128002 | EUR[0.0000000058984140],USD[0.0000000002207316] |
| 07128021 | EUR[0.0000000054628507] |
| 07128024 | EUR[0.0000000162275237] |
| 07128026 | EUR[0.0096787196745378],USDT[0.0004362511185689] |
| 07128039 | EUR[0.0081973304697778],USDT[0.0009824200000000] |
| 07128041 | EUR[0.0000002899076529] |
| 07128043 | EUR[0.0000000098450145] |
| 07128046 | EUR[0.0000000081560668],USDT[4.8607509000000000] |
| 07128050 | EUR[0.0001851353943537],USDT[0.0000000080542534] |
| 07128056 | EUR[0.0086910334189678],USDT[0.0040792900000000] |
| 07128062 | EUR[0.0000000036718048] |
| 07128065 | ARS[0.0000004184757586],BAND[0.0000000005814321],BTC[0.0001281228890848],EUR[0.0000000005623619],USDT[0.0001536433798378],XAUT[0.0000000092725804] |
| 07128066 | EUR[0.0000000055778894],USD[0.0000000171669115],USDT[0.0000444500000000] |
| 07128067 | EUR[0.0000000065310778] |
| 07128073 | DENT[1.000000000000000],EUR[0.0000000008011244],USD[0.0000000150334603] |
| 07128075 | EUR[0.0000000039224970] |
| 07128077 | EUR[0.0000000880304449],USDT[0.0000070500000000] |
| 07128094 | EUR[0.0069102794101070] |
| 07128095 | EUR[0.0000000077050078],KIN[1.000000000000000] |
| 07128102 | EUR[0.0000000001214494],USD[0.0000000017733560] |
| 07128113 | EUR[0.0081973301214494],USD[0.0039597831350000] |
| 07128118 | EUR[0.0000000049448510] |
| 07128121 | USDT[0.0000000080000000] |
| 07128127 | EUR[0.0000001404344880] |
| 07128132 | EUR[0.0000001384052631] |
| 07128137 | EUR[0.0000000008011244],USD[0.0000000085510792] |
| 07128138 | USDT[643.5903337502471728] |
| 07128145 | EUR[0.0000000081018493] |
| 07128150 | EUR[0.0000001053966682] |
| 07128154 | EUR[0.0046231163344928],USDT[0.0004445100000000] |
| 07128159 | CHF[0.0020400000000000],USD[0.1004748898000000],XRP[26096.7915700000000000] |
| 07128162 | EUR[0.0000000058224040],USDT[0.0000000182213591] |
| 07128166 | EUR[0.0000000055778894],TRX[1.000000000000000],USD[0.0013836879384225] |
| 07128170 | EUR[0.0000000093695256] |
| 07128171 | EUR[0.0000000093695256],USDT[0.8736169800000000] |
| 07128194 | EUR[0.0000000092194994] |
| 07128195 | EUR[0.0000000075351094],USDT[4.8781234700000000] |
| 07128196 | EUR[0.0000000006341167] |
| 07128197 | EUR[0.0000000112466373],USDT[0.0009676900000000] |
| 07128207 | EUR[0.0072102359219981] |
| 07128209 | EUR[0.0000000059349402] |
| 07128215 | EUR[0.0000000077050078] |
| 07128218 | DENT[1.000000000000000],DOGE[439.7861015200000000],USD[0.0000000005555452] |
| 07128220 | EUR[0.0000001045301183] |
| 07128221 | EUR[0.0196787196275186],USDT[0.0000972400000000] |
| 07128222 | EUR[0.0000001176291315] |
| 07128224 | EUR[0.0000000058984140],USD[0.0000000098986636] |
| 07128233 | EUR[0.0066680859994214] |
| 07128237 | EUR[0.0000000054628507] |
| 07128238 | USDT[0.0000000050000000] |
| 07128241 | USD[100.000000000000000] |
| 07128242 | EUR[0.0000000099436106] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07128248 | EUR[0.0000000031504923],USD[0.0048202852000160] |
| 07128249 | ARS[0.0000020646550810],EUR[0.0000000031504923],KIN[1.0000000000000000],USDT[3.9295955800000000] |
| 07128256 | EUR[0.0000000097691550] |
| 07128258 | EUR[0.0000000081416742] |
| 07128268 | EUR[0.0000000058253889],USD[0.0000000044945475] |
| 07128278 | EUR[0.0086910324063660],USDT[0.0000056000000000] |
| 07128282 | EUR[0.0000000005623619],USD[0.0000000133622680] |
| 07128284 | BAO[1.0000000000000000],EUR[0.0049140573578570] |
| 07128286 | EUR[0.0000000097691550] |
| 07128288 | EUR[0.0000000107180602] |
| 07128290 | EUR[0.0000000070316294] |
| 07128292 | TRX[0.0000170000000000],USDT[102.4900000000000000] |
| 07128299 | EUR[0.0072102378543440],USDT[0.0039798900000000] |
| 07128303 | BAO[1.0000000000000000],EUR[0.0000000093695256] |
| 07128304 | EUR[0.0000000086688079] |
| 07128314 | EUR[0.0121496765726770],USDT[0.0005635500000000] |
| 07128316 | EUR[0.0146231220858414],USDT[0.0050056000000000] |
| 07128317 | EUR[0.0000000063926105] |
| 07128322 | EUR[0.0046231155778894],USD[0.0000000092000000] |
| 07128328 | EUR[0.0000000091709210] |
| 07128330 | USDT[0.0000000020000000] |
| 07128332 | EUR[0.0000000067091554] |
| 07128334 | EUR[0.0000000078798632],USDT[0.0037164600000000] |
| 07128340 | EUR[0.0000000141389076] |
| 07128348 | EUR[0.0000000092194994] |
| 07128357 | EUR[0.0000000093695256] |
| 07128358 | EUR[0.0002231166664110] |
| 07128361 | EUR[0.0000000058387343] |
| 07128363 | EUR[0.0096787233989101] |
| 07128366 | EUR[0.0000000006250291] |
| 07128375 | EUR[0.0000000116814818] |
| 07128377 | EUR[0.0086910352794238],USDT[0.0021746200000000] |
| 07128378 | EUR[0.0057303466661501],USDT[0.0000354800000000] |
| 07128379 | EUR[0.0000000093695256] |
| 07128380 | EUR[0.0000000007704995] |
| 07128381 | EUR[0.0000000107451664],UBXT[1.0000000000000000] |
| 07128390 | TRX[1.3000000000000000] |
| 07128394 | EUR[0.0000000055778894],USD[0.0000000162792652] |
| 07128396 | EUR[0.0000000101326367] |
| 07128408 | EUR[0.0000000139770337] |
| 07128410 | EUR[0.0000000015691947] |
| 07128417 | EUR[0.0000000008011244],USD[0.0000000122840384] |
| 07128422 | EUR[0.0006787151312523] |
| 07128425 | EUR[0.0000000123164044] |
| 07128434 | EUR[0.0000000049723863] |
| 07128438 | EUR[0.0000000119960222] |
| 07128439 | EUR[0.0000000093502895] |
| 07128445 | EUR[0.0000000078333940] |
| 07128451 | EUR[0.0000000050616593] |
| 07128455 | EUR[0.0000001156204561] |
| 07128458 | EUR[0.0000000035308890],USD[0.0000000116136006] |
| 07128464 | ARS[0.0000030553291422],EUR[0.0000449201214494] |
| 07128468 | EUR[0.0000000078798632] |
| 07128477 | EUR[0.0000000077337767] |
| 07128480 | EUR[0.0000000023756146] |
| 07128486 | EUR[0.0000000061667913],USDT[0.0000000043524656] |
| 07128488 | EUR[0.0000000005623619],USD[0.0000000010887640] |
| 07128489 | EUR[4.9206668005623619] |
| 07128493 | EUR[0.0000000093408259] |
| 07128496 | EUR[0.0000000204705254] |
| 07128498 | EUR[0.0000000136940758] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07128499 | BTC[0.0033563779681824] |
| 07128503 | EUR[0.0000000048594378],USD[4.886315220073156] |
| 07128507 | EUR[0.0000000001214494] |
| 07128512 | EUR[0.0000000098007335] |
| 07128517 | EUR[0.0000000142771720] |
| 07128521 | EUR[0.0000000843303694],LTC[0.0876252600000000] |
| 07128525 | EUR[0.0072102373101073],USD[0.0064707800000000] |
| 07128526 | EUR[0.0000004827632958] |
| 07128529 | EUR[0.0000000100577378] |
| 07128531 | EUR[0.0000000139465066] |
| 07128533 | EUR[0.0011609932095530] |
| 07128535 | EUR[0.0000000139465066] |
| 07128537 | EUR[0.0081973341562349],USDT[0.0045676100000000] |
| 07128538 | USD[0.0090432870000000] |
| 07128546 | EUR[0.0181973349684774],TRX[1.0000000000000000],USDT[0.0006603800000000] |
| 07128548 | EUR[0.0000000052579710] |
| 07128554 | EUR[0.0046231201680043],USDT[0.0053539900000000] |
| 07128556 | EUR[0.0000000443363989] |
| 07128559 | EUR[0.0000000093695256] |
| 07128563 | EUR[0.0000000060851620] |
| 07128567 | EUR[0.0000000007274421] |
| 07128570 | EUR[0.0000000093502895] |
| 07128579 | EUR[0.0000000092200982] |
| 07128581 | USD[100.0000000000000000] |
| 07128584 | EUR[0.0191848302067343],USDT[0.0040736100000000] |
| 07128589 | EUR[0.0000000118318997] |
| 07128590 | EUR[0.0206668024783853],USDT[0.0001728100000000] |
| 07128592 | EUR[0.0096787148594378],USD[0.0722732785000000] |
| 07128594 | BAO[1.0000000000000000],EUR[0.0000000001991952] |
| 07128595 | EUR[0.0000000060150702],USDT[4.8851538000000000] |
| 07128606 | EUR[0.0091848273090764],USDT[0.0000056000000000] |
| 07128612 | TRX[0.0000050000000000] |
| 07128620 | EUR[0.0000000007391827] |
| 07128626 | EUR[0.0000000124634468] |
| 07128627 | EUR[0.0000000050676128] |
| 07128635 | EUR[0.0000000048594378],USD[0.0000000083859075] |
| 07128639 | EUR[0.0000000105396682],USDT[0.0060636800000000] |
| 07128640 | EUR[0.0000000090473357] |
| 07128641 | BAO[2.0000000000000000],STETH[0.0000048512185938],USD[0.0000056779335655] |
| 07128647 | EUR[0.0106668070041529] |
| 07128649 | EUR[0.0000000077698610] |
| 07128652 | EUR[0.0000000060795397] |
| 07128658 | EUR[0.0000000001214494] |
| 07128659 | EUR[0.0000000055778894],USD[0.0000000103744993] |
| 07128675 | BAO[1.0000000000000000],EUR[0.0000000055778894],USD[0.0000000096408485] |
| 07128678 | EUR[0.0000007097821612],KIN[1.0000000000000000] |
| 07128681 | EUR[0.0000000033989923] |
| 07128683 | EUR[0.0000000092714413] |
| 07128685 | EUR[0.0000000353308890],USD[0.0000000046881045] |
| 07128686 | EUR[0.0000000005308806] |
| 07128687 | EUR[0.0181973353135600],USDT[0.0000482200000000] |
| 07128690 | TRX[0.0000120000000000],USD[-25.4390906590402914],USDT[56.0957076370780628] |
| 07128691 | EUR[0.0000000062757507] |
| 07128692 | EUR[0.0000000136809156] |
| 07128700 | EUR[0.0000000058984140],USD[0.0000000103671974] |
| 07128701 | EUR[0.0077037337887138],USDT[0.0059824200000000] |
| 07128705 | ALGO[15.2995315300000000],EUR[0.0000000039820033],KIN[1.0000000000000000] |
| 07128708 | EUR[0.0000000061182184] |
| 07128710 | EUR[0.0000000100835655] |
| 07128717 | EUR[0.0000000090473357] |
| 07128729 | EUR[0.0000000058984140],USD[0.0000000047364332] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07128735 | EUR[0.0000000108859058] |
| 07128740 | BNB[0.0041199200000000],DOGE[1.0873615400000000],GHS[0.0389785878778298],SOL[0.0972654345000000],USD[1.3156936500000000] |
| 07128744 | ARS[0.0000004526052421],EUR[0.0000000055778894] |
| 07128750 | EUR[0.0000000092714413] |
| 07128764 | EUR[0.0000000092194994] |
| 07128765 | EUR[0.0000000349474403] |
| 07128766 | EUR[0.0066680859994214],USDT[0.0009503500000000] |
| 07128767 | EUR[0.0000000010499365] |
| 07128777 | EUR[0.0096787238654720],USDT[0.0034915400000000] |
| 07128779 | EUR[0.0011609923107340],TRX[0.0009462600000000] |
| 07128781 | ARS[0.8122186793334193],EUR[0.0000000048594378],KIN[1.0000000000000000] |
| 07128788 | EUR[0.0142295508466386] |
| 07128795 | EUR[0.0000000064314145] |
| 07128797 | EUR[0.0000000052579710] |
| 07128811 | EUR[0.0000000012144494],USD[0.0000000038199671] |
| 07128815 | EUR[0.0000000082493594],KIN[1.0000000000000000] |
| 07128821 | BAO[2.0000000000000000],ETH[0.0133637000000000],GBP[0.0000271026191994],KIN[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000014467700] |
| 07128822 | USDT[0.0000000030000000] |
| 07128828 | EUR[0.0000000093695256] |
| 07128832 | DOGEBULL[591.0000000000000000],USD[0.0249955800000000] |
| 07128837 | EUR[0.0000001173958326] |
| 07128839 | BAO[1.0000000000000000],EUR[0.0000000048594378],USD[0.0000000067422662] |
| 07128844 | EUR[0.0000000078596189] |
| 07128852 | EUR[0.0042513378597099] |
| 07128856 | EUR[0.0000000055778894],USD[0.0000000093856998] |
| 07128880 | EUR[0.0004449425854635] |
| 07128887 | EUR[0.0000000081416742] |
| 07128888 | EUR[0.0000000067030797] |
| 07128890 | USDT[0.0000000075000000] |
| 07128891 | EUR[0.0000000011180803] |
| 07128893 | EUR[0.0000000136698979],USDT[0.0000000008326364] |
| 07128896 | EUR[0.0177037427070666],USDT[0.0000720600000000] |
| 07128903 | EUR[0.0000000012144494],USD[0.0000000087281394] |
| 07128907 | EUR[0.0000000066884790] |
| 07128911 | EUR[0.0000000132084588] |
| 07128931 | EUR[0.0000000055778894],USD[0.0000000045112151] |
| 07128935 | EUR[0.0096787168883929],USDT[0.0039798900000000] |
| 07128937 | EUR[0.0000000048594378],USD[0.0000000073035079] |
| 07128938 | EUR[0.0000000121757000] |
| 07128943 | TRX[0.0000150000000000],USD[0.0031968547455612],USDT[0.0016938818236260] |
| 07128953 | EUR[0.0000000023756146] |
| 07128954 | EUR[0.0000000012144494],USD[0.0000000089117948] |
| 07128959 | EUR[0.0000000143983492] |
| 07128960 | EUR[0.0000000091485140] |
| 07128966 | EUR[0.0000000128365711] |
| 07128973 | EUR[0.0091848208011244],USD[0.0000000076000000] |
| 07128975 | EUR[0.0000000034403854],USD[0.0000000038002448] |
| 07128978 | EUR[0.0000000092194994],KIN[1.0000000000000000] |
| 07128991 | EUR[0.0000000055778894],USD[0.0000000087804336] |
| 07128992 | EUR[0.0000000093502895] |
| 07128996 | EUR[0.0000000060150702] |
| 07128998 | EUR[0.0000000060150702] |
| 07129000 | EUR[0.0000000055778894],USD[0.0000000093856998] |
| 07129002 | EUR[0.0000001173958326] |
| 07129005 | EUR[0.0000000085619023] |
| 07129010 | EUR[0.0000000092714413],USDT[0.0000000000377552] |
| 07129012 | BAO[1.0000000000000000],EUR[0.0000000055778894],USD[0.0000000075192733] |
| 07129015 | EUR[0.0000000092194994] |
| 07129026 | EUR[0.0081973341562349] |
| 07129027 | EUR[0.0000000043363989] |
| 07129037 | EUR[0.0000000012144494],UBXT[1.0000000000000000],USD[0.0000000089117948] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07129039 | [EUR[4.9191848208011244] |
| 07129043 | USD[0.0143619636700000],USDT[9.980000000000000] |
| 07129044 | BAND[0.100000000000000],BRZ[0.5574366278023061],USD[0.000000060000000] |
| 07129047 | EUR[0.0000000060795397] |
| 07129049 | EUR[0.0052372411001888],USDT[0.0069096900000000] |
| 07129053 | EUR[0.0000000077204396] |
| 07129055 | EUR[0.0000000060150702] |
| 07129058 | EUR[0.0000000060661980] |
| 07129059 | DENT[1.000000000000000],EUR[0.0000000004422844] |
| 07129063 | EUR[0.0000000092714413] |
| 07129065 | EUR[0.0000000077204396] |
| 07129068 | EUR[0.0000000092714413] |
| 07129070 | EUR[0.0000000077204396],USDT[0.0040109200000000] |
| 07129071 | EUR[0.0000000060795397] |
| 07129077 | ARS[1396.2396808605137279],EUR[0.0000449301214494] |
| 07129082 | ARS[0.0000019925582200],EUR[0.0000000055778894] |
| 07129084 | EUR[0.0000000096689340],USD[0.0000442800000000],USDT[0.0000000026177720] |
| 07129087 | EUR[0.0000739175983869],USDT[0.0000000051377000] |
| 07129088 | EUR[0.0000000077204396] |
| 07129094 | EUR[0.0000973314341601] |
| 07129098 | EUR[0.0000000092714413] |
| 07129106 | EUR[0.0000000060795397] |
| 07129109 | EUR[0.0000000060150702] |
| 07129111 | EUR[0.0102424668253889] |
| 07129115 | EUR[0.0000000059286260] |
| 07129117 | EUR[0.0000000091202655] |
| 07129121 | EUR[0.0091848211494528] |
| 07129129 | EUR[0.0000000001214494],USD[0.0000000013357381] |
| 07129133 | EUR[0.0000000008011244],USD[0.0000000098322368] |
| 07129136 | EUR[0.0000000089815305] |
| 07129137 | EUR[0.0191848208011244],USD[0.0000000040000000] |
| 07129139 | USDT[1.2074280155977872] |
| 07129141 | EUR[0.0000000093502895] |
| 07129144 | EUR[0.0000000060150702] |
| 07129146 | EUR[0.0000000059400880] |
| 07129151 | EUR[0.0000000092714413] |
| 07129153 | BTC[0.0002086200000000],USD[3.0056292871398317] |
| 07129160 | EUR[0.0000000113479056] |
| 07129161 | BAO[1.000000000000000],EUR[0.0000000093695256] |
| 07129164 | EUR[0.0000000060150702] |
| 07129169 | EUR[0.0000000074770706] |
| 07129173 | EUR[0.0000000091202655] |
| 07129178 | EUR[0.0000001108070470] |
| 07129179 | EUR[0.0000000103878822] |
| 07129180 | EUR[0.0000000099973954] |
| 07129185 | EUR[0.0046231231401034] |
| 07129203 | EUR[0.0000000100209765] |
| 07129209 | EUR[0.0000000060150702],USDT[0.0030786200000000] |
| 07129210 | EUR[0.0000000100915003] |
| 07129211 | EUR[0.0000000092194994] |
| 07129215 | TRX[0.0000540000000000],USD[0.0077465673583224] |
| 07129218 | EUR[0.0000000150237451] |
| 07129219 | EUR[0.0000000162275237] |
| 07129220 | TRX[0.0000070000000000],USD[9.5914441034000000],USDT[2000.000000000000000] |
| 07129224 | TRX[0.0000220000000000],USD[0.0004570172500000] |
| 07129229 | EUR[0.0000000060150702] |
| 07129230 | EUR[0.0000001848536434] |
| 07129235 | EUR[0.0000000100209765],USDT[0.0000000038467468] |
| 07129237 | EUR[0.0000000043363989] |
| 07129250 | EUR[0.0000000143983492] |
| 07129254 | EUR[0.0000000001214494],USD[0.0000000146431890] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07129255 | EUR[0.0127122323032232] |
| 07129256 | EUR[0.0000000055778894],USD[0.0000000064192075] |
| 07129261 | EUR[0.0000000103878822] |
| 07129262 | EUR[0.0000000093695256],USDT[0.0036169800000000] |
| 07129265 | EUR[0.0000000148621587] |
| 07129267 | EUR[0.0000000108070470] |
| 07129274 | EUR[0.0000000077592242] |
| 07129275 | EUR[0.0000973303615654] |
| 07129293 | EUR[0.0000000091202655] |
| 07129296 | EUR[0.0000000091485140],USDT[0.0084659400000000] |
| 07129297 | BAO[1.0000000000000000],EUR[0.0000000108859058] |
| 07129300 | EUR[0.0000000060150702] |
| 07129301 | EUR[0.0000000060795397] |
| 07129308 | EUR[0.0196254933778894] |
| 07129323 | EUR[0.0000000128365711] |
| 07129335 | USDT[0.0000000040000000] |
| 07129339 | EUR[0.0000000091202655] |
| 07129341 | BRL[1000.0000000000000000],USD[100.0000000000000000] |
| 07129346 | EUR[0.0081973370131198],USDT[0.0049564800000000] |
| 07129351 | EUR[0.0000000001214494],FTT[0.1894879624564269] |
| 07129352 | EUR[0.0000001002097765] |
| 07129358 | EUR[0.0000000002244094] |
| 07129361 | EUR[0.0081973370131198],USDT[0.0049564800000000] |
| 07129362 | EUR[0.0046231155890428] |
| 07129368 | EUR[0.0095329056778894] |
| 07129371 | EUR[0.0000000058387343] |
| 07129377 | EUR[0.0000000063974657] |
| 07129378 | EUR[0.0000000083797163] |
| 07129384 | EUR[4.9177037334403854] |
| 07129394 | BAT[1.0000000000000000],GBP[0.0000860336398298] |
| 07129396 | ARS[0.0016670518342058],EUR[0.0000000058984140] |
| 07129408 | CHF[4.9563069900000000],GBP[4.2940417600000000],USD[10.0247794515821109] |
| 07129411 | EUR[0.0000000009726528] |
| 07129413 | ARS[0.0000004554835344],EUR[0.0000000034403854] |
| 07129422 | EUR[0.0000000056227137],FTM[0.0217463700000000] |
| 07129423 | EUR[0.0081973397089478] |
| 07129429 | USD[506.2145480000000000] |
| 07129438 | EUR[0.0000000092714413] |
| 07129440 | ARS[0.0000012650324088],BAO[1.0000000000000000],EUR[0.0000000077904995],KIN[1.0000000000000000],USDT[0.0000000016253359] |
| 07129444 | EUR[0.0000000058984140],USD[0.0000000095640874] |
| 07129446 | EUR[0.0000000113117048],KIN[1.0000000000000000] |
| 07129449 | EUR[0.0000001096586613] |
| 07129457 | EUR[0.0000000092714413] |
| 07129458 | EUR[0.0000000061840722] |
| 07129459 | BAO[1.0000000000000000],EUR[0.0000000062461550] |
| 07129460 | EUR[0.0000000093695256] |
| 07129471 | EUR[0.0000000119997436] |
| 07129478 | ARS[0.0289313306996670],EUR[0.0000000082900350] |
| 07129485 | EUR[0.0000000108875098] |
| 07129487 | EUR[0.0000000092194994] |
| 07129488 | EUR[0.0000000108859058] |
| 07129490 | EUR[0.0000000081277298],KIN[1.0000000000000000],USDT[4.6221467824729344] |
| 07129493 | ARS[0.0000018233007296],EUR[0.0000000058984140] |
| 07129510 | EUR[0.0000000081032232],USD[0.0000000051159600] |
| 07129516 | EUR[0.0000000052069712] |
| 07129517 | EUR[0.0000000062847712] |
| 07129518 | EUR[0.0000000092194994] |
| 07129522 | EUR[0.0036011825011244] |
| 07129542 | BAO[1.0000000000000000],EUR[0.0000000128365711] |
| 07129546 | EUR[0.0117222679214494] |
| 07129548 | EUR[0.0000000113117048] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07129551 | EUR[0.0000000302039219] |
| 07129556 | EUR[0.0000000082102474],USDT[0.0000445100000000] |
| 07129563 | EUR[0.0000000093408259] |
| 07129571 | EUR[0.0096787230237121],USDT[0.0035403900000000] |
| 07129572 | EUR[0.0000000063926105] |
| 07129575 | EUR[0.0246231244459795],USDT[0.0001223700000000] |
| 07129583 | ALGO[0.0000000147212760],ETH[0.0000000019326981],TRX[0.0000000072680715] |
| 07129591 | EUR[0.0000000060795397] |
| 07129592 | EUR[0.0000000009263584] |
| 07129593 | USDT[0.0000000090000000] |
| 07129597 | ARS[0.0000000014840830],EUR[0.0000000050222795] |
| 07129604 | EUR[0.0072102360642560],USDT[4.8527488700000000] |
| 07129608 | EUR[0.0000000118734678] |
| 07129627 | EUR[0.0000000089972517] |
| 07129629 | USDT[0.0000000080000000] |
| 07129631 | EUR[0.0000000113117048] |
| 07129636 | DOGEBULL[583.0000000000000000],USD[0.1393877350000000] |
| 07129659 | EUR[0.0000000077337767] |
| 07129663 | EUR[0.0000000143983492] |
| 07129685 | EUR[0.0000000082411159] |
| 07129695 | EUR[0.0000000150110357] |
| 07129706 | EUR[0.0000000058387343] |
| 07129708 | EUR[0.0001727138373481] |
| 07129719 | EUR[0.0000000057686589] |
| 07129730 | BAO[1.0000000000000000],EUR[0.0000000089078866] |
| 07129736 | EUR[4.9162235376743253] |
| 07129742 | BTC[0.0116924100000000],USD[0.2704115700000000],USDT[0.0001004888598538] |
| 07129746 | EUR[0.0086910258984140],USD[0.0000162394000000] |
| 07129761 | EUR[0.0000000070563741] |
| 07129762 | EUR[0.0000000060795397] |
| 07129778 | USDT[19.6694007445383926] |
| 07129785 | EUR[0.0031061333466386] |
| 07129788 | EUR[0.0000000091334326] |
| 07129791 | MATIC[13.8717045100000000],SOL[0.0000000100000000],USD[0.0000000145123016] |
| 07129793 | EUR[0.0000001088590058] |
| 07129797 | EUR[0.0000000054298325],USD[0.0000000074501323] |
| 07129804 | ARS[0.0000024423386161],EUR[0.0000000055778894] |
| 07129812 | EUR[0.0086910299331995] |
| 07129822 | EUR[0.0000000006460744] |
| 07129828 | EUR[0.0081973316061678],USDT[0.0000007000000000] |
| 07129840 | EUR[0.0000000103106140] |
| 07129849 | EUR[0.0000000072908465] |
| 07129852 | EUR[0.0000001039140079] |
| 07129866 | EUR[0.0000000090461220] |
| 07129870 | EUR[0.0000000114935980] |
| 07129873 | EUR[0.0000000151655951] |
| 07129885 | EUR[0.0000000132745875] |
| 07129905 | USD[8.9195751986902767] |
| 07129908 | EUR[0.0000000072908465] |
| 07129909 | EUR[0.0000000361134590] |
| 07129911 | EUR[0.0000000114235182] |
| 07129913 | EUR[0.0000000132855813] |
| 07129925 | EUR[0.0000000054298325],USD[0.0000000846416980] |
| 07129926 | EUR[0.0000000075004285],KIN[1.0000000000000000] |
| 07129929 | EUR[0.0000000092194994] |
| 07129931 | EUR[0.0000000096288459] |
| 07129932 | EUR[0.0000001126576673] |
| 07129936 | EUR[0.0046231204817050] |
| 07129940 | EUR[0.0000000083928776] |
| 07129945 | USD[0.0037309204000000] |
| 07129946 | EUR[0.0000000030373358] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07129954 | [EUR[0.0000000092194994] |
| 07129956 | ARS[0.0018890200000000],EUR[0.0000033069039541],USDT[0.0000000000049732] |
| 07129961 | EUR[0.0000000485943781],USD[0.0000000039271073] |
| 07129963 | EUR[0.0000000082411159] |
| 07129970 | ARS[1503.6757116600000000],EUR[0.0000000058253889] |
| 07130000 | EUR[0.0000000105296973],USDT[4.8716114100000000] |
| 07130016 | EUR[0.0000001126575673] |
| 07130017 | BAO[1.0000000000000000],EUR[0.0000000077204396] |
| 07130024 | EUR[0.0000000092200982] |
| 07130026 | EUR[0.0000000065140981] |
| 07130031 | EUR[0.0000000589841140] |
| 07130063 | USD[100.0000000000000000] |
| 07130069 | EUR[0.0000000606061980] |
| 07130071 | EUR[0.0000000023756146] |
| 07130086 | EUR[4.9186910258984140] |
| 07130099 | ARS[0.0000000310606928],EUR[0.0000000008011244] |
| 07130105 | SPY[0.0285250200000000],USD[88.5930367387999670] |
| 07130113 | EUR[0.0012338498984140] |
| 07130139 | EUR[0.0000001122502992] |
| 07130152 | ARS[1384.5564773974575150],EUR[0.0000000048594378] |
| 07130159 | EUR[0.0000000007704995] |
| 07130162 | USD[0.0000000042360000] |
| 07130168 | EUR[0.0000000023756146] |
| 07130172 | EUR[0.0000000023756146] |
| 07130182 | EUR[0.0027146469214494] |
| 07130205 | TRX[0.0000180000000000],USDT[0.2000000000000000] |
| 07130255 | BNB[0.0000000126215415] |
| 07130365 | USDT[1019.4275164900000000] |
| 07130505 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],STSOL[0.0022597600000000],TRX[0.4425290000000000],USD[0.1750488235274403] |
| 07130533 | ETH[0.0000134700000000],USD[64.2460365610920000] |
| 07130572 | USD[0.0000000071354316],USDT[0.8434083225000000] |
| 07130619 | SOL[0.0013000000000000] |
| 07130638 | ETH[0.0000000092156930] |
| 07130652 | BTC[0.0066173000000000] |
| 07130754 | GALA[151344.8870436400000000],LRC[12769.6277080300000000] |
| 07130758 | AKRO[2.0000000000000000],CAD[0.0000260700525152],ETH[5.6150808000000000] |
| 07130804 | BRZ[0.1878087888000000] |
| 07130847 | FTT[3.8992200000000000],USDT[1.5291000000000000] |
| 07130870 | BTC[0.0000000013603977] |
| 07130898 | SOL[0.0370778000000000],TRX[0.2991180000000000] |
| 07130922 | AAVE[0.0100000000000000],ATOM[0.1000556900000000],AVAX[0.2000164700000000],BNB[1.1838124100000000],BTC[0.0044005400000000],DOGE[336.0000000000000000],DOT[0.2000676000000000],ETH[0.1732440500000000],FTT[32.3600733100000000],LINK[2.6000091000000000],TRX[1.0000000000000000],USD[5.4948831735879303000000000],USDT[935.6050197671725000] |
| 07130926 | TRX[0.0024940000000000],USDT[0.0000000134310096] |
| 07130987 | DOGE[0.2431670146877964] |
| 07131033 | TRX[0.0100000000000000],USDT[0.0200000000000000] |
| 07131045 | USDT[0.0509623900000000] |
| 07131051 | APT[130.0000000000000000],BAT[647.0000000000000000],BNB[2.3000000000000000],FTT[444.6715000000000000],TRX[0.1110780000000000],USD[11727.2078502371431018000000000],USDT[0.0075420195555646] |
| 07131179 | TRX[0.0002200000000000],USD[0.0000000037995600] |
| 07131189 | FTT[1.9996200000000000],USD[1.2173163457500000] |
| 07131217 | TRX[0.0001700000000000],USD[0.0000000668865553],USDT[0.0000000098418340] |
| 07131220 | AUD[0.0015698315000000],ETH[0.0001000000000000] |
| 07131222 | USDT[0.6219751500000000] |
| 07131242 | BAO[2.0000000000000000],STETH[0.0000666476558342],USD[0.0000049196406235] |
| 07131246 | DOGE[0.0000000000099377182],GRT[0.0000000019642585],GRTBULL[0.0000000281044480],IND[0.0000000020796957],LTCBULL[0.0000000041455264],MATIC[8.8535799287434884],MATICBEAR2021[0.0000000014450000],MATICBULL[0.0000000013108021],OKB[0.0000000174574000],RNDR[0.0000000018934252],SHIB[0.0000000079602590],TOMO[0.0000000092627200],USDI0.0000000302945171] |
| 07131264 | TRX[0.0000010000000000] |
| 07131285 | ETH[0.0000000400000000] |
| 07131313 | BNB[0.0000000059411185] |
| 07131351 | LTC[0.0000000094253207] |
| 07131366 | AUD[1311.9829581640537816],BAO[4.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001116584697] |
| 07131372 | BTT[105534.9000000000000000] |
| 07131379 | XRP[1.9728375400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07131404 | XRP[19999.999989000000000000] |
| 07131420 | BNB[0.000000009716498900],BTC[0.0002151073213016] |
| 07131440 | USD[0.8067059200000000000],USDT[84.00000000000000000] |
| 07131447 | TRX[0.00001000000000000],USDT[0.0112356900000000000] |
| 07131463 | AUD[0.00010969311189485],BTC[0.0057261900000000000],USD[0.0009693327510670] |
| 07131469 | BRZ[0.92584157000000000],ETH[-0.0047538857222646],USD[-0.2176197711350201],USDT[5093.758366721105467] |
| 07131511 | USD[0.0021337845177880],USDT[983.8104931072328488] |
| 07131528 | USDT[0.0000706000000000] |
| 07131529 | FTT[0.5067834300000000],TRX[0.000001000000000000],USDT[0.0000000208778943] |
| 07131567 | GALA[181148.7873151400000000] |
| 07131571 | AKRO[1.000000000000000],BTC[0.19008188000000000],DENT[1.000000000000000],TRX[1.000000000000000],USD[0.0102466375694028],USDT[0.003967180000000000] |
| 07131582 | USD[0.0000000017748608] |
| 07131586 | APT[2.2861144900000000],USDT[0.0100001471202105] |
| 07131614 | XRP[1.00000000000000000] |
| 07131630 | BTC[0.0060000000000000],ETH[0.0790000000000000],SNX[25.50000000000000000],USD[0.3373334664800000] |
| 07131645 | SHIB[20545087.224375527100000],SUN[174.5710000000000000],TRX[16.0000000000000000],USD[2234.8893003796384725] |
| 07131666 | ETH[0.0000000058141043],GALA[50.7999963700000000],USD[0.0000000027429900] |
| 07131668 | BTC[0.0002209900000000],ETH[0.0004321000000000],GHS[2.4369953802538694],MATIC[0.1127679700000000],SOL[0.0169605400000000],USD[-0.6355772728272985],USDT[0.0684969800000000] |
| 07131670 | USD[0.0073106719000000],USDT[0.1700000000000000] |
| 07131671 | DOGE[1.00000000000000000] |
| 07131691 | STG[98.8079058200000000],USDT[0.0000000057587691] |
| 07131714 | USDT[0.0000098921045518] |
| 07131742 | BTC[0.0010009300000000],XRP[1.00000000000000000] |
| 07131759 | ATLAS[2602.6607081211958369],KIN[1.000000000000000],TRX[0.0285223100000000] |
| 07131764 | TRX[0.0000070000000000],USDT[0.0063569700000000] |
| 07131787 | AUD[0.0000000551366688],USDT[5447.1114336682927680] |
| 07131799 | BTC[0.0000001000000000],GBP[0.0001460758788117] |
| 07131846 | ETH[0.0006000000000000],USD[37.5825921400000000] |
| 07131863 | ETH[9.9502640980757824],USDT[0.0000000055281684] |
| 07131866 | AUD[0.0189758802057144],DOGE[2475.2188671000000000],ETH[0.2068535000000000] |
| 07131893 | ETHBULL[1235.4215412000000000],USDT[379.9341032868750000] |
| 07131897 | APT[0.1293225700000000],ETH[0.0009866600000000],USDT[0.0100028557789985] |
| 07131909 | USDT[0.00000000050000000] |
| 07131910 | ATLAS[10747.850000000000000],TRX[0.0000150000000000],USD[0.0467417342000000],USDT[0.0000220000000000] |
| 07131912 | DOGE[10226.372716340000000],XRP[10961.123760500000000] |
| 07131928 | BTC[0.0011689102896832] |
| 07131933 | AKRO[1.000000000000000],TRX[0.0002290000000000],USD[24.7380484667465000000000000] |
| 07131934 | NEAR[10.300000000000000],USD[0.0000000178496390],USDT[0.0242635300000000] |
| 07131952 | USDT[0.0000000087500000] |
| 07131961 | ATOM[0.0088869400000000],BNB[0.0005805000000000],BTC[0.0000028000000000],LINK[0.0012647200000000],LTC[0.0001352000000000],TRX[0.0000900000000000],USDT[0.0328055000000000] |
| 07131983 | BAO[3.000000000000000],ETH[0.0218468002106733],GBP[0.0001367821915401],KIN[2.000000000000000],LINA[2299.3493428500000000],SOL[0.3977191492789853],TRX[1.000000000000000],USD[0.0002018509630224] |
| 07131985 | USDT[0.0000000062500000] |
| 07131998 | ETH[0.0000000200000000] |
| 07132003 | USDT[0.0000000025000000] |
| 07132010 | SHIB[20646674.105789470000000000] |
| 07132026 | BAO[1.000000000000000],BTC[0.0066758825885896],KIN[3.000000000000000],USD[0.0000000035769142] |
| 07132027 | LTC[20.0129742100000000],XRP[250187.4836215300000000] |
| 07132031 | USD[0.0000000028475200] |
| 07132032 | BTC[0.0097091000000000],USD[0.0101128837201630] |
| 07132053 | USD[0.2755035700000000],USDC[158.0000000000000000] |
| 07132062 | AUD[0.0003008499773869],TRX[2.00000000000000000] |
| 07132066 | AUD[4.4850000000000000],BTC[0.0006680700000000],USDT[3063.6477963000000000] |
| 07132069 | ADABULL[0.9864000000000000],DOGEBULL[0.8758000000000000],ETHBULL[0.0095460000000000],TRX[0.0001000000000000],USD[0.0000000062011928],USDT[59.8308277240937429],XRPBULL[9896.0000000000000000] |
| 07132075 | USD[0.0000000206295548] |
| 07132077 | JPY[961.8897900000000000] |
| 07132078 | GHS[19.9977717095973808],USD[0.0000000023020668],USDT[1.0528268900000000] |
| 07132091 | AKRO[1.000000000000000],DENT[1.000000000000000],GBP[0.0000002487064756],KIN[2.000000000000000],MBS[0.0000000011239286],RSR[1.000000000000000],TRX[1.00000000000000000] |
| 07132118 | TRX[0.0000080000000000],USDT[25.00000000000000000] |
| 07132124 | USD[0.0000001505093459],USDT[11.2769848363501800] |
| 07132192 | DENT[107994.719743140000000],FTT[5.8777183700000000],SPELL[246248.0020524700000000] |
| 07132199 | USD[0.0042151173000000],USDT[3952.0900000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07132200 | USD[0.0010285900000000000],USDC[1.6900000000000000] |
| 07132202 | FTT[0.0002406965528448],USD[0.0046933712050000],USDT[0.0000000080000000] |
| 07132204 | AUD[0.0000931851683608] |
| 07132209 | AKRO[3092.7574811200000000],BAO[7.0000000000000000],BNB[0.0089955000000000],BTC[0.0000000100000000],DOGE[0.0002697000000000],ETH[0.2322515100000000],FTM[0.0004122200000000],KIN[8.0000000000000000],MATIC[0.0619106300000000],RSR[1.0000000000000000],SHIB[3815167.2932085200000000],UBXT[2.0000000000000000],XRP[0.0000000000000000],USD[3.2496967945539800000000000],USDT[0.0001001097546880] |
| 07132239 | TRX[2.0000000000000000],USD[0.0000001349406445],USDT[0.0000000043529418] |
| 07132245 | USD[0.0000000208278320],USDT[8313.4688947200000000] |
| 07132247 | BNB[0.0000000011500000],TRX[0.9981130000000000],USD[0.1150196182406900],USDT[1.7714458621152423] |
| 07132250 | TRX[0.0002500000000000],USD[0.0003793900000000],USDT[0.0000000158118745] |
| 07132270 | USD[175.8245884188744908] |
| 07132281 | BAO[2.0000000000000000],TONCOIN[0.0000971100000000],USDT[55.5534629171465796] |
| 07132307 | BAO[2.0000000000000000],ETHW[0.0000035100000000],KIN[3.0000000000000000],TRX[371.6254670400000000],USD[0.0000000082615571] |
| 07132309 | SAND[35.9928000000000000],USD[1.7607455000000000] |
| 07132312 | USDT[464.5387869300000000] |
| 07132318 | USDT[99.8084081300000000] |
| 07132319 | USD[-0.0224987458725000],USDT[0.0074872000000000],XRP[0.0638570000000000] |
| 07132334 | ETH[0.0043782300000000],USD[0.0000002500002984],USDT[589.7035016776495217] |
| 07132345 | USD[396.5684997000000000] |
| 07132346 | GBP[0.0000000043861064],USDT[86.1174034900000000] |
| 07132350 | ETH[0.0030000000000000],USD[1.2009521300000000] |
| 07132375 | USDT[0.0000000075000000] |
| 07132412 | ATOM[0.0000001000000000],AXS[0.7607662248420675] |
| 07132429 | USD[0.0000456744153253],USDT[9.9980919100000000] |
| 07132455 | XRP[1347.4187958800000000] |
| 07132459 | TRX[0.4312570000000000],USDT[0.9235138035000000] |
| 07132483 | GHS[2.0000000476795664],XRP[2.0761006000000000] |
| 07132495 | USDT[10.0000000000000000] |
| 07132508 | TRX[0.0002400000000000],USD[0.0000000150704000],USDT[0.0000000058474897] |
| 07132521 | USDT[0.2000000000000000] |
| 07132545 | AUD[0.0001541135343236],BAO[1.0000000000000000],BTC[0.0084145600000000],KIN[3.0000000000000000],USD[0.0100696190248114] |
| 07132560 | USD[0.0004299580000000],USDT[99.9400000000000000] |
| 07132562 | AUD[13.6775304433865921],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0219417916582196] |
| 07132566 | TRX[0.0000170000000000] |
| 07132569 | BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0000000000510879],SHIB[2118014.3546045400000000],USD[0.0000000000002537] |
| 07132572 | XRP[210.8790292200000000] |
| 07132596 | AUD[0.0003224653359508] |
| 07132597 | BNB[0.0012000000000000] |
| 07132600 | DOGE[0.0000000050000000],USD[0.0000000055029146] |
| 07132616 | USD[5.0000000000000000] |
| 07132621 | BNT[0.0000007307027],ETHW[491.4000000000000000],GRT[24134.0000000000000000],KSHIB[254900.0000000000000000],OMG[0.0000000060394838],SOL[0.0000000023521262],TRX[0.0003200000000000],TRYB[0.0000000247051135],USD[49595.6522353345018494000000000],USDT[0.0000000082583552] |
| 07132622 | EUR[211.0004845100000000],TRX[0.0002100000000000],USDT[0.0000000054088083] |
| 07132642 | USD[5.0000000000000000] |
| 07132644 | UBXT[1.0000000000000000],USD[0.0006803368660000] |
| 07132660 | MATIC[0.0000000070220000],TRX[0.0000020000000000] |
| 07132663 | AMZN[8.0701381000000000],GOOGL[8.0230000000000000],TRX[0.0001400000000000],USD[0.0000008787383338],USDT[7.4659727423083480] |
| 07132664 | ETH[0.0760310500000000],TRX[0.0000100000000000],USDT[495.7940870200000000] |
| 07132701 | GHS[0.0000000000002196],KIN[1927.3844656400000000],USDT[0.0000000002541099] |
| 07132702 | ETH[1.1693501100000000] |
| 07132748 | ETH[12.0088734400000000],USDT[25445.4791164800000000] |
| 07132753 | FRONT[1.0000000000000000],USD[0.0000000012719238],USDT[47.6050153400000000] |
| 07132766 | USD[0.0004376851420800] |
| 07132770 | DOGE[72.0000000000000000],USD[0.0527217760000000] |
| 07132772 | AKRO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000099670336] |
| 07132773 | BTC[0.0000004000000000],DOGE[0.0986648600000000],USD[3.6830819727393808] |
| 07132779 | BNB[0.0000000100000000],SHIB[263329.7194742104529336] |
| 07132780 | AUDIO[1.0000000000000000],BAO[1.0000000000000000],GBP[255.9158549765509059] |
| 07132793 | AUD[453.7238672900000000],BTC[0.0158477760000000],ETH[0.2462957000000000] |
| 07132802 | USD[0.0000000107956659],USDT[0.4466484500000000] |
| 07132813 | GBP[0.0000015868745162] |
| 07132814 | AUD[0.0000000380793921],XRP[13.8220329300000000] |
| 07132879 | USD[0.3291200037229621],USDT[0.5692752900000000] |
| 07132884 | BNBBULL[6.1731444600000000],BULL[4.3488531100000000],ETHBULL[81.5016300400000000],EUR[0.7535600001361529],TRXBULL[0.1961346300000000],USD[201.9634139052796837],VETBULL[629619.0612070100000000],XRPBULL[14652015.0669238100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07132885 | BRZ[0.000096980000000],DOGE[668.021894612475000],KIN[2.0000000000000000],TRX[1.000000000000000],USDT[0.671755001160869] |
| 07132895 | DOGE[1325.123768570000000],USD[0.000000005419235],USDT[0.000000097840576] |
| 07132954 | USDT[0.000000015075965] |
| 07132958 | USDT[1500.000000000000000] |
| 07132962 | AUD[0.000000012608478],USDT[3.434713882472440] |
| 07132963 | ALGO[1306.882185940000000],BTC[0.062047220000000],ETH[1.043402000000000],LINK[156.260641830000000],XRP[1000.437366590000000] |
| 07133006 | XRP[30.800000000000000] |
| 07133013 | FTT[14.781532583681920],USD[2.707186660900000],USDT[0.000000047500000],XRP[15.054938070000000] |
| 07133019 | USD[0.003488186000000],USDT[0.030000000000000] |
| 07133024 | LTC[0.001618200000000],USD[246.342455725400000] |
| 07133061 | USD[0.625629343345000] |
| 07133072 | USD[100.000000000000000] |
| 07133077 | AVAX[0.006382900000000],USDT[88.900001297086470] |
| 07133094 | CHZ[9.865100000000000],TRX[0.932923000000000],USD[0.026187022000000],USDT[0.000000084051300] |
| 07133107 | USD[0.917250506485122],USDT[0.000000125501039] |
| 07133116 | SOL[0.003000000000000],USD[1.537700000000000],USDT[1.368917752000000] |
| 07133149 | ETH[0.000400000000000] |
| 07133184 | XRP[29.800000000000000] |
| 07133198 | USD[63.898805817819963600000000],USDT[0.000000159775457] |
| 07133207 | TRX[0.000010000000000],USDT[10.000000000000000] |
| 07133239 | DOGEBULL[1159.000000000000000],ETHBULL[49.994128000000000],MATICBULL[4496.900000000000000],USD[0.049115487500000],USDT[0.025096648071935],XRPBULL[290000.000000000000000] |
| 07133246 | XRP[854.002010160000000] |
| 07133255 | LINK[417.554442720000000] |
| 07133300 | USD[0.000000115922343] |
| 07133303 | FTT[0.100000000000000],USD[497.370952845500000] |
| 07133356 | BCH[7.009618530000000],LINK[119.840004420000000],MANA[787.299288500000000] |
| 07133363 | LTC[0.000689490000000],SHIB[7822371.794270580000000] |
| 07133405 | APT[0.010775310000000],USD[0.000000228025961] |
| 07133437 | BTC[0.000000014483717] |
| 07133439 | ATOMBULL[1330000.000000000000000],BUSD[59.104573310000000],DOGEBEAR2021[0.784600000000000],DOGEBULL[9.850000000000000],MATICBULL[286444.360000000000000],USD[0.000000050000000],USDT[26.743160015246381400000],XRPBULL[472905.400000000000000] |
| 07133444 | DOGE[0.842200000000000],USD[0.000000031677294] |
| 07133446 | TRX[10.580480000000000],USD[57.423644290000000],USDT[0.000000004847310] |
| 07133454 | USD[100.000000000000000] |
| 07133492 | ETH[0.000000079732800] |
| 07133496 | ETHW[0.000610860000000],USD[0.042074871600000] |
| 07133497 | BTC[0.001252890000000],GBP[22.334475406318068],KIN[2.0000000000000000],UBXT[1.0000000000000000] |
| 07133505 | BRL[80000.000000000000000],BRZ[0.696152350000000],BTC[0.000059000000000],USD[31565.926643557000000] |
| 07133524 | USD[0.541618479169402800000],XPLA[9107.544750000000000],XRP[8000.533495000000000] |
| 07133555 | BRZ[500.000000000000000] |
| 07133556 | BNB[0.000000018049600],USD[0.000032598835020] |
| 07133558 | AKRO[1.000000000000000],AUD[0.000169874708154],DENT[1.000000000000000],USD[433.498046320818798] |
| 07133572 | BNB[0.000000100000000],ETH[0.000000039691228] |
| 07133577 | GMT[0.000000102385200],SOL[0.000000186043000],TRX[0.000529740411645],XRP[0.000001000000000] |
| 07133587 | USD[0.000000062764344] |
| 07133614 | AUD[1500.000000015837157],DOGE[0.305438110000000],USD[539.546043785000000000000000] |
| 07133624 | USD[100.000000000000000] |
| 07133627 | BRZ[0.000000043265594],BTC[0.018357939394833-1],USD[41.799000570489307] |
| 07133629 | TRX[0.000010000000000] |
| 07133652 | USDT[100060.469522440000000] |
| 07133654 | BRZ[8.000000000000000] |
| 07133658 | USDT[4.500000000000000] |
| 07133670 | USD[106.376243077000000] |
| 07133685 | USDT[2.191913460073420] |
| 07133692 | GBP[69.880000000000000] |
| 07133693 | DOT[0.000000006531535],USD[1354.287348956897265-1],USDT[0.000592033979760] |
| 07133709 | ETH[1.517160000000000],HOLY[1.000365290000000],USD[5657.709352533443792-9] |
| 07133710 | TRX[1.000000000000000],USD[0.000092376655526] |
| 07133737 | USD[1.009601000000000],USDT[3.989202000000000] |
| 07133746 | ETH[0.000000552204800],TRX[0.000012000000000],USDT[0.000000094618588] |
| 07133747 | ADABULL[82.000000000000000],BNBBULL[0.000881000000000],BULL[0.494000000000000],DOGEBULL[106.989400000000000],ETHBULL[3.230000000000000],LEOBULL[0.066600000000000],LINKBULL[22000.000000000000000],USD[0.000000082642263],USDT[10.027961020993355-1],XRPBULL[541000.000000000000000] |
| 07133748 | USDT[0.000000355456109] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07133773 | CHF[0.0000000059734835],DENT[1.000000000000000] |
| 07133795 | USD[5.000000000000000] |
| 07133796 | GBP[0.000000099104034] |
| 07133807 | ETH[0.0000652500000000],TRX[0.0161720000000000] |
| 07133813 | TRX[0.0000110000000000],USDT[0.000000033336220] |
| 07133839 | BTC[0.0450083900000000],CHF[0.000069010086598],DENT[2.000000000000000],ETH[0.2688550800000000],KIN[1.000000000000000] |
| 07133842 | TRX[0.0002250000000000],USDT[0.0544753298759600] |
| 07133867 | USD[5.000000000000000] |
| 07133894 | FTT[0.8005277600000000],TRX[0.0000110000000000],USDT[0.0814000000000000] |
| 07133902 | ETH[0.0000001400000000] |
| 07133920 | DOGE[0.0000001888000956],SOL[0.0000000336178887],USD[0.0000000045980489] |
| 07133929 | USD[5.000000000000000] |
| 07133951 | USDT[4.8795941600000000] |
| 07133960 | BRL[462.4700000000000000],BRZ[0.0042239700000000],TRX[0.0000460000000000],USDT[0.0000000054160711] |
| 07133963 | USD[5.000000000000000] |
| 07133974 | USDT[0.0000000032471192] |
| 07134009 | ETH[4.8009142600000000] |
| 07134018 | BTC[0.0000000050327500] |
| 07134043 | KIN[2.000000000000000],USD[0.000000061144928],USDT[14.9041777600000000] |
| 07134045 | BRL[177.1900000000000000],BRZ[0.0096346800000000],USDT[0.0000000022295034] |
| 07134064 | FTM[30.0000000000000000],USD[0.003916120000000],KSHIB[264.0000000000000000] |
| 07134076 | ATOM[36.1000000000000000],BTT[8000000.0000000000000000],DOGE[905.0000000000000000],FTT[0.1703149241666988],KBTT[8000.0000000000000000],MATIC[330.1120027000000000],MNGO[17870.0000000000000000],PERP[125.3000000000000000],SOL[9.9999473000000000],SUN[1000.0040000000000000],TONCOIN[54.7000000000000000],TRX[0.0084699000000000],USD[0.13792576377513921],USDTI[0.0000000064325850] |
| 07134081 | USD[0.6944418000000000] |
| 07134086 | USD[0.6944418000000000] |
| 07134088 | AKRO[1.000000000000000],ATLAS[34821.9567986800000000],BAO[10.0000000000000000],DENT[4.000000000000000],DOGE[0.003054130000000],GALA[0.0628573300000000],GBP[0.000000078372862],IMX[0.0037849500000000],KIN[6.000000000000000],MASK[0.0005490800000000],RSR[3.000000000000000],SXP[1.000000000000000],TRU[1.000000000000000],TRX[4.0000000000000000],UBXTI1.0000000000000000],USD[0.0000000071695201] |
| 07134104 | TRX[0.0000660000000000],TRY[8.2918772700000000],USD[0.0086906000000000],USDT[592.6737600000000000] |
| 07134110 | USD[5.000000000000000] |
| 07134135 | USDT[0.2469481200000000] |
| 07134136 | ETH[0.0000000068887599],TRX[0.0000210100000000] |
| 07134162 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.0063393400000000],KIN[1.000000000000000],TRX[0.0000290000000000],USDT[0.0000122368329724] |
| 07134177 | BNB[0.0000000064334740] |
| 07134190 | USD[0.0028245400000000],USDT[310.0000000071103038] |
| 07134194 | ETH[0.0000000100000000],SOL[0.0000000050000000],USD[0.0000003207313980] |
| 07134222 | XRP[0.3212397900000000] |
| 07134249 | USD[5.000000000000000] |
| 07134278 | ETH[0.0000000012765096],SAND[0.0000001011162997],TRX[0.0000190011942048] |
| 07134310 | EUR[0.0390692500000000],USD[10.0000000000000000],USDT[0.7913568581048950] |
| 07134321 | BAO[1.000000000000000],GBP[200.0000000087375310] |
| 07134330 | USD[20.0000000000000000] |
| 07134332 | AKRO[1.000000000000000],BTC[0.000000500000000],GBP[2.3839059457693719],KIN[2.000000000000000] |
| 07134358 | DOGE[0.0016932800000000],USD[0.0000018476018] |
| 07134374 | BNB[0.0092049300000000],ETH[0.8239071800000000],TRX[0.0000330000000000],USD[0.0030797761000000],USDT[0.0000000058412838] |
| 07134384 | USD[100.0000000000000000] |
| 07134401 | TRX[0.8865560000000000],USD[24.9316247391452272000000000],USDT[1171.7598495210000000],XRP[0.1890052133963500] |
| 07134403 | USD[45.8815052332021320] |
| 07134410 | AKRO[1.000000000000000],APT[8.4221558600000000],BAO[8.0000000000000000],CRO[1530.2702682300000000],DOGE[93.0611913200000000],FTM[60.3696612700000000],GBP[0.000000012561 1793],KIN[13.0000000000000000],RSR[1.000000000000000],SHIB[5738608.8402978000000000],SPELL[69284.6570185700000000],TRX[1.0000 000000000000],USD[0.0000000054669 07],XRP[23.1825893500000000] |
| 07134420 | RSR[1.000000000000000],SRM[260.9978000000000000],TRX[0.0000120000000000],USD[0.3928455300000000],USDT[141.7999924500000000],XRP[0.5008000000000000] |
| 07134438 | ARS[10.0000000000000000] |
| 07134438 | GBP[20.0000000000000000] |
| 07134452 | USD[0.0000000132020500],USDT[5.1321791264062875] |
| 07134555 | BTC[0.0071925900000000],ETH[0.0653468600000000],KIN[3.000000000000000],TRX[0.0000300000000000],UBXT[1.000000000000000],USDT[3750.8580772688758942] |
| 07134614 | ATLAS[24184.2062622500000000],BAO[1.000000000000000],USD[0.0000000000346075] |
| 07134638 | ETH[0.3056794000000000],MATIC[0.000000010736609],USD[0.000000764925555501],USDT[0.0000115871132525] |
| 07134644 | TONCOIN[119.3000000000000000],USD[0.2017556295000000] |
| 07134659 | APT[0.2481000000000000],USDT[135.4662889725000000] |
| 07134663 | TRX[0.0002900000000000],USD[0.5530589842470800] |
| 07134672 | USDT[0.0000000025000000] |
| 07134691 | BRZ[0.8953196200000000],TRX[0.0000170000000000],USDT[0.0000000009275554] |
| 07134697 | XRP[56.9803421600000000] |
| 07134707 | KIN[358085.1022600000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07134717 | USD[0.0001111218735772] |
| 07134719 | USDT[0.0100000000000000] |
| 07134771 | BTC[0.0006034240000000],CAD[0.0001224000856415],USD[0.0000000151085295] |
| 07134772 | USDT[0.0000000075000000] |
| 07134781 | BTC[0.0004859400000000],UBXT[1.0000000000000000],USD[0.0000090957644314] |
| 07134812 | USD[23.3246196774600000000000000000],USDT[11.5478565500000000] |
| 07134820 | RAY[570.2898629900000000],SOL[23.0264657400000000],SRM[117.0572002300000000],SRM_LOCKED[0.0567734400000000] |
| 07134827 | GHS[0.0000000571693427] |
| 07134837 | GBP[10.0000000000000000] |
| 07134861 | DOGEBULL[461.9076000000000000],SHIB[0.0000000085214047],USD[0.0608903956625370],XTZBULL[1479704.0000000000000000] |
| 07134870 | BNB[0.1114213400000000],CAD[0.0000031604172475] |
| 07134876 | BNB[0.0000000162666400],BTC[0.0000000081246970],LTC[0.0000000862891950],MATIC[0.0000000089231200],SOL[0.0000000026870357],SWEAT[0.0000000032968985] |
| 07134934 | SOL[0.7099800022574600],TRX[0.1460938871492424],USD[0.0599823230000000] |
| 07134963 | DOGE[92.2120538600000000],USD[0.0077304001098604] |
| 07134972 | BAO[1.0000000000000000],BNB[2.4693100200000000],BTC[0.0190371500000000],USD[1.0000000000000000],USD[0.0000000060000000],USDC[227.2329053500000000] |
| 07134986 | USD[50516.5378418195658128],USDT[0.195739210000000] |
| 07135007 | BTC[0.0000425000000000],DOGE[54.7642576800000000],GHS[13.2918155200000000],MCB[1.0444545900000000],UBXT[1.0000000000000000],USD[0.1205480725039046],XRP[2.1465156700000000] |
| 07135010 | GHS[5.0000000952320571] |
| 07135040 | BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000028509924] |
| 07135067 | BRZ[0.0144959400000000],TRX[0.0002240000000000],USDT[1.6500000019674256] |
| 07135076 | BAO[1.0000000000000000],BTC[0.0048490600000000],USD[0.0001998544872532] |
| 07135083 | SOL[0.0071300000000000],USDT[0.0000000650000000] |
| 07135098 | SOL[0.0000000035836058],USDT[0.0000000071636083] |
| 07135120 | AKRO[1.0000000000000000],BTC[0.0359812100000000],GBP[0.0000207310395387] |
| 07135149 | USD[0.0014085079983680],USDT[0.0044626495575360] |
| 07135153 | AAVE[0.0118663700000000],BCH[0.0172705900000000],BTC[0.0004865000000000],ETH[0.0006309800000000],LTC[0.0181405600000000],MATIC[1.0945574700000000],TONCOIN[0.6536884000000000],USD[0.0003106191483229],WBTC[0.0000483000000000],XRP[2.1808034100000000] |
| 07135222 | ATOM[1.0086076941769227],BAO[1.0000000000000000],DAI[30.9723815326408510],FTM[30.0068500940000000],KIN[1.0000000000000000] |
| 07135224 | FTT[0.0839200000000000],USDT[293.0773992232000000] |
| 07135232 | TRX[0.9761271300000000],USDT[37.5789013502585016] |
| 07135271 | USD[0.0000000013945785] |
| 07135290 | USD[-4.5558913638554300],USDT[34.0680641300000000] |
| 07135291 | ALTBEAR[7870.0000000000000000],BEAR[262000.0000000000000000],TONCOIN[199.9600000000000000],TRX[0.0000180000000000],USD[0.0501644293367348],USDT[5.9395178832254636] |
| 07135365 | BAO[4.0000000000000000],FTT[2.7861456500000000],KIN[1.0000000000000000],NEAR[0.0000557900000000],TRX[0.0000150000000000],USDT[0.0000000536454227] |
| 07135384 | BAO[1.0000000000000000],USDT[0.9051525579259500] |
| 07135395 | ETH[0.0000000070606122],TRX[0.0000080000000000],USDT[0.0000000029690000] |
| 07135403 | TRX[5.0000010000000000] |
| 07135422 | FTT[0.0103783228042407],SOL[0.0000000100000000],USD[-0.0051814496633322] |
| 07135438 | MASK[36.0000000000000000],USD[1.3291186688799200] |
| 07135446 | BTC[0.0024136100000000] |
| 07135485 | ETH[0.0000001228400000],LINK[15.6110237494217874],LTC[0.0000000100000000] |
| 07135493 | BNB[0.0000000061854073] |
| 07135495 | DOGEBULL[577.0000000000000000],TRX[0.0000080000000000],USD[0.0839512050000000],USDT[0.0000000334249042],XRPBULL[1660000.0000000000000000] |
| 07135535 | DOGE[7.0000000000000000],USD[0.0000000084500000] |
| 07135539 | BTC[0.0008000000000000] |
| 07135560 | BRZ[6.1466307500000000] |
| 07135578 | BAO[2.0000000000000000],KIN[1.0000000000000000],TRX[0.0000130000000000],UBXT[4453.6599501000000000],USD[0.0001927265935051],USDT[0.0000000000388200] |
| 07135583 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[0.0026373300000000],KIN[1.0000000000000000],TRX[634.0911694300000000],USDT[0.0000000036007191] |
| 07135592 | TRX[0.0000120000000000],USDT[0.1196174710000000] |
| 07135594 | BAO[1.0000000000000000],KIN[1.0000000000000000],MATIC[272.7032102700000000],SOL[5.9276006600000000],USD[0.0120549642600335] |
| 07135601 | ATOM[0.0998400000000000],ETH[0.0009262000000000],LINK[0.0998400000000000],TRX[0.0001600000000000],USD[0.0055439995000000],USDT[492.0180436850000000] |
| 07135604 | USDT[22166.5920000000000000] |
| 07135605 | BAO[1.0000000000000000],BTC[0.0010925600000000],SOL[0.6745618503868490] |
| 07135623 | GBP[0.0000001021990072],USDT[107.1038513000000000] |
| 07135634 | USD[0.0000000087500000] |
| 07135640 | BAO[4.0000000000000000],KIN[7.0000000000000000],USD[0.0000000036427538],USDT[0.0001352572519805] |
| 07135643 | GBP[10.0078569600000000] |
| 07135656 | BNB[0.0000000090345796],BTC[0.0000589657000000] |
| 07135693 | ETH[0.0000001000000000] |
| 07135702 | USD[100.0000000000000000] |
| 07135704 | BAO[2.0000000000000000],BNB[0.0302393700000000],BTC[0.0056120000000000],DOGE[39.6977015964455380],GBP[0.0001164363198838],KIN[1.0000000000000000],USD[0.0006953799130049] |
| 07135754 | USD[0.0000000025000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07135772 | SWEAT[334.97835094000000000],USD[0.0012855048089846] |
| 07135775 | USDT[0.0000000011779775] |
| 07135790 | BAO[2.000000000000000000],EUR[504.557239756002499996],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[100.549485160000000000],USDT[24.9975337470736120] |
| 07135794 | TRX[0.000056000000000],USDT[50.2728390000000000] |
| 07135796 | DOGE[7.587859790000000000],GHS[0.000000030513084],SHIB[5921.013855170000000000] |
| 07135801 | GBP[53.0000000000000000] |
| 07135892 | BAO[1.000000000000000000],FTT[2.199560000000000000],KIN[1.000000000000000000],MATIC[0.478250560000000000],TRY[0.000001529915928],USD[0.188531080000000000],USDT[0.6770973000000000] |
| 07135910 | ETH[0.0000000044827713] |
| 07135925 | USD[81.191743048809689200000000000],USDT[0.000000046085025] |
| 07135936 | FTT[15.751540000000000000],USDT[238.4696700000000000] |
| 07135965 | USD[0.0000000058776880] |
| 07135985 | USD[100.0000000000000000] |
| 07135987 | ALGO[848.396687375936998986],BAO[2.000000000000000000],CHZ[0.000898640000000000],GBP[0.002201531940101010],HOLY[0.000471610000000000],KIN[2.000000000000000000],TRX[0.055858660000000000],USD[0.000000069182703],XRP[0.000947000000000000] |
| 07136006 | USDT[9.2000000000000000] |
| 07136021 | USDT[0.0000000100000000] |
| 07136026 | USDT[0.0000000059063504] |
| 07136056 | DOGE[0.992400000000000000],USD[0.0000000051750000] |
| 07136058 | USD[100.0000000000000000] |
| 07136078 | GBP[10.0000000000000000] |
| 07136082 | BNB[0.000000075146097],USDT[0.0001872736931258] |
| 07136085 | ETH[0.010000300000000],USD[0.0000121324728960] |
| 07136106 | USD[0.0000000085500000] |
| 07136118 | TRX[0.000016000000000],USDT[844.0000004401222818] |
| 07136125 | AUD[2.090885010000000000] |
| 07136128 | USD[0.0000000097000000] |
| 07136156 | USD[0.0000000069500000] |
| 07136167 | BTC[0.0036094400000000] |
| 07136172 | BTC[0.0000000025130212] |
| 07136191 | BTC[0.0001475080800000] |
| 07136201 | USD[0.0000000030438600] |
| 07136212 | USD[20.0000000000000000] |
| 07136264 | ARS[0.000030142064912],USD[0.0043159237624892],USDT[16.1369544657543584] |
| 07136265 | TRX[0.000039000000000],USDT[2000.0000000000000000] |
| 07136273 | ETH[0.093471160000000000],TRX[1.156183930000000000],USD[0.0000133171687573] |
| 07136282 | ETH[0.000000004979700],SLRS[1407.513777000000000000],STG[0.000000082240400],TRX[183.2638150000000000] |
| 07136290 | GBP[0.0000000041835085] |
| 07136301 | GBP[3.0000000000000000] |
| 07136340 | BTC[0.0000958000000000],USDT[661.5340870905000000] |
| 07136347 | TRX[0.000020000000000],USD[0.938758595714301.4],USDT[0.8220001901262368] |
| 07136351 | FTM[0.179339250000000000],USD[0.067898505186340000],XRP[0.0873010000000000] |
| 07136359 | BAO[1.000000000000000000],GBP[5.0000814451073998] |
| 07136362 | ETH[3.3273793100000000] |
| 07136395 | GBP[47.364691728083640000],USD[0.0000000112677171] |
| 07136402 | USD[0.035242595000000000],XPLA[16290.0958000000000000],XRP[0.1184670000000000] |
| 07136404 | TRX[0.000022000000000],USDT[48000.0000000000000000] |
| 07136426 | BUSD[92.4619516400000000] |
| 07136437 | TRX[0.000015000000000],USDT[4180.0000000000000000] |
| 07136499 | DENT[1.000000000000000000],GBP[0.0001697014543393],KIN[1.000000000000000000],UBXT[1.000000000000000000] |
| 07136524 | ETH[0.000130601636570.0],SAND[0.097257587546101.5],TRX[0.000026000000000] |
| 07136545 | GALA[2.4689550000000000] |
| 07136548 | ETHW[0.0000000053826192] |
| 07136588 | USD[0.0245595856170400] |
| 07136598 | BRL[1648.800000000000000000],BRZ[0.008988700000000000],TRX[0.000021000000000],USDT[0.0000000002707522] |
| 07136609 | BTC[0.002605030000000000],KIN[1.000000000000000000],USD[0.0000521402786708] |
| 07136634 | BAO[1.000000000000000000],BNB[0.000000010000000],KIN[1.000000000000000000],USD[0.000130446946320] |
| 07136635 | TRX[1.000000000000000000],USD[0.655197380000000000],USDT[0.0000000097549586] |
| 07136680 | USD[50.1211037900000000] |
| 07136686 | BAO[1.000000000000000000],BTC[0.001536850000000000],GBP[0.0001265345774019] |
| 07136697 | AUD[1000.0000000000000000] |
| 07136730 | BRZ[412.039569010000000000],TRX[0.000010000000000],USDT[0.0000000013436128] |
| 07136736 | ARS[0.0038539822385444],USDT[0.0000000000238798] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07136738 | TRX[0.000012000000000],USD[0.000173150000000],USDT[19.0335179596976695] |
| 07136746 | BTC[0.000000805000000],TONCOIN[7.5012212023440000],USDC[45.6500000000000000] |
| 07136748 | BAO[1.000000000000000],ETH[0.614161650000000],FTT[12.4258709000000000],USD[174.2372629523520566],UBXT[1.000000000000000] |
| 07136762 | BAO[1.000000000000000],BTC[0.001402130000000],ETH[0.003903780000000],SHIB[76277.6506483600000000],USD[0.010128853791 9226] |
| 07136774 | BRZ[0.027397510000000],ETH[0.000025000000000],KIN[2.000000000000000] |
| 07136826 | BAO[2.000000000000000],BTC[0.001100921000000],ETH[0.046292760000000],GALA[2634.9386738600000000],UBXT[1.000000000000000],USD[0.000000095005587],XRP[811.4759054300000000] |
| 07136851 | AUD[0.001531856658315],BAO[2.000000000000000],USD[0.000002142717144],USDT[0.000000090068219] |
| 07136911 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[0.000014000000000],USD[0.000003332545996] |
| 07136944 | USDT[0.000000008341662] |
| 07136956 | ETHW[0.219956000000000],SOL[33.3233340000000000],USD[310.9613277715000000] |
| 07136959 | TRX[0.118905000000000] |
| 07136961 | KIN[1.000000000000000],SUN[0.000066000000000],TRX[34614.4503092400000000],USD[6.6875349904140500],USDT[0.0000000938 42866] |
| 07136968 | ETH[0.023000000000000],USDT[0.810563092000000] |
| 07136978 | XRP[5966.0105293200000000] |
| 07136984 | TRX[0.000019000000000] |
| 07137002 | BNB[0.076562820000000],LINK[4.7264877300000000],LTC[1.8023876000000000],USD[-100.7325862963643326] |
| 07137003 | BTC[0.000000098349448] |
| 07137021 | DENT[1.000000000000000],ETH[9.6515279800000000],GALA[700130.7105877600000000],KIN[2.000000000000000],RSR[1.000000000000000],SECO[1.000047150000000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.0002923245813960] |
| 07137046 | TRX[130514.1975900000000000],USDT[28.2803375600000000] |
| 07137051 | BTC[0.000042900000000] |
| 07137053 | NFT [4822462153198810005][1],NFT [5553396100469801116][1],TRX[0.000010000000000] |
| 07137054 | ETH[0.000959150000000],USD[0.819006143968580],USDT[0.000002584547394 4] |
| 07137057 | AKRO[2.000000000000000],AUD[0.000024329079 6832],BAO[3.000000000000000],BNB[0.003004060000000],BTC[0.003110880000000],DOGE[212.1646437200000000],ETH[0.002735200000000],KIN[6.000000000000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[119.2576979599270084] |
| 07137084 | BTC[0.000948030000000],KIN[1.000000000000000],TRX[0.000009000000000],USD[0.018098714460741 8] |
| 07137086 | USD[0.007073210200000],USDT[79.0900000000000000] |
| 07137102 | ALGO[165.9188150000000000],APT[0.999810000000000],ATLAS[12472.9691375450000000],DOT[110.9577820000000000],ETH[0.167000000000000],FTT[4.4542146100000000],USDT[1.0905907570360552] |
| 07137122 | BTC[0.000900000000000] |
| 07137129 | AUD[2.3580367401657367],BAO[1.000000000000000],CQT[40.0859363500000000],DOGE[50.1074206600000000],MBS[30.0644525500000000],SUN[373.8786677700000000] |
| 07137132 | TRX[0.000007000000000],USDT[4.1481956750000000] |
| 07137138 | USD[32.0100000000000000] |
| 07137145 | USDT[0.196658760000000] |
| 07137148 | USD[1.9362113470000000],USDT[0.1987950100525449] |
| 07137153 | DOGE[0.000000007368471 0],USD[0.2094531763746476] |
| 07137157 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.0000000080484993] |
| 07137158 | BTC[0.010834070000000],USD[0.0005705358609963] |
| 07137160 | GBP[1.0001445617549084] |
| 07137162 | USDT[10015.5324322100000000] |
| 07137165 | ETH[0.000243954500000],USD[0.950409845581901 1],USDC[862.3000000000000000],USDT[0.0429735953118235] |
| 07137201 | DENT[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USDT[44.0104677575288196] |
| 07137215 | BAO[1.000000000000000],BTC[0.004905100000000],USDT[0.0000000003074808] |
| 07137230 | BTC[0.000028900000000] |
| 07137244 | LINK[0.000000050000000] |
| 07137271 | ETH[0.001940860000000],USD[0.643879930000000] |
| 07137275 | USD[0.000357656995000] |
| 07137283 | XRP[1.000000000000000] |
| 07137304 | NFT [5377580074351752 82][1],USD[26.4636100000000000] |
| 07137315 | BTC[0.000028800000000],BUSD[27.6079307200000000],LTC[0.000000090737332],USD[0.0000000080672487],USDT[0.000000030191 69] |
| 07137338 | BTC[0.000028470000000],USD[0.000010330000000] |
| 07137342 | TRX[0.000007000000000],USD[1.9930706300000000],USDT[6.0148102036463652] |
| 07137364 | TRX[408.000000000000000],USD[0.0004778650000000],USDT[38154.8823461240000000] |
| 07137377 | AUD[0.004680863359 2960] |
| 07137382 | BTC[0.000289200000000] |
| 07137392 | MATIC[3.6678993700000000],USD[0.0046366256132159] |
| 07137395 | USD[0.000000127417851],USDT[1874.3411129500000000] |
| 07137396 | BTC[0.000007300000000] |
| 07137398 | BTC[0.000007300000000] |
| 07137405 | USD[8.6485715100000000],USDT[12310.4174240000000000] |
| 07137415 | FTT[0.013809626729960 0],MATIC[5.9988000000000000],USD[0.0079936119886308],USDT[0.0000000066706354] |
| 07137418 | USDT[0.604881690000000] |
| 07137440 | AUD[0.000000074800904],USD[0.000000013882550],USDT[0.0000100461791392] |
| 07137447 | USD[8.5500333834011625] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07137503 | BAO[1.000000000000000000],DOGE[1.000000000000000000],SOL[47.413315160000000000],TRX[0.000025000000000000],USD[127.924806370000000000],USDT[100.200000089320723] |
| 07137505 | BAO[2.000000000000000000],ETH[0.020876590000000000],KIN[3.000000000000000000],USD[0.000021362423074] |
| 07137527 | USDT[0.604881690000000000] |
| 07137566 | USDT[0.072754740000000000] |
| 07137567 | USD[0.009699027500000000],USDT[0.430000000000000000] |
| 07137579 | OKB[0.005626300000000000] |
| 07137599 | DOGE[0.038800000000000000],USD[95.284755197625000000] |
| 07137610 | AUD[10.000000000000000000] |
| 07137615 | BTC[0.000007300000000000] |
| 07137627 | TONCOIN[31.400000000000000000],TRX[0.000006000000000000],USD[0.014595170000000000],USDT[0.000000009186485I] |
| 07137641 | USD[1.827938065000000000] |
| 07137658 | USD[0.0000019889136712] |
| 07137671 | BTC[0.003794240000000000],ETH[0.014847320000000000] |
| 07137686 | USD[0.009088509500000000] |
| 07137738 | DOT[0.000008930000000000],DYDX[0.018812350000000000],LINK[5.955071790000000000],USD[0.000000024406360] |
| 07137742 | DOGE[0.000000016400000],ETH[0.000000074139280] |
| 07137748 | USD[5.010101480000000000],USDT[1.341363420000000000] |
| 07137755 | BTC[0.085082815456200000],TRX[0.444520000000000000] |
| 07137774 | RAY[432.263961900000000000],USD[1002.360000000000000000],USDC[999.000000000000000000] |
| 07137805 | DOGEBULL[30308.000000000000000000],TRX[0.662317000000000000],USD[0.071504968035000000] |
| 07137848 | USDT[0.000002092612448600] |
| 07137849 | USD[500.000000000000000000] |
| 07137851 | ETH[2.268093550000000000],TRX[0.000010000000000000],USDT[1001.024067790000000000] |
| 07137860 | BTC[0.025729980000000000],DENT[1.000000000000000000],GBP[0.000138876507942B],HT[0.000587452143088B],USD[0.000000081476579B] |
| 07137895 | GBP[19.123600670000000000] |
| 07137903 | USDT[100.108734330000000000] |
| 07137925 | FTT[0.014724230000000000],USD[0.121450000000000000] |
| 07137977 | DOGE[14947.000000000000000000],USD[0.696917424925000000] |
| 07137988 | DENT[1.000000000000000000],USD[0.000000144692582],XRP[273.537782580000000000] |
| 07138017 | FTT[0.000000073600000],YF[0.000000066460000] |
| 07138020 | CHF[0.000000007331210O],DOGE[350.000000000000000000],EUR[0.665610602644436B],USDT[0.000000109142995] |
| 07138041 | GHS[0.000000087888140],USD[0.000000083427883] |
| 07138044 | AUD[0.000000013777200B],BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],SYN[0.016338470000000000],USD[0.000000082654947],XRP[130.532240000000000000] |
| 07138053 | TRX[0.529307000000000000],USD[336.338867926987500000000000000] |
| 07138063 | USDT[5227.593363300000000000] |
| 07138072 | FTT[0.000000060179191],LTC[0.000033965800981A] |
| 07138091 | BTC[0.008221820000000000],OKB[0.032800000000000000],USD[0.000456616684206] |
| 07138105 | TRX[1.977548390000000000],USD[8.924406818026397B],XRP[0.000007220000000000] |
| 07138112 | BTC[0.000000006000000],DOGE[0.000000004339600O] |
| 07138113 | GALA[0.0022847800000000O],MASK[0.000045690000000],USD[0.000000006264302B],USDT[0.029697151639975O] |
| 07138126 | AKRO[8.000000000000000000],BAO[8.000000000000000000],BAT[1.000000000000000000],DENT[2.000000000000000000],GHS[28.588177781198917I],KIN[12.000000000000000000],RSR[4.000000000000000000],SXP[1.000000000000000000],TRX[6.000000000000000000],UBXT[6.000000000000000000],USD[0.006574241530383O],USDT[0.008960130000000O] |
| 07138127 | BTC[0.000014000000000O],USD[53.286885933840000O] |
| 07138148 | USD[10.239500015750000O],USDC[45.223779520000000O] |
| 07138149 | USD[2.394924710000000O] |
| 07138153 | USDT[1.001571980000000O] |
| 07138158 | AKRO[2.000000000000000000],BAO[1.000000000000000000],BTC[0.000000020000000O],MASK[1.000000000000000O],USD[1327.388275262961868O] |
| 07138206 | USD[0.047480790000000O] |
| 07138212 | TRX[1.000042000000000O],USDT[0.000000004082611S] |
| 07138237 | TRX[0.000000900000000O],USD[0.007586558838753],USDT[0.000000005105482O4] |
| 07138238 | ALGO[246.000000000000000O],ETHW[0.000054910000000O],USD[0.243530566500000O] |
| 07138249 | DOGE[2929.877707030000000O],KIN[1.000000000000000O],UBXT[1.000000000000000O],USD[0.020000001013285O] |
| 07138250 | BNB[0.000000084361228] |
| 07138278 | USD[5.000000000000000O] |
| 07138290 | STETH[0.000000067641562] |
| 07138295 | DOGEBULL[1552.000000000000000O],ETHBULL[31.493706000000000O],LINKBULL[920816.000000000000000O],MATICBULL[545200.000000000000000O],THETABULL[205100.000000000000000O],TRX[0.000100000000000O],USD[0.001376850000000O],USDT[0.000000842410525] |
| 07138299 | USD[100.000000000000000O] |
| 07138303 | USDT[10.000000000000000O] |
| 07138340 | DAI[4.000000000000000O],TRX[0.000016000000000O],USD[1.061065593000000O],USDT[5.085799216000000O] |
| 07138343 | GHS[0.000001361342521] |
| 07138369 | GBP[50.000000000000000O] |
| 07138372 | CRO[0.099224500000000O],GALA[0.008866860000000O],NFT[4247387055790819081]{1},SAND[0.000658160000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07138375 | USD[4.1704623800000000],USDT[0.0000000032569448] |
| 07138378 | XRP[50185.1411008500000000] |
| 07138385 | USD[0.0000000064284158],USDT[0.0000004200000000] |
| 07138406 | FTT[0.0981067000000000],USD[0.0000007448000000],USDC[36.7637300000000000],USDT[0.0030033700000000] |
| 07138409 | USD[0.5122733149000000] |
| 07138424 | ETH[0.0002501400000000] |
| 07138437 | BTC[0.0001999620000000],ETH[0.0189971500000000],USD[0.6745682060000000] |
| 07138441 | XRP[3.0052556300000000] |
| 07138475 | USD[0.0868608700000000] |
| 07138478 | AKRO[1.0000000000000000],GHS[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 07138486 | TRX[0.5078912500000000],USDT[0.0040850199528705] |
| 07138487 | TRX[0.0000400000000000],USDT[0.0000000037830000] |
| 07138491 | DOGE[0.7898440400000000] |
| 07138524 | FTT[0.2999430000000000],USDT[2.1640000000000000] |
| 07138527 | AUD[2.0041975448113014],BTC[0.0021204200000000],KIN[1.0000000000000000],USD[5.0209492341467396] |
| 07138529 | GBP[50.0000000000000000] |
| 07138533 | SHIB[5046583.8509316700000000],USD[0.0140149600000904] |
| 07138541 | USD[0.0004920910581100],USDT[10.1322869900000000] |
| 07138547 | DOGE[0.1786420000000000],FTT[167.9066698000000000],SUSHI[0.2945540000000000],TRX[0.3194140000000000],USD[4762.5081802167200000],USDT[0.0000000006613624] |
| 07138552 | USD[10.0214841900000000] |
| 07138562 | BTC[0.0004038848049288],DOGE[2921.6104801016741899],ETH[0.0880000000000000],FTT[13.1096219700400595],MTA[60.0000000000000000],SOL[0.0064215575197084],SRM[0.1551067138944199],USD[1.1399218764831510],USDT[0.0029485200000000] |
| 07138582 | BTC[0.0602928700000000],EUR[0.0000373634738870],TRX[1.0000000000000000] |
| 07138601 | USDT[0.6049018500000000] |
| 07138608 | TRX[0.0000240000000000] |
| 07138612 | TRX[33.3618640000000000] |
| 07138619 | SOL[0.0100000000000000],USD[0.0986627768750000] |
| 07138647 | TRX[4.6102290000000000] |
| 07138649 | BUSD[1.2900000000000000],USD[0.0000598237500000] |
| 07138666 | BAO[2.0000000000000000],GMT[217.9410661889506072],USD[0.0000000050265480] |
| 07138671 | USDT[5.0000000000000000] |
| 07138684 | GBP[0.0000000036540137],USDT[0.8073254700000000] |
| 07138696 | MATIC[0.0051833100000000],TRX[0.0000400000000000],USDT[0.0000000027631363] |
| 07138708 | TRX[0.0000150000000000] |
| 07138720 | FTT[10.8984314508557700],KIN[1.0000000000000000] |
| 07138722 | BTC[0.0002999979992692],ETH[-0.0050088664749528],USD[1.5310712477530483],USDT[-4.0301483873596971] |
| 07138751 | USDT[0.0001991573168882] |
| 07138759 | AKRO[1.0000000000000000],KIN[1.0000000000000000],TRX[6.7881295900000000],USDT[0.0000000006504259] |
| 07138760 | USD[0.0000000056244454],USDT[0.8955297000000000] |
| 07138764 | BUSD[150.1742106600000000] |
| 07138765 | FTT[3.2268321700000000],KIN[1.0000000000000000],USD[49.6070350329047195] |
| 07138770 | TRX[0.0000200000000000],USDT[1.2000000064845921] |
| 07138782 | USD[1.3668000000000000],XRP[800.2398000000000000] |
| 07138795 | USD[0.0047016030000000],USDT[26636.7000000000000000] |
| 07138803 | CEL[0.0000000084677100],FTT[150.9714110098005144],USD[0.0165342767500000] |
| 07138806 | USD[0.0000000037858272],USDT[0.0000000024181591] |
| 07138825 | ETH[0.0000810700000000] |
| 07138830 | USD[50.0000000000000000] |
| 07138851 | TRX[0.0000150000000000] |
| 07138871 | USDT[70.0000000000000000] |
| 07138872 | USDT[10.0000000000000000] |
| 07138875 | BNB[30.0054627800000000] |
| 07138883 | USD[0.0000000036050000] |
| 07138886 | ETH[0.0000000800000000] |
| 07138893 | USD[0.0454599510000000],XPLA[2.1972000000000000] |
| 07138908 | TRX[0.0000120000000000],USD[0.0000000092656328],USDT[19.1256127913943231] |
| 07138916 | BOBA[18.1428686200000000] |
| 07138920 | TRX[0.0000180000000000],USD[0.3010980600000000],USDT[0.3512083700000000] |
| 07138921 | USD[0.6052228300000000] |
| 07138972 | USD[0.0913977300000000] |
| 07138973 | BNB[0.0000000094146100],BTC[0.0000056380052460],USD[0.0000000052848700],USDT[0.0000000005595200] |
| 07139007 | ATOM[2.9994300000000000],DOT[3.5993160000000000],USD[388.8281593310000000],USDT[21.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07139030 | TRX[0.0000060000000000],USDT[1.2812317200000000] |
| 07139035 | FTT[8.5890594300000000],TRX[0.0002500000000000],USDT[0.0124219446785690] |
| 07139036 | AUD[0.0068098843803146],BTC[0.0530709700000000],RSR[1.0000000000000000],USDT[0.0000000050075954] |
| 07139046 | USDT[0.6049018500000000] |
| 07139050 | USDT[100.5068517600000000] |
| 07139052 | APT[0.0000000045940200],ETH[0.0106909497651122] |
| 07139067 | TRY[0.0091269574036264],USD[0.0021365513607030],USDT[0.1181723700000000] |
| 07139070 | USDT[25.8629200000000000] |
| 07139075 | USDT[0.0000128086544545] |
| 07139108 | USD[0.0000000056674900] |
| 07139116 | USD[137069.6936189766000000],USDT[0.0051008800000000] |
| 07139118 | DENT[1.0000000000000000],USDT[2000.2410241752032545] |
| 07139119 | KIN[1.0000000000000000] |
| 07139129 | BTC[0.0482390100000000],GBP[0.4600835275308658],KIN[1.0000000000000000] |
| 07139140 | BAO[1.0000000000000000],DOGE[195.2725945380206676],KIN[1.0000000000000000],USD[0.0001826507155494] |
| 07139143 | BNB[3.6564642700000000],USD[0.0089570367500000],USDT[8107.7871465500000000] |
| 07139157 | USD[0.0002017007659734] |
| 07139166 | ETHW[4.7048635200000000] |
| 07139178 | XRP[3024.3625555200000000] |
| 07139185 | USDT[4.6917924399300000] |
| 07139186 | ATLAS[1182.3470377500000000],KIN[1.0000000000000000],USD[0.0000000000015161] |
| 07139189 | ETH[0.0097042300000000],USD[0.0000067347137515] |
| 07139210 | USD[0.0000004716230629] |
| 07139231 | AUD[0.0001820733196638],BAO[3.0000000000000000],BTC[0.0009349500000000],ETH[0.0497334700000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0001240207882400] |
| 07139251 | USD[5.0000000000000000] |
| 07139269 | BAO[86123.6643272700000000],ETHW[3.1336158100000000],FTM[69.5625108700000000],KIN[413669.6792426100000000],NEAR[6.0323280500000000],USD[0.0000000084962088] |
| 07139287 | AKRO[1.0000000000000000],BAO[1.0000000000000000],USD[827.6624169626916375] |
| 07139319 | XRP[696.3786647900000000] |
| 07139325 | TRX[0.8051900000000000],USDT[45.7150324932000000] |
| 07139381 | USD[49.8900000000000000] |
| 07139386 | BRZ[15.0000000000000000] |
| 07139412 | USD[5.8646067800000000000000000000] |
| 07139417 | ETH[0.0000002000000000],MATIC[1.5172339069247876],USD[-0.5028032201046000] |
| 07139429 | ALGO[0.0011444300000000],BAO[4.0000000000000000],BNB[0.0000000086765856],BTC[0.0119778351605736],DENT[1.0000000000000000],FRONT[1.0000000000000000],GBP[0.0000003188612965],KIN[7.0000000000000000],LTC[0.0000683000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0005040351665552],USDT[41.0427910540799964] |
| 07139436 | BRZ[4.8898388500000000] |
| 07139442 | EMB[0.0000000058112000] |
| 07139449 | BTC[0.5001132900000000] |
| 07139452 | USDT[50070.3647449000000000] |
| 07139473 | BAO[7999.9999999900000000],ORCA[1.0000000000000000],UNI[1.0008040100000000] |
| 07139493 | FTT[0.0073717660000000],USD[1.9988273504515844] |
| 07139524 | ETH[0.1238585700000000],UBXT[1.0000000000000000],USDT[0.0000109035155776] |
| 07139541 | BTC[0.0000009452390000],TRX[0.5079720000000000] |
| 07139545 | TRX[0.0000080000000000] |
| 07139552 | ETH[2.0028697000000000],LINK[669.5593148100000000],USD[168.3066840400000000],USDT[164.3166707500000000] |
| 07139567 | USD[0.0009711055000000],USDT[0.0600000000000000] |
| 07139574 | ETH[0.0000000005996416] |
| 07139584 | DOGEBULL[7462.8620000000000000],TRX[0.0002300000000000],USD[0.1832981618401700],USDT[0.0000000128452992] |
| 07139628 | GHS[100.1489686000000000] |
| 07139629 | USD[0.0000000117588291],USDT[96.1888423300000000] |
| 07139636 | TRX[224.3691763000000000],USD[0.0000202200000000],USDT[0.0000000087726100] |
| 07139641 | GHS[2.0000000682114596] |
| 07139655 | TRX[0.0000130000000000] |
| 07139662 | BNB[0.0000000011734913],BTC[0.0501010104589657] |
| 07139666 | BTC[0.0000001000000000],TRX[0.0000140000000000],USD[-0.0055167060000000],USDT[41.7626825869088174] |
| 07139673 | FTT[0.0995440000000000],USD[1780.9958485024515808],XRP[1.0807447600000000] |
| 07139695 | KIN[2.0000000000000000],UNI[6.9592455000000000],USD[0.0000005567176909],XRP[321.8657587900000000] |
| 07139707 | TRX[0.0001200000000000],USD[47.5112777131028710],USDT[0.9747248610263021] |
| 07139826 | BAO[3.0000000000000000],BTC[0.0176322800000000],CVX[13.9309320100000000],ETH[0.9189299200000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[3.0000000000000000],USD[0.0001822712119549],USDT[0.0000000059964084],XRP[436.5609437900000000] |
| 07139828 | GHS[10.0000000000000000] |
| 07139834 | ETH[0.0000000136000000] |
| 07139838 | USDT[0.1130015800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07139852 | MATIC[0.0000000029154764] |
| 07139873 | USD[0.0000000294399927] |
| 07139875 | USDT[0.5000000000000000] |
| 07139878 | USD[20.0000000000000000] |
| 07139903 | GBP[0.0000000089120813] |
| 07139912 | USDT[0.0000000064952026] |
| 07139936 | GBP[0.0000114823560240],KIN[1.0000000000000000],USD[0.0000000122192576] |
| 07139950 | GODS[391.9000000000000000],TRX[0.0000160000000000],USD[0.9683228276000000],USDT[0.0006940000000000] |
| 07139953 | BTC[0.0000000100000000],USD[0.0000000056220128],USDC[82.7525341900000000] |
| 07139963 | USD[0.5061085600000000] |
| 07139971 | BTC[0.0001183900000000],USD[2.0585432892500000] |
| 07139977 | USDT[0.0000000008000000] |
| 07139982 | USD[13.3608382418350000000000000],USDT[0.0037889000000000] |
| 07140007 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.2385258100000000],GBP[0.0000025689424513],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 07140033 | BAO[2.0000000000000000],GBP[0.0000139099032106],KIN[4.0000000000000000],MATH[1.0000000000000000],UBXT[1.0000000000000000] |
| 07140040 | BTC[0.0238226246053097],ETH[0.0470441363322668],USDT[0.0002847098222822] |
| 07140052 | TRX[0.0001190000000000],USD[7.3082751957500000],USDT[2904.9732160000000000] |
| 07140091 | BNB[0.0000000123925341] |
| 07140091 | ETH[11.5431808700000000],USD[1043.2625916600844405] |
| 07140092 | USDT[0.0000000040881685] |
| 07140101 | FTT[14.8229396498683470],UBXT[1.0000000000000000] |
| 07140110 | FTT[1558.6000000000000000],TRX[0.0000080000000000],USDT[0.2513971800000000] |
| 07140144 | TRX[0.0000070000000000],USD[0.0000000155369286],USDT[0.0000000087632929] |
| 07140145 | USDT[100062.1397685100000000] |
| 07140151 | AKRO[1.0000000000000000],APT[295.5162743700000000],BAO[1.0000000000000000],BTC[0.1088025800000000],FRONT[1.0000000000000000],FTT[11.7503166400000000],GRT[1.0000000000000000],KIN[1.0000000000000000],TONCOIN[476.1853329500000000],TRX[0.0000080000000000],UNI[101.9238145600000000],USDT[0.0000770770160273] |
| 07140160 | BAO[1.0000000000000000],USD[0.0100000003279712],XRP[86.3327935800000000] |
| 07140195 | USD[29.4250910257500000000000000],USDT[119.6884623081535200] |
| 07140207 | GHS[20.0000000068201261] |
| 07140214 | KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 07140218 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[3.0000000000000000],FIDA[1.0000000000000000],GBP[176.9653578800141607],KIN[3.0000000000000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000292744462],USDT[0.0037111059760340] |
| 07140229 | TRX[0.0001100000000000] |
| 07140246 | BAND[0.0000000073764552],LTC[0.0002761500000000],USD[0.0000681428440871],USDT[0.0000000075537500],YF[0.0000020400000000] |
| 07140253 | ETH[62.9973617500000000] |
| 07140259 | BNB[0.0000000032126410] |
| 07140269 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BAT[1.0000000000000000],DENT[3.0000000000000000],HOLY[1.0008679900000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRU[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000025431535] |
| 07140289 | BRL[1325.0000000000000000],BRZ[0.8472681900000000],USDT[0.5056507707100628] |
| 07140294 | BRZ[8.8190656000000000],BTC[0.1795259744679925],TRX[1.0000000000000000] |
| 07140313 | DOGE[157.6356763193341392],ETHW[0.0002886000000000],USD[0.0000000388827141] |
| 07140330 | CRO[3.9918798800000000],DOGE[0.8636400000000000],ETH[0.0006484020000000],FTT[0.0791380400000000],KIN[2.0000000000000000],TRX[0.0002300000000000],USD[1.0160197137011888],USDT[0.0002662343502149] |
| 07140333 | LINK[45.0909800000000000],NEAR[70.2859400000000000],USD[0.0065260500000000],USDT[0.4992000000000000] |
| 07140349 | BAO[1.0000000000000000],GME[4.1515936900000000],USD[0.0000001463292185] |
| 07140358 | FTT[4.7097964500000000] |
| 07140378 | BTC[0.0000079999997730],USD[12.8658490988598957],USDT[13.4073863117401876] |
| 07140393 | ADABULL[512.0000000000000000],DOGEBULL[622.0000000000000000],LINKBULL[918000.0000000000000000],MATICBULL[99.2600000000000000],THETABULL[192800.0000000000000000],TRX[0.0001300000000000],USD[0.0000000059727552],USDT[0.0093422452997672],XRPBULL[6530000.0000000000000000] |
| 07140395 | BTC[0.0016092700000000],TRX[55.5300520000000000] |
| 07140431 | GHS[0.0000001149959892] |
| 07140451 | USDT[45.3892800220500000] |
| 07140458 | ETH[0.0590000100000000],USDT[1.4112473622334727] |
| 07140460 | USDT[1.0000000000000000] |
| 07140466 | STETH[0.0000000074188915] |
| 07140470 | ETH[0.0650716508590000],USD[0.0008457244446680] |
| 07140471 | MATIC[0.6451881400000000],USD[0.0000000078215126] |
| 07140474 | BRL[1596.0000000000000000],BRZ[0.3016084300000000],TRX[0.0000420000000000],USDT[0.4000000016559832] |
| 07140479 | USDP[1273.6192509700000000],USDT[0.0000000041611909] |
| 07140480 | USD[0.0000000085040600] |
| 07140492 | USD[0.0009947244437512] |
| 07140501 | BAO[3.0000000000000000],BTC[0.0017425200000000],GBP[0.0000831788473149],KIN[2.0000000000000000] |
| 07140505 | TRX[0.0001200000000000],USD[2.9994290000000000],USDT[0.0000000071211300] |
| 07140516 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.2816260000000000],USD[0.0000000032296867],USDT[15.5951350231685424] |
| 07140518 | BRZ[9.4254000000000000],USD[0.0697481100000000] |
| 07140522 | FTT[0.8336897667631680] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07140581 | BTC[0.0005626300000000],USD[0.9886339874773371] |
| 07140596 | TRX[0.0000180000000000],USD[0.4580691639424000] |
| 07140603 | BNB[0.0000000098495718] |
| 07140606 | BNBBULL[11.0000000000000000],BULL[6.3410000000000000],DOGEBULL[1148.0000000000000000],ETHBULL[140.7100000000000000],MATICBULL[127100.0000000000000000],USD[0.0725567122975000],USDT[0.0416033926475638] |
| 07140641 | BRZ[0.0088462800000000],BTC[0.0015071167452305],USD[3.2668791977628727000000000] |
| 07140643 | USD[336.9635692900000000],USDT[0.0076900554089944] |
| 07140646 | USD[10.0141652500000000] |
| 07140666 | BTC[0.0000000900000000],TRX[0.0000300000000000],USD[2.0361002310000000],USDT[0.0054053815000000] |
| 07140679 | DOGE[2.0000000000000000],GHS[0.0000000013515106],SHIB[47.7788124200000000],USDT[0.1827919200000000] |
| 07140688 | USD[100.0000000000000000] |
| 07140694 | TUSD[1000.0000000000000000] |
| 07140718 | BAO[3.0000000000000000],KIN[2.0000000000000000],USD[0.0000000068585523],USDT[132.4257522673500800] |
| 07140737 | EUL[23.5649675300000000],GBP[0.4045326480115887],KIN[2.0000000000000000],USD[0.0100000037232582] |
| 07140749 | AKRO[2.0000000000000000],CAD[0.0000098069626658],DAI[523.8989330398607553],DENT[2.0000000000000000],ETH[0.0000000403198933],KIN[3.0000000000000000],USD[0.0000000071862911] |
| 07140772 | ATLAS[93525.0240678600000000],BAO[2.0000000000000000],GALA[5990.9728021800000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000001562146] |
| 07140792 | BTC[0.3943378700000000],GBP[0.0009065626141048] |
| 07140793 | BAO[1.0000000000000000],USDT[0.0000122338062220] |
| 07140801 | BNB[0.3598040000000000],FTM[140.9560000000000000],JST[6.3600000000000000],USD[170.5117353800000000] |
| 07140861 | BTC[7.4327458600000000],USD[0.0000684652986134] |
| 07140862 | TRX[0.0000100000000000] |
| 07140866 | GBP[18.0000000000000000] |
| 07140873 | GBP[44.4726243173325432] |
| 07140879 | USD[200.0100000000000000] |
| 07140902 | ALGO[513.6227168400000000],BTC[0.0517645200000000],NEAR[0.8442507500000000] |
| 07140903 | ETH[0.8105024400000000],GBP[0.0000000025500518],USD[653.6215355624743926] |
| 07140905 | KIN[1.0000000000000000],UMEE[9516.7852299400000000],USD[0.0000000000979650] |
| 07140907 | BTC[0.0000000012892040],ETH[0.0011076541226496] |
| 07140911 | BAO[1.0000000000000000],BTC[0.0007896200000000],GBP[0.0001455800209622] |
| 07140918 | USD[0.0028470800000000] |
| 07140932 | CHF[0.0000060090368216],ETH[0.1281138200000000],KIN[2.0000000000000000],USD[0.0685261000000000] |
| 07140946 | TRX[0.0000160000000000],USD[5.8039452476451500] |
| 07140950 | DOGE[123.2484960400000000],USD[0.1033216821500000] |
| 07140952 | USDT[0.3643300000000000] |
| 07140997 | USD[0.0008213688450000],USDT[0.9300000000000000] |
| 07140999 | BRL[316.7800000000000000],BRZ[0.0029092300000000],TRX[0.0000150000000000],USDT[0.0000000011740572] |
| 07141030 | BRZ[0.0482764600000000],USDT[769.4817958841586210] |
| 07141040 | BNB[0.0005000000000000],TRX[37.0000230000000000],USDT[0.0631997950000000] |
| 07141049 | USD[0.0000000061420122] |
| 07141094 | GBP[2000.3543690200000000] |
| 07141098 | BNB[0.0000001171956363] |
| 07141114 | TRX[0.0000130000000000],USDT[99.2000000000000000] |
| 07141121 | BEAR[2300.0000000000000000],BNB[0.0097320000000000],BTC[0.0007759800000000],BULL[0.0750000000000000],FTT[1.0999460000000000],GBP[0.0000000025908750],LTC[0.0150201000000000],PAXG[0.0003975520000000],UNI[0.0000000065138979],USD[1014.8908376933023701000000000],USDT[3.0000003119057134],XAUT[0.0049880680000000],XRP[0.0000000052413367] |
| 07141141 | USD[4.4214359561219200] |
| 07141174 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000230000000000],USD[0.0000099174503408] |
| 07141201 | AUD[0.0001617886072295],BAO[4.0000000000000000],EUR[0.0000078761679349] |
| 07141209 | USDT[0.0000000091511037] |
| 07141240 | BTC[0.0005427200000000],DOGE[216.2565999200000000],GBP[0.0000000927557486],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000137631434] |
| 07141253 | ETH[0.0003693000000000],TONCOIN[85.6000000000000000],USD[0.0045019822500000] |
| 07141265 | USD[100.0000000000000000] |
| 07141279 | BAO[1.0000000000000000],ETH[0.0160363900000000],USD[0.0000049636308487] |
| 07141292 | GHS[10.0000000000000000] |
| 07141293 | ETH[0.0000000034200000] |
| 07141318 | USD[0.0763386777058420],USDT[0.0006121676258323] |
| 07141321 | USDT[12.8700000000000000] |
| 07141340 | AKRO[1.0000000000000000],FIDA[1.0000000000000000],GBP[0.0001137118550117] |
| 07141409 | BRL[24979.0000000000000000],USD[38.7524497226000000] |
| 07141410 | BRZ[0.9674600300000000],USDT[0.0000000018266711] |
| 07141415 | USD[0.0000000962730200],XRP[224.2625247500000000] |
| 07141421 | BAO[1.0000000000000000],BTC[0.0003972000000000],GBP[8.0001309222604776] |
| 07141429 | ETH[0.0143050300000000],MATIC[2.0000000000000000],USD[0.0000030364375507] |
| 07141434 | BAO[1.0000000000000000],BTC[0.0576955829346240],JPY[17.4861913822586646],KIN[1.0000000000000000],LTC[0.0001798243775132],TRX[1.0000000000000000],USD[0.0006404903018356],USDT[0.0000000011686438] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07141438 | BAO[1.000000000000000],BTC[0.0030566942430365],KIN[2.000000000000000],TRX[0.0031527000000000],USD[0.000000004261605] |
| 07141447 | BRZ[2.1186440600000000],BTC[0.0000000000000736],USD[107.2857140112500000] |
| 07141449 | DOGE[0.000000014325521] |
| 07141467 | USDT[0.0000000024728190] |
| 07141479 | XRP[8.6876746300000000] |
| 07141515 | BTC[0.0000229900000000] |
| 07141516 | USD[0.0000000044861569],USDT[0.0000000003867600] |
| 07141567 | USD[100.0000000000000000] |
| 07141587 | USD[0.0000159152001783] |
| 07141602 | BNB[0.0000000016224220] |
| 07141604 | FTT[0.0987600000000000],USD[272.2473150583619110],USDT[0.0064153427000000],XRP[0.0000000085685399] |
| 07141607 | TRX[0.0000090000000000],USD[52.3625099086487179] |
| 07141628 | AUD[0.000000700495049],ETH[0.0019998158935542] |
| 07141645 | BTC[0.0076970000000000],DOT[0.0960000000000000],ETH[0.0809838000000000],GMT[1.8726423400000000],SOL[0.0076000000000000],TRX[0.0000160000000000],USDT[103.7054754642567680] |
| 07141649 | USD[0.0000000134583779],USDT[247.3499044008307226] |
| 07141656 | USD[500.9552445500000000] |
| 07141660 | BNB[0.0000000039031624] |
| 07141671 | BRZ[9.4543888200000000],BTC[0.0003666606000000],USD[0.0052654298989754] |
| 07141675 | LTC[0.0017650000000000],USDT[153.5625943550000000] |
| 07141676 | BNB[0.0996389800000000],BTC[0.0125991900000000] |
| 07141702 | FTT[8.2310250000000000] |
| 07141714 | BRZ[500.0000000000000000] |
| 07141739 | BTC[0.0002290300000000] |
| 07141743 | BNB[0.0000000050657174] |
| 07141753 | BRZ[288.7706124900000000],GALA[500.0000000000000000],USD[0.0000000085890631] |
| 07141754 | TRX[0.0000160000000000] |
| 07141773 | BCH[0.1598943300000000],DOGE[0.6048955600000000],GBP[0.0000000017789010],USD[0.0000000671153075] |
| 07141779 | SHIB[20000000.0000000000000000],TRX[10147.3513897400000000],USD[-330.4552670683791335000000000] |
| 07141780 | BTC[0.0097469500000000],USD[20.0100792041760375] |
| 07141789 | BNB[0.0000000071614855] |
| 07141856 | TRX[0.0000070000000000],USD[8.1374952816250000],USDT[2000.4000000000000000] |
| 07141863 | DOGE[0.0097900000000000],USD[0.0010507436472400],USDT[0.0000000091825335] |
| 07141898 | USD[0.0001607678921004] |
| 07141904 | BTC[-0.0000030013548369],USD[0.0685510219443149] |
| 07141908 | USD[0.0999048289390500] |
| 07141915 | SUN[580.4820000000000000],USD[0.0000145441411559],USDT[20939.7447874696272900] |
| 07141921 | BTC[0.0095975400000000],DOGE[500.0000000000000000],ETH[0.3781084100000000],MATIC[79.3752125468894808],USD[1.4352400187531909] |
| 07141924 | BNB[0.0000000082275800],ETH[0.0000000352764000],FTT[0.0003505886016357],MATIC[0.0000000000748000],USD[11.5596651314786312] |
| 07141932 | BUSD[544.2661047500000000],SPY[0.0009502220000000],USD[0.0000000096400000] |
| 07141934 | USD[5.0000000000000000] |
| 07141954 | BAO[0.0000000100000000],ETH[0.0000000399999994],USD[0.0000185300000000],USDT[0.0000000086442263] |
| 07141957 | BAO[7.0000000000000000],BNB[0.3297746770606863],DENT[4.0000000000000000],DYDX[0.0000000061288256],ETH[0.0000000020950762],KIN[6.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000091329376],USDT[0.0000034206372952],XRP[0.0000000053875140] |
| 07141962 | USD[4.0192150000000000] |
| 07141966 | ETH[0.0000000045600000] |
| 07141969 | USDT[30.9881600000000000] |
| 07141970 | USD[0.0020987278397607] |
| 07142021 | FTT[33.1000000000000000],USD[0.3278353680000000] |
| 07142031 | USD[0.0084957988000000] |
| 07142035 | USD[4.0070382200000000] |
| 07142059 | BTC[0.0003215000000000] |
| 07142064 | AKRO[1.0000000000000000],BAO[1.0000000000000000],MATH[1.0000000000000000],USD[33204.8669061330859254] |
| 07142066 | BRZ[5.0000000000000000] |
| 07142068 | TRX[0.0000130000000000] |
| 07142077 | USD[5.0000000000000000],USDT[2011.1962644800000000] |
| 07142086 | XRP[0.0013920000000000] |
| 07142089 | BTC[0.0035508600000000],DOGE[585.5768815128436314],KIN[1.0000000000000000] |
| 07142097 | ETH[0.0078947000000000] |
| 07142132 | BTC[0.0000000030108161] |
| 07142133 | GBP[792.4814250000000000],UBXT[1.0000000000000000],USD[62.3281942996500000] |
| 07142135 | BNB[0.0000000194746376] |
| 07142139 | TRX[1.0800230000000000],USD[0.0121211554625000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07142144 | USD[0.0000000013529732],USDT[88.8802905200000000] |
| 07142174 | BNB[0.0000000110566000] |
| 07142195 | ETH[0.0000000300000000] |
| 07142201 | USD[1.5257852400000000] |
| 07142205 | FTT[377.3810190000000000],USDT[3.6396275350000000] |
| 07142213 | USDT[244.4810710000000000] |
| 07142229 | AUD[0.0000000031941547],SHIB[4224655.0769516325610536],USD[0.0000000067694920] |
| 07142235 | BNB[0.0000000083632789] |
| 07142251 | BTC[0.0000655600000000],USDT[149.8811448960000000] |
| 07142275 | USD[0.0035197010000000] |
| 07142284 | USD[100.0000000000000000] |
| 07142308 | USDT[0.1973020600000000] |
| 07142327 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],TRX[0.0000180000000000],USD[0.0065423506232220],USDT[226.7247491174202942] |
| 07142348 | BTC[0.0000467800000000],USDT[0.9604796000000000] |
| 07142365 | ETH[0.0000001000000000] |
| 07142369 | BAO[5.0000000000000000],BTC[0.0007381837112453],DENT[1.0000000000000000],KIN[3.0000000000000000],MXN[0.0012099235581425],USD[0.0000000073086063],USDT[0.0000000040544720],XRP[51.8269914100000000] |
| 07142381 | ATLAS[6.8863497800000000],USD[0.3916368887500000],USDT[33.0274363500307036] |
| 07142382 | BTC[3.6844417525536922],FTT[0.9545237483791949],USD[-3.3943264984039185000000000000],USDT[13.0779360836349658] |
| 07142395 | USD[593.0218797091514481],USDT[0.9422053314593820] |
| 07142397 | USDT[0.0000000100000000] |
| 07142406 | BNB[0.0000000096983020] |
| 07142423 | ETH[0.0000951800000000] |
| 07142448 | USDT[0.0000000100000000] |
| 07142451 | BTC[0.0585377400000000],ETH[0.2183581400000000],ETHW[1.4529940100000000],USDT[759.2661772000000000] |
| 07142458 | BNB[0.0000000043539190] |
| 07142471 | CAD[5000.0000000000000000] |
| 07142489 | BTC[0.0000780600000000],USD[0.0000000057600000] |
| 07142493 | USD[0.0075910000000000] |
| 07142496 | BOBA[491.5366153000000000],ETHW[12.1338614400000000],FTT[521.0450439300000000],HOLY[1.0001917300000000],OMG[500.3396184700000000],XRP[17013.2023315800000000] |
| 07142502 | USDT[8.0155766800000000] |
| 07142535 | TRX[0.0000160000000000],USDT[0.1000000000000000] |
| 07142546 | USD[0.0006203305000000] |
| 07142559 | ALGO[107.0000000000000000],USD[0.0000000011818009],USDT[0.2417476375000000] |
| 07142562 | USD[0.0004180300000000],USDC[3.3870000000000000] |
| 07142568 | ETH[0.0005000000000000] |
| 07142580 | USD[0.0118401474400000],USDT[0.0000000078157285] |
| 07142590 | USDT[20.0354651300000000] |
| 07142600 | USD[29.6023742095000000] |
| 07142616 | USD[10.0000000000000000] |
| 07142617 | BTC[0.0001308000000000],XRP[10.4456099700000000] |
| 07142625 | BTC[0.0107058100000000],DOGE[41.0000000000000000],USD[0.0412121490000000],USDT[0.0000000039395624] |
| 07142649 | ETH[0.0154965300000000],MATIC[16.9986000000000000],USD[0.0000122027839290],USDT[0.0000000041327376] |
| 07142656 | USDT[0.0500000000000000] |
| 07142669 | BTC[0.0000000021088000],TRX[0.1543750000000000] |
| 07142670 | ETHW[0.0009219600000000],USD[0.0000000017000000],USDC[56.1095647300000000] |
| 07142682 | AUD[28.7374826246203698],USD[0.0000229384667602] |
| 07142691 | BTC[0.0000000072726330],ETH[0.0049095400000000],KIN[3.0000000000000000],USD[0.0002299666568304],USDT[0.0000096684016107] |
| 07142693 | BTC[0.0005340000000000],CAD[0.0051300000000000],ETH[0.0060180100000000],USD[0.0000018321789667] |
| 07142707 | TRX[0.0000010000000000] |
| 07142724 | CAD[0.0000000133505356],FTM[114.3068022300000000],KIN[3.0000000000000000],SHIB[10177615.2765531100000000],SOL[2.0034382300000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],XRP[807.0994623300000000] |
| 07142726 | ETH[0.0009757500000000],FTT[0.0843292000000000],TONCOIN[55.5812705600000000],TRX[130.9738000000000000],USD[0.0296431639000000],USDT[0.0005951430843889] |
| 07142732 | USDT[0.0000000100000000] |
| 07142736 | TRX[0.0000110000000000],USDT[1.4405531883761200] |
| 07142738 | AUD[161.2106899728889811],BAO[3.0000000000000000],KIN[6.0000000000000000],TRX[1.0000000000000000] |
| 07142756 | BTT[273000000.0000000000000000],TSLA[0.0091089000000000],USD[2.8700637000000000],USDT[0.0000000115845958] |
| 07142765 | USD[100.0000000000000000] |
| 07142775 | BAO[1.0000000000000000],CAD[0.0000000077157780],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[34.0965627807837275] |
| 07142779 | USDT[0.3350791600000000] |
| 07142780 | TRX[0.0000160000000000] |
| 07142792 | BTC[0.0029136500000000],USD[0.0001095920517295] |
| 07142815 | USD[0.1520721095000000],XRP[195099.7173698500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07142817 | APT[0.0000000079600460],BNB[0.0000255900000000] |
| 07142832 | TRX[0.0000220000000000] |
| 07142852 | USD[16.4992316055000000],USDT[43273.9442037000000000] |
| 07142871 | BRZ[10.0831273146671128],BTC[0.0000000075822909] |
| 07142874 | ETH[0.5137266000000000],USD[21749.8408307100000000] |
| 07142878 | TRX[0.0000120000000000],USDT[25.8900000000000000] |
| 07142886 | XRP[211476.2181790100000000] |
| 07142902 | BTC[0.0000290500000000] |
| 07142963 | BNB[0.0000000029200000],MATIC[0.3202942026633676] |
| 07142972 | FTT[82.7782691200000000] |
| 07142983 | TRX[0.0000070000000000] |
| 07142990 | USD[0.0247146367125000] |
| 07142997 | BAO[3.0000000000000000],DENT[1.0000000000000000],FTM[2032.2455133100000000],MBS[3406.6299841900000000],NFT [3943169861959762631,RNDR[1251.7122165400000000],TRX[1.0000000000000000],USD[0.0000000060344842] |
| 07143017 | CITY[0.2000000000000000],TRX[0.8390130000000000],USD[16.1995677772500000000000000000],USDT[0.0564620520000000] |
| 07143026 | TRX[0.0000630000000000],USD[193.6198598151546064],USDT[7618.7846487585199345] |
| 07143034 | ETH[0.0003741000000000] |
| 07143073 | USD[21.9724785600000000],USDT[0.0000000028461376] |
| 07143114 | XRP[589.4010538219147872] |
| 07143116 | BCH[0.1831914128531400],BUSD[47.9717295500000000],CHZ[269.9298000000000000],FTT[1.0642045300000000],USD[0.0000000022653434],XRP[85.9638200000000000] |
| 07143128 | TRX[0.0000180000000000] |
| 07143129 | USD[0.0000000080000000],USDC[659.9641816800000000] |
| 07143144 | TRX[0.0000170000000000] |
| 07143159 | USD[0.0000000267163944] |
| 07143162 | TRX[0.5549120000000000],USDT[962.5390656795000000] |
| 07143196 | USD[6.0516417325000000] |
| 07143214 | TRX[1.0000010000000000],USDT[1.0000000000000000] |
| 07143231 | FTT[1006.1950879600000000],USD[10.9963371211800000],USDT[16178.8140455463879444] |
| 07143249 | FTT[0.0976871900000000],USD[6.0513045506680232] |
| 07143260 | TRX[0.0000090000000000],USDT[0.0456687900000000] |
| 07143262 | USD[0.0000000068196000] |
| 07143293 | USD[0.0048449000000000] |
| 07143296 | ETH[0.0001605200000000],LTC[132.6749227300000000] |
| 07143316 | USD[0.0000000119665323],USDT[81613.6679299500000000] |
| 07143326 | FTT[26.0969600000000000],USD[51.5990160080000000],USDT[0.0000000005000000] |
| 07143335 | TRX[0.0001900000000000] |
| 07143340 | BAO[1.0000000000000000],DENT[1.0000000000000000],USD[0.0000000059709851],XRP[11970.1413055900000000] |
| 07143370 | TRX[0.0000150000000000],USDT[100.0000000000000000] |
| 07143384 | TRX[0.0000070000000000],USDT[187.2185835700000000] |
| 07143396 | TRX[0.0001000000000000] |
| 07143405 | SWEAT[329.5992294100000000] |
| 07143409 | USD[0.0000980000000000] |
| 07143410 | USD[0.4207840547500000],XRP[21.0000000000000000] |
| 07143417 | USD[0.2523984405000000] |
| 07143427 | ETH[0.0000000026294846] |
| 07143443 | BNB[0.0269000000000000],TRX[0.0000090000000000] |
| 07143448 | BTC[0.0031036900000000] |
| 07143451 | ETH[0.0000000100000000] |
| 07143455 | APT[0.0500000000000000] |
| 07143467 | AUD[0.0627753258627580],BAO[1.0000000000000000],FTT[0.0000472884915912],KIN[1.0000000000000000],STETH[10.2180405210009282],USD[-5577.5636516355814950],USDT[0.0000000028316995] |
| 07143482 | USDT[0.0389126017500000] |
| 07143498 | TRX[0.0005300000000000] |
| 07143500 | TRX[0.0000180000000000],USD[0.0000000117084209],USDT[-0.0000008996145614] |
| 07143519 | RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000003312182906],ZAR[1316.2007243297324400] |
| 07143526 | BTC[0.0000000005000000],TRX[0.7593880000000000] |
| 07143548 | AUD[0.0006849466865395] |
| 07143563 | GMT[10884.5946224700000000],GRT[82639.8836860900000000],MANA[20294.9801345800000000],YFI[1.1242360800000000] |
| 07143564 | KIN[2.0000000000000000],TRX[0.0000220000000000],USD[0.1441505475136480] |
| 07143589 | TRX[0.0000060000000000] |
| 07143592 | USD[0.0013752531982310],USDT[0.0000000114338900] |
| 07143602 | USD[10.0036536400000000] |
| 07143623 | SOL[0.0084364800000000],USDT[0.0040880932500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07143627 | AKRO[2.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],IMX[389.792172080000000000],KIN[9.000000000000000000],LRC[939.995327870000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[172.213326774913943] |
| 07143639 | BTC[0.000244960000000000] |
| 07143645 | GHS[2.000000000000000000] |
| 07143648 | USD[87.306077520000000000] |
| 07143656 | USDT[175.705258441084480000] |
| 07143659 | USD[6.593305148155000000],USDT[0.007800000000000000] |
| 07143662 | USDT[0.579745210000000000] |
| 07143704 | TRX[0.000073000000000000],USDT[32.804270429000000000] |
| 07143707 | USD[0.025682300500000000],XRP[0.003804000000000000] |
| 07143719 | ETH[0.166100000000000000] |
| 07143750 | USD[0.001150749910000000],USDT[29556.780000000000000000] |
| 07143762 | AUD[1.517930684669739400],USD[499.653202583582380600] |
| 07143765 | BTC[0.005392050000000000] |
| 07143779 | BNB[0.000663837407404000],BTC[0.000000000235543900],MATIC[0.000000034430000000],TRX[0.000000082661712000],USDT[17.329070441037139100] |
| 07143805 | USDT[11.500000000000000000] |
| 07143806 | MATIC[1.000001826000000000],SRM[1.000000000000000000],TRU[1.000000000000000000],USD[99961.236196480608775600],USDT[0.000000081866200000] |
| 07143814 | BAO[3.000000000000000000],DENT[1.000000000000000000],MATH[1.000000000000000000],UBXT[1.000000000000000000],USD[2278.847844792786689300],XRP[1359.113207250000000000] |
| 07143818 | ALGO[59.155517973425500000],TRX[0.000014000000000000],USD[1412.539123245075773800],USDT[9.668778399459470400] |
| 07143832 | BTC[0.001647740000000000],USD[1.470864976072280800] |
| 07143835 | ETHBULL[1292.616641000000000000],USDT[442.965787494000000000] |
| 07143859 | ETH[3.636551360000000000] |
| 07143876 | GHS[1.717085467165419000],USDT[0.000000000642838800] |
| 07143917 | TRX[0.000016000000000000],USDT[0.000001316593121700],XRP[0.000000067355455000] |
| 07143925 | EUR[0.030000000000000000],USD[0.001802850000000000] |
| 07143941 | XRP[503.165706680000000000] |
| 07143952 | TRX[0.000011000000000000],USDT[18.696043000000000000] |
| 07143981 | PAXG[0.000000008939369660] |
| 07143983 | USD[0.495655760000000000],USDT[0.379483360000000000] |
| 07143985 | ETH[0.000000012365240],FTT[15.096669393687704560],USDT[0.000086888962675] |
| 07143997 | TRX[0.001405000000000000],USD[0.019281445059971000],USDT[0.004800357383300000] |
| 07144001 | USDT[7984.435472320000000000] |
| 07144002 | BTC[0.000000001471930500] |
| 07144003 | GBP[95.734028751976699600],KIN[1.000000000000000000],TRX[1.000000000000000000] |
| 07144023 | RSR[8.690453470000000000],XRP[0.744897320000000000] |
| 07144031 | USDT[99.736506940000000000] |
| 07144035 | DOGE[2339.718558152179448500],GBP[0.000000009847165000],USD[0.000000132981283000],USDT[0.000000009105630000] |
| 07144046 | USD[1.629291762875000000],XRP[0.427315380000000000] |
| 07144063 | USD[0.108487180000000000] |
| 07144069 | AKRO[1.000000000000000000],AUD[0.000000012385942000],DOGE[295.969134750000000000],KIN[2.000000000000000000],USD[0.010000000741198000] |
| 07144080 | USDT[0.883372680000000000] |
| 07144082 | HT[1.327145970000000000],USD[10.035013667359799600] |
| 07144104 | LTC[0.189451460000000000] |
| 07144126 | AKRO[1.000000000000000000],BAQ[1.000000000000000000],BTC[0.018737232000000000],CHZ[599.969560990000000000],CRO[662.155964480000000000],DENT[2.000000000000000000],DOGE[3511.390486840000000000],ETH[0.061884640000000000],KIN[3.000000000000000000],MATIC[390.213642200000000000],RSR[3.000000000000000000],SHIB[7919879.376781030000000000],SOL[5.009323730000000000],TRX[1.000000000000000000],USD[0.000475457898817000],XRP[429.626258560000000000] |
| 07144138 | USD[0.004043104200000000],USDT[9.940000000000000000] |
| 07144142 | USD[0.082221480000000000] |
| 07144167 | RSR[8.690453470000000000],XRP[0.744897320000000000] |
| 07144188 | USD[5.000000000000000000] |
| 07144268 | RSR[8.690458080000000000],XRP[0.744897250000000000] |
| 07144277 | USD[0.000018257628274] |
| 07144282 | AUD[0.282251356862556900] |
| 07144297 | USDT[300.025876920000000000] |
| 07144327 | USDT[0.000000100000000000] |
| 07144330 | LTC[0.040700000000000000],TRX[6.000000000000000000],USD[0.047372896395213500] |
| 07144360 | ETH[0.020896160000000000],LINK[7.944742910000000000],USD[0.000000106899475000],USDT[0.961018717903686300] |
| 07144366 | AUD[24.036705886720984100],ETH[0.039561300000000000],KIN[2.000000000000000000],SOL[0.515633090000000000] |
| 07144369 | USD[50.000000000000000000] |
| 07144377 | AUD[0.000000057675221],BAO[1.000000000000000000],DENT[1.000000000000000000],DOGE[1011.284292502966406800],KIN[2.000024979664564000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000169364589564900],USDT[0.000000044120868000] |
| 07144396 | USDT[316.227835280000000000] |
| 07144440 | USDT[0.000000089662900000] |
| 07144443 | XRP[0.744897250000000000] |
| 07144458 | XRP[1011.754024220000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07144459 | GBP[0.0001023783547591],KIN[1.000000000000000] |
| 07144464 | TRX[0.0000150000000000] |
| 07144470 | TRX[0.0000170000000000],USDT[10010.7709850400000000] |
| 07144481 | ETH[0.0003641100000000] |
| 07144483 | BTC[0.0000000071595700],FTT[0.0000086337008800],TRX[175.9992000000000000],USD[0.0527352992262095] |
| 07144501 | LTC[0.0000208900000000] |
| 07144513 | BAO[1.0000000000000000],GBP[5.0333080583207828],KIN[2.0000000000000000] |
| 07144533 | XRP[0.0000000100000000] |
| 07144603 | BTC[0.0044461700000000] |
| 07144647 | USD[1.0000000000000000] |
| 07144651 | BTC[0.0000338096550000] |
| 07144675 | TRX[0.0000000006619582],USDT[0.0000000034322747] |
| 07144679 | USD[1.0493074500000000] |
| 07144683 | BRL[194.0000000000000000],BRZ[0.5432462400000000],TRX[0.0000110000000000],USDT[29.4500000013482432] |
| 07144686 | BAO[2.0000000000000000],BTC[0.0002531800000000],GBP[0.0001295932560816],KIN[1.0000000000000000],USD[0.0000000082068620] |
| 07144692 | USDT[200.2174686500000000] |
| 07144716 | USD[0.1826639800000000] |
| 07144749 | COMP[0.0000000050000000],PAXG[0.0000000080000000],UBXT[2233.0000000000000000],USDT[33.4228332594012698] |
| 07144754 | USD[988.8929838164250000] |
| 07144795 | SOL[0.0051040000000000],USDT[0.0000000075569607] |
| 07144801 | USD[50.0000000000000000] |
| 07144820 | GBP[8.8585776700000000],USD[8.0000000009528787] |
| 07144833 | BTC[4.9932712600000000],FTT[1.6000000000000000],USD[0.3709790900000000] |
| 07144854 | DOGE[0.0046500000000000],ETH[0.0000027000000000],UBXT[1.0000000000000000],USD[0.0019883086707607],USDT[155.2854851551122000] |
| 07144858 | BAO[1.0000000000000000],BTC[0.0000001000000000],FTT[0.3481103200000000],REN[0.5000000000000000],USD[0.0000001824831857],USDT[0.0073280000000000] |
| 07144869 | BTC[0.0551079400000000],TRX[0.0000040000000000],USD[0.0001539542550848] |
| 07144916 | BTC[0.0107245000000000],USD[0.0037617167161650] |
| 07144921 | ETH[0.0007904000000000],USD[0.0071471667000000] |
| 07144927 | ETH[0.0000000151673200] |
| 07144930 | ETH[0.0000000045440000],EURT[0.9254000000000000],FTT[0.0128155449569969],PAXG[0.4904766253593420],SOL[0.0000000040840792],TRX[2.9994000000000000],USD[0.0763145539891514],USDT[333.4673343425897328] |
| 07144939 | STETH[0.0000000023334997] |
| 07144947 | USD[1.0050689100000000] |
| 07144952 | BRL[615.1200000000000000],BRZ[0.0080233000000000],TRX[0.0000350000000000],USDT[0.0000000085702947] |
| 07144954 | GBP[3.0000000000000000] |
| 07144967 | FTT[1.1540358500000000],USD[0.0095183700838122] |
| 07144969 | BTC[0.0000883300000000],BUSD[267.0000000000000000],USD[0.2761804308450000] |
| 07145015 | AVAX[0.0506111500000000],C98[0.9429049700000000],DOT[0.0361893000000000],DYDX[0.0943048100000000],USD[0.0000000002500000] |
| 07145033 | AKRO[4.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],FTT[74.6800229900000000],KIN[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000241246154063],XRP[6.5965638800000000] |
| 07145075 | LTC[0.0003304700000000],TRX[0.0000650000000000],USDT[0.3202308521764761] |
| 07145088 | USDT[0.8500000000000000] |
| 07145105 | BRZ[0.0066222250000000],TRX[0.0000390000000000],USDT[103.5500000064411575] |
| 07145147 | BAO[2.0000000000000000],BTC[0.0007355100000000],GBP[0.0000892726284897],KIN[1.0000000000000000] |
| 07145151 | USD[0.0182009300000000] |
| 07145164 | USDT[3001.9088046514591500] |
| 07145166 | FTT[5.0044388900000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USDT[59.6883396951039662] |
| 07145191 | TRX[0.0000080000000000] |
| 07145205 | USD[2.1250628565300000] |
| 07145210 | BAO[2.0000000000000000],GALA[0.0058260600000000],KIN[157.1467889900000000],RSR[1.0000000000000000],SHIB[70.3641383800000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0021881503596164],USDT[0.0000000044414264] |
| 07145216 | USD[0.8579549620000000],USDT[0.2576143980000000],XRP[0.8041940000000000] |
| 07145219 | TRX[0.0000010000000000] |
| 07145221 | MATH[1.0000000000000000],TRX[0.0000540000000000],USDT[0.0000000138853993] |
| 07145235 | AKRO[3.0000000000000000],BAO[1.0000000000000000],DENT[3.0000000000000000],DOGE[1.0000000000000000],GBP[0.0000000476737811],HOLY[1.0000000000000000],HXRO[1.0000000000000000],MATIC[1217.4748624100000000],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000076320 9384],USDT[0.0000000114114355] |
| 07145269 | TRX[0.0000170000000000] |
| 07145272 | XRP[0.0000000100000000] |
| 07145284 | ETH[0.0173486457503614] |
| 07145285 | FTT[26.0015166400000000],USD[0.0273324346727000],USDC[294.4000000000000000],USDT[0.0065392525000000] |
| 07145290 | AVAX[0.0000000068266698],BNB[0.0000000150473249],ETH[0.0000000183652219],FTM[0.0000000053523067],MATIC[0.0000000011014616],SYN[0.0000000052099160],USDT[2533.3493103430849840] |
| 07145329 | TRX[0.0000250000000000],USDT[0.0008507406401542] |
| 07145332 | TRX[0.0000100000000000],USDT[87.5000000000000000] |
| 07145338 | BTC[0.0000000008934388] |
| 07145352 | KIN[2.0000000000000000],SOL[32.2856481900000000],USDT[0.0000001123206643] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07145354 | BNB[0.0000000083323182],MASK[0.0000000746778999],USD[0.0040066993000000],USDT[9.5094983210125499] |
| 07145363 | USD[0.00000000060931394],USDT[550.1229889282075160] |
| 07145370 | ETH[0.3160000000000000],USD[1.2031654144000000] |
| 07145374 | ALGO[58.2360577600000000],BNB[0.0000000201409244],ETH[0.0000000086868335],FTM[0.0000000053200000],MATIC[0.0000000007267850],USDT[725.4261542650895792] |
| 07145390 | ETH[0.0013573800000000],USD[0.0000027959587616] |
| 07145395 | DENT[1.0000000000000000],USD[81.4364449595844273] |
| 07145397 | BNB[0.1521589100000000],USD[0.0100007884991919] |
| 07145401 | BAO[1.0000000000000000],GHS[0.0000000601583481] |
| 07145416 | BUSD[50.0000000000000000],USD[150.0000000000000000] |
| 07145421 | USD[2.0000000000000000] |
| 07145424 | BUSD[1001.3784865500000000] |
| 07145432 | USD[308.3085461600000000] |
| 07145446 | BTC[0.0092086900000000] |
| 07145452 | TRX[0.0000070000000000] |
| 07145457 | ETH[0.0000001000000000],GBP[0.0019508482072135] |
| 07145463 | USDT[125.5865076209217930] |
| 07145488 | TRX[0.0000100000000000] |
| 07145490 | GHS[2.0000000789202513],USDT[0.0000000059037420] |
| 07145492 | USD[0.0001645381876689] |
| 07145515 | ETH[0.0009643000000000],USD[500.0000000000000000] |
| 07145526 | XRP[0.1371464900000000] |
| 07145546 | BNB[0.0000000028767616],ETH[0.0000000078714800],TRX[0.0001600000000000],USDT[0.0000000064434710] |
| 07145557 | BTC[0.0000289600000000],FTT[1.0014127000000000] |
| 07145581 | APT[3.0000000000000000],SOL[0.5000000000000000],USD[59.7923633800000000] |
| 07145584 | ETH[0.0324294000000000],USDT[0.1204631655800000] |
| 07145605 | ETHW[14.3884285100000000],XRP[52415.8624512000000000] |
| 07145608 | APT[1.1922299400000000] |
| 07145638 | GME[1.9236937400000000],USD[0.0000021647989664] |
| 07145646 | USD[100.0000000000000000] |
| 07145659 | BNB[0.0004861429814329],BTC[0.0000100000000000],ETH[0.0000000011864000],SHIB[27826.8804354734600000] |
| 07145678 | DOGE[11.4495737200000000],GHS[0.0000002960497375],MATIC[0.5396030600000000] |
| 07145727 | FTT[25.9119136200000000],USD[109.4975311500000000],USDT[304.4299001000831226] |
| 07145757 | BTC[0.0010997910000000],USDT[0.1293000000000000] |
| 07145759 | GBP[10.0000000000000000] |
| 07145774 | TRX[0.0000070000000000],USDT[1000.0000000000000000] |
| 07145805 | DOT[5.8589458500000000],ENJ[99.6547235100000000],GBP[0.0000000070106507],KIN[1.0000000000000000],MATIC[141.2842560000000000],SAND[61.5820543000000000],SOL[2.1241266900000000],XRP[1556.9076689800000000] |
| 07145817 | APT[0.0000000075527200],TRX[0.0000150000000000] |
| 07145843 | USD[1.0145640000000000] |
| 07145845 | DOGE[3.8669598500000000],GHS[26.8650139118071597],SAND[0.0000814700000000],USDT[0.0009434302926494] |
| 07145853 | BAO[2.0000000000000000],GHS[0.0000047640120096],KIN[3.0000000000000000],RSR[1.0000000000000000] |
| 07145872 | DENT[1.0000000000000000],GBP[100.1291374512732184] |
| 07145874 | TRY[0.0024914900000000],USD[56.6908973320978424],USDT[0.0094200055572440] |
| 07145898 | USD[100.0000000000000000] |
| 07145914 | BTC[0.0000527500000000],GBP[0.0000046445279900] |
| 07145920 | TRX[0.0000320000000000],USD[0.0000001569339547],USDT[0.0000000055161603] |
| 07145961 | BTC[0.0008276000000000],ETH[0.0902943800000000] |
| 07145969 | GBP[0.0000000033660888],XRP[0.7289072800000000] |
| 07146002 | USD[0.0000001625352328] |
| 07146019 | USD[83.8637068053742659] |
| 07146028 | USD[-33.8650277905163524],USDT[40.1168447300000000] |
| 07146031 | BTC[0.0004852500000000],SPY[0.0531595900000000],USD[8.4578838286695278000000000] |
| 07146050 | ETH[0.1251623962832000],USD[1255.8317051489129800],USDT[0.5580093944023700] |
| 07146091 | BCH[0.0185891400000000],EUR[0.0084100000000000],LTC[0.0000644800000000],USD[0.8030177000000000] |
| 07146095 | DOGE[15.8690699700000000],LTC[0.1647790500000000],SHIB[7.3160828000000000],USD[0.0000000096148679] |
| 07146117 | BRL[1760.4700000000000000],BRZ[0.0026480800000000],TRX[0.0000240000000000],USDT[0.0000000039586348] |
| 07146141 | TRX[0.0002600000000000],USDT[2.7634064400000000] |
| 07146169 | ETH[0.0016586200000000],USDT[1.0500000000000000] |
| 07146174 | BTC[0.0000000009451760] |
| 07146175 | ATOM[4.3991200000000000],AURY[1.9996000000000000],BTC[0.0105984200000000],BUSD[27.8769816300000000],DOT[15.2969400000000000],DYDX[4.1991600000000000],ETH[0.0999870000000000],LINK[24.6950600000000000],MATIC[64.9870000000000000],NEAR[20.9958000000000000],USD[0.0000000640000000],USDT[657.2500914100000000] |
| 07146209 | BRL[150.0000000000000000],BRZ[202.4560783400000000],TRX[0.0000370000000000],USDT[28.7500000035027870] |
| 07146229 | GHS[0.0000002571770890] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07146235 | BTC[0.0581173800000000],DENT[1.00000000000000000],FIDA[1.00000000000000000],KIN[1.00000000000000000],SXP[1.00000000000000000],TOMO[1.00000000000000000],TRX[2.00000000000000000],UBXT[1.00000000000000000],USD[0.0000518695039234] |
| 07146238 | TRX[0.0000170000000000],USDT[2006.2000000000000000] |
| 07146246 | BTC[2.3690801500000000],EUR[0.4309800000000000],USD[61739.0861084962500000000000000] |
| 07146247 | BAND[0.0000000066840466],USD[0.0000001487561115],USDT[55.6907589763839494] |
| 07146256 | BNB[0.0000000021545180] |
| 07146262 | BTC[0.0012029210187500],MATIC[0.0002584600000000] |
| 07146282 | USD[424.2493004317088850] |
| 07146294 | BAO[3.0000000000000000],FIDA[1.00000000000000000],GHS[0.0000041606237511],KIN[3.00000000000000000],USDT[0.0011440600000000] |
| 07146326 | BTC[0.0272100000000000] |
| 07146329 | BAO[1.0000000000000000],ETH[0.3606623800000000],USDT[0.4780409972015340] |
| 07146343 | USDT[1.0959000000000000] |
| 07146365 | KIN[1.0000000000000000],USDT[0.0000000027951053] |
| 07146378 | GBP[0.5000000000000000] |
| 07146398 | FTT[4.4991000000000000],USD[0.0000000021803267],USDT[1.4394043100000000] |
| 07146414 | ATLAS[2580.0000000000000000],AXS[1.1000000000000000],CHZ[40.0000000000000000],COMP[0.2070000000000000],CRV[11.0000000000000000],DOGE[78.0000000000000000],DOT[1.6000000000000000],LTC[0.1700000000000000],MANA[15.0000000000000000],SHIB[800000.0000000000000000],USD[1.8739698270000000] |
| 07146432 | TOMO[1.0000000000000000],TRX[16928.6038490200000000],USDT[1998.0000000004594609] |
| 07146446 | USDT[0.0000000024787872] |
| 07146486 | GHS[2.0000006971383737] |
| 07146491 | BTC[0.0000000014046714],TRX[0.0000010000000000] |
| 07146525 | USDT[1157.4887530000000000] |
| 07146547 | USD[3.5535097084050000],USDT[0.0058738900000000] |
| 07146585 | BTC[0.0092549700000000] |
| 07146589 | BAO[2.0000000000000000],USD[0.0000000145324976] |
| 07146626 | BTC[0.0002000000000000],ETH[0.0030000000000000],USDT[13.1527887350400000000000000] |
| 07146631 | BNB[0.0000001000000000],TRX[0.0000060000000000] |
| 07146637 | USDT[6886.7566013376193440] |
| 07146638 | USD[100.0000000000000000] |
| 07146639 | CHZ[0.0000000081473274] |
| 07146701 | USD[0.0000000015660568],USDT[0.0000000075127384] |
| 07146702 | FIDA[1.0000000000000000],GHS[0.0000000918337880] |
| 07146718 | TRX[0.0001800000000000],USDT[5777.9170030000000000] |
| 07146732 | ETH[0.3771824900000000] |
| 07146734 | TRX[0.0000400000000000],USD[97.7884592800000000],USDC[190.0000000000000000],USDT[4.0060964800000000] |
| 07146742 | AKRO[1.0000000000000000],FTM[139.7810210600000000],KIN[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0000000394895351],USDT[0.0000000056812376] |
| 07146777 | USD[200.0100000000000000] |
| 07146784 | BTC[0.0479342470818332] |
| 07146795 | GHS[0.0000001433109076],USDT[647.4693693900000000] |
| 07146799 | DENT[1.0000000000000000],GHS[0.0000000384832903] |
| 07146804 | BTC[0.0000000664403729] |
| 07146805 | USDT[0.0000000020690976] |
| 07146830 | TRX[0.0000170000000000],USD[10.5690304871250000],USDT[4000.0000000000000000] |
| 07146851 | BAO[5.0000000000000000],BTC[0.0061309500000000],DOGE[1027.3699588200000000],FTT[0.0149452600000000],KIN[4.00000000000000000],REEF[0.2101040600000000],RSR[16125.8788044100000000],SHIB[4601067.9730215900000000],SLP[27016.3468366900000000],UBXT[1.00000000000000000],USD[0.0039607040841640] |
| 07146862 | TRX[0.0001200000000000],USDT[500.0000000000000000] |
| 07146888 | BNB[0.0000000009840442] |
| 07146895 | TONCOIN[158.6678413200000000],USD[0.7398899750000000] |
| 07146898 | TRX[0.0000170000000000],USD[0.0000000144093424] |
| 07146901 | GHS[4990.0000008154505468] |
| 07146907 | AUD[0.0000000046367012],BAO[1.00000000000000000],USD[7.6384013626629496] |
| 07146916 | BTC[0.0000000006000000],UNI[24.4523250000000000],USD[0.0000000054699486] |
| 07146926 | USDT[0.0000124617062589] |
| 07146937 | TRX[0.0000000000000000],USD[0.6672846010000000],USDT[998.5802337000000000] |
| 07146939 | ALGO[68319.9296000000000000],USDC[14.9881914500000000] |
| 07146952 | BTC[0.0003999200000000],BUSD[2.8000000000000000] |
| 07146956 | BTC[0.0203146600000000] |
| 07146957 | BTC[0.0055119990000000] |
| 07146971 | BAO[1.0000000000000000],TRU[1.0000000000000000] |
| 07146981 | USD[50.0100000000000000] |
| 07146991 | AKRO[1.0000000000000000],BTC[0.0268277100000000],GBP[2.0001680351364642] |
| 07147002 | USD[0.0000000093386718],USDT[0.6830560300000000] |
| 07147012 | AUD[0.0000000091588394],BAO[2.00000000000000000],BTC[0.0000000044474162],USD[23.3404531865491383] |
| 07147034 | USD[5.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07147042 | ALGO[11.0046555600000000] |
| 07147049 | BTC[1.140999888771187181],BUSD[50.000000000000000],TRX[341.000000000000000],USD[17456.085739055340674611],USDC[12.500000000000000],USDT[9.840827660000000000] |
| 07147054 | AUD[5495.00033156486630861,BTC[0.135719810000000001,FIDA[1.0000000000000000000] |
| 07147056 | TRX[94.7713688100000000],USDT[30.000000001545634] |
| 07147065 | BRL[8410.0000000000000000],BRZ[5.316600000000000],USD[2.613518000000000000] |
| 07147068 | TRX[2.025202760000000],USDT[23.112524270054232] |
| 07147070 | BTC[0.016220430000000000],BUSD[165.333380950000000],DOT[0.304762750000000000],SOL[0.127781570000000000],USD[30.956025505026017101] |
| 07147072 | BTC[0.0000000283764671] |
| 07147075 | BNB[2.704977140000000000] |
| 07147089 | BTC[0.023613916000000000],KIN[1.000000000000000000] |
| 07147094 | BRL[293.000000000000000],BRZ[0.0635477500000000],TRX[0.000010000000000],USDT[0.000000010539341] |
| 07147096 | BAO[1.000000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000005117358],USDT[0.000000004586690] |
| 07147097 | BTC[0.000245120000000000],ETH[0.0026032300000000000],USD[25.519389062682914] |
| 07147109 | BTC[0.000963700000000000],USD[37.333904851524251] |
| 07147119 | BTC[0.004323530000000000],USD[0.000000010409264],USDT[0.000081771385084811] |
| 07147121 | TRX[0.000017000000000000],USD[0.004871104645000000],USDT[0.000000002800000000] |
| 07147127 | ADABULL[95.201760588121759],AXS[0.004672175378420011],BTC[0.000000032459000000],ETH[0.377017270489260000],TRX[0.00000005327980000],USD[229.559323993540480400000000000] |
| 07147130 | BTC[0.000503060000000000],USD[14.000361252139047511] |
| 07147132 | USD[60.00000000000000000] |
| 07147138 | XRP[0.182803150000000000] |
| 07147142 | BTC[0.000887750000000000],USD[9.487405379455291011] |
| 07147143 | TRX[0.000016000000000000],USDT[51.300000000000000000] |
| 07147147 | USD[100.0000000000000000] |
| 07147172 | USD[100.00000000000000000] |
| 07147175 | MTA[12.1406477400000000],USD[0.0476726641791322] |
| 07147186 | DENT[1.000000000000000000],DOGE[0.069363090000000000],USD[-0.008731650495614134],USDT[0.004082102352736l] |
| 07147196 | BTC[0.0029135600000000000] |
| 07147251 | BRZ[0.007257490000000000],USD[0.0000000058407367] |
| 07147252 | USD[0.0049270190080626] |
| 07147278 | USDT[88.5400000000000000000] |
| 07147286 | ETH[36.000830710000000],FTT[735.941182000000000000],USD[1.526009481775000],USDT[0.147896957500000],XRP[7.562440610000000000] |
| 07147288 | USDT[120.0000000000000000] |
| 07147293 | USD[100.0000000000000000] |
| 07147301 | TRX[0.000010000000000],USDT[95.000000000000000000] |
| 07147336 | BAO[1.000000000000000000],BTC[0.000484640000000000],GBP[0.0001317298167990],USD[0.000000109664664] |
| 07147337 | SOL[28.4577917500000000] |
| 07147343 | ETH[0.0000001000000000] |
| 07147352 | DOGE[895.758080000000000],SHIB[9598272.000000000000000],USD[0.106806408084062001,USDT[4.415057275900000001] |
| 07147355 | USD[9.7022326797000000] |
| 07147365 | USDT[0.4662055200000000] |
| 07147377 | AKRO[2.000000000000000000],BAO[6.000000000000000],DENT[1.000000000000000000],GHS[605.000000000000000],KIN[7.000000000000000],UBXT[1.000000000000000000] |
| 07147390 | USD[22.0000000000000000] |
| 07147419 | ETH[0.0622104600000000] |
| 07147439 | SUSHI[2.368507990000000],USD[0.000456836950248],XRP[2.1718508000000000] |
| 07147492 | ETH[0.000129493500000],USD[0.023141627009587441,USDT[0.167069913500000000] |
| 07147503 | BTC[0.005806870000000000],ETH[0.0211380000000000],USD[0.001485155491433] |
| 07147506 | USD[0.009021000000000000],USDT[29.970000000000000] |
| 07147510 | ETH[0.000400000000000000],USD[2.407228771037958Z],USDT[1.892713388212731G] |
| 07147551 | AKRO[2.000000000000000000],AUD[0.0001809632049062],BAO[3.000000000000000000],BTC[0.004359390000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000784929192668] |
| 07147556 | ETH[0.000014820000000000],USD[0.891375635954042Z] |
| 07147590 | USDT[0.0000000037740861 |
| 07147593 | BAO[1.000000000000000000],CAD[0.0045881186038810],KIN[1.000000000000000000],USD[0.000000076674618] |
| 07147598 | USD[0.0000000050000000] |
| 07147616 | ETH[0.0020000000000000] |
| 07147628 | BAO[1.000000000000000000],GBP[0.0001014181505224],KIN[1.000000000000000000],XRP[0.0002447500000000] |
| 07147631 | GALA[881.5685118900000000] |
| 07147638 | USD[0.0913697900000000] |
| 07147653 | BAO[9.000000000000000000],DENT[2.000000000000000000],FRONT[1.000000000000000000],FTT[325.688151940000000],KIN[9.000000000000000000],RSR[3.000000000000000000],SECO[1.0002830300000000],TRX[1.000000000000000000],USD[0.000000186799264],XRP[8956.6709710300000000] |
| 07147656 | ETH[0.000785630000000000],USD[3492.962423516037500O] |
| 07147666 | FTT[5.146017750000000000],TRX[0.000017000000000],USDT[6000.0000000219883100] |
| 07147673 | DENT[1.000000000000000000],ETH[0.000000084184015],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USDT[640.4553284278514568] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07147709 | USD[0.0000000068627188],USDT[4.9747478500000000] |
| 07147714 | RAY[19.9409072100000000],USD[0.0000000002969068] |
| 07147726 | BAO[2.0000000000000000],GHS[0.0000000493458404],KIN[1.0000000000000000] |
| 07147731 | USD[100.0000000000000000] |
| 07147748 | XRP[5809.1714935500000000] |
| 07147754 | TRX[0.0000100000000000] |
| 07147783 | 1INCH[31.2048248300000000],BAO[2.0000000000000000],BAT[60.0704163300000000],DOGE[411.9040929900000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0100000099165249],USDT[19.9260868500000000] |
| 07147796 | SHIB[197224625.6532789200000000],USD[1.1361029900000000],XRP[0.8967910000000000] |
| 07147799 | FTT[0.0457822400000000],USD[0.4161200000000000] |
| 07147801 | BTC[0.0000000260772246],DOGE[12.1597309935179419],ETH[0.0005823915433533],FTT[3.2435616880800000],PAXG[0.0263951209080706],USD[0.9977432411374952] |
| 07147802 | XRP[159292.3974706100000000] |
| 07147803 | BNB[0.3267797100000000],USDT[493.5169830064082227] |
| 07147814 | BUSD[0.7288000000000000] |
| 07147840 | USDT[1.4200000000000000] |
| 07147841 | BTC[2.4029836300000000],FTT[25.0000000000000000] |
| 07147881 | BAO[1.0000000000000000],GHS[984.0933543393322211],USDT[0.0000000002668250] |
| 07147886 | USDC[5917.2458634600000000] |
| 07147901 | ETH[0.0002906200000000] |
| 07147907 | BNB[0.0000000074272585],TRX[0.0000230100000000] |
| 07147908 | TRX[0.0000160000000000],USDT[1355.8697437600000000] |
| 07147918 | TRX[0.0000200000000000] |
| 07147941 | BTC[0.0007431800000000],ETH[0.0113504700000000] |
| 07147946 | ETH[0.0000000015744440] |
| 07147960 | USD[0.0000133288209892] |
| 07147973 | BTC[0.2066099900000000],CHF[0.0000000063290462],COMP[3.9408677600000000],FTT[20.2153461500000000],GRT[0.0000000004561596],LRC[820.5016785200000000],MANA[553.1393757100000000],SAND[243.8187239600000000],SOL[37.4430553600000000],USDT[0.0000657247195833] |
| 07148008 | USD[0.3900780900000000] |
| 07148025 | ETH[0.4490000000000000],USDT[10.2188970000000000] |
| 07148026 | ETH[2.0034529800000000],XRP[3005.1550729500000000] |
| 07148027 | ETH[61.8616356715000000] |
| 07148041 | BTC[2.4549089200000000],TRX[0.0000210000000000],USD[0.9460978300000000],USDT[7.8851000000000000] |
| 07148051 | BRL[143.0000000000000000],BRZ[0.6728159400000000],TRX[0.0000120000000000],USDT[0.5000000016972350] |
| 07148075 | XRP[1.1572035400000000] |
| 07148078 | LTC[0.0018698500000000] |
| 07148166 | ETH[0.0007920800000000] |
| 07148184 | FTT[0.4000000000000000],TRX[0.0000200000000000],USDT[0.9389138240000000] |
| 07148190 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],GHS[1.9000021418331167],OMG[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[1.0029669300000000] |
| 07148194 | BTC[0.0046034400000000] |
| 07148204 | TRX[0.0000200000000000],USD[0.0000001539968881],USDT[0.0000000023302462] |
| 07148205 | CHZ[64.5836109300000000],DENT[1.0000000000000000],USD[0.0000000005115010] |
| 07148236 | XRP[2215.5232426500000000] |
| 07148238 | ETH[0.0001291800000000],KIN[1.0000000000000000],LTC[0.2040649949052200],USD[0.0000003538945587] |
| 07148254 | USD[50.1139522000000000] |
| 07148258 | DOGE[57315.7182332600000000],XRP[21883.4435629300000000] |
| 07148259 | BNB[0.0094240600000000],ETH[0.0775424400000000],USD[0.0000022911214327],USDT[0.0000022447438087] |
| 07148260 | ETH[0.0300000000000000],MATIC[261.0000000000000000],SOL[7.8400000000000000],TONCOIN[6.3000000000000000],USD[0.7368305596250000],XRP[532.0000000000000000] |
| 07148275 | USD[30.0000000000000000] |
| 07148277 | DOGE[14087.0012958800000000] |
| 07148283 | BTC[0.0235084200000000],BTT[85913480.0381650100000000],DOGE[1361.9076187700000000],TRX[0.0000100000000000],XRP[540.0645345600000000] |
| 07148315 | APT[0.0000000012500000],TRX[0.8382000000000000],USD[241.5129570406220689],USDT[0.0000000237606659] |
| 07148316 | XRP[1402.4441283100000000] |
| 07148319 | ETH[0.0215999000000000],USD[254.0100063465208930] |
| 07148344 | USD[0.0994487600000000],USDT[8936.0100000000000000] |
| 07148364 | TRX[0.0000001000000000] |
| 07148366 | USD[0.6876964714000000],USDC[105203.0000000000000000],USDT[0.0001367700000000] |
| 07148377 | BTC[0.0154560400000000],XRP[391.7965330000000000] |
| 07148394 | BAO[2.0000000000000000],EUR[0.0000000047008357],KIN[1.0000000000000000],TRX[3.7746825800000000],USDT[1.3858105379996540] |
| 07148395 | BAO[1.0000000000000000],STORJ[40.3531044600000000],USD[0.0000000043877360] |
| 07148422 | USD[100.0000000000000000] |
| 07148428 | ATLAS[6047.7189213700000000],ATOM[5.0082276000000000],USD[5.0692563064516357],USDT[0.0001592135290802] |
| 07148438 | XRP[19029.5477377100000000] |
| 07148440 | APT[0.0915718700000000],ETH[0.0000352700000000],TRX[0.0000090000000000],USDT[0.0000071024385546] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07148442 | TRX[0.0000070000000000],USDT[1000.000000000000000] |
| 07148447 | AKRO[1.000000000000000],ETH[0.0066450700000000],EUR[470.000000168569047],FTT[6.4350147500000000] |
| 07148451 | BNB[0.0076754800000000],BTC[0.8420329200000000],FTT[30.0048966800000000],USD[99993.2332753145000000] |
| 07148483 | USD[7.6425133900000000] |
| 07148512 | BAO[2.000000000000000],DOGE[2.000000000000000],GHS[1.0000001367638581],GRT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],SXP[1.000000000000000],TRX[1.000000000000000],USDT[1.0050037200000000] |
| 07148523 | ALGO[0.0084000000000000],USD[0.0000000707789500],USDT[0.0000000954509000] |
| 07148524 | FTM[36.4033899000000000] |
| 07148541 | AKRO[3.000000000000000],ALPHA[1.000000000000000],BAO[6.000000000000000],GHS[5.1187697313379393],KIN[5.000000000000000],SXP[1.000000000000000],TRX[3.000000000000000],UBXT[3.000000000000000] |
| 07148576 | TRX[0.0000120100000000],USDT[0.2407122016735554] |
| 07148597 | TRX[0.0000900000000000],USD[81.8199845974000000000000000000],USDT[36.8400000000000000] |
| 07148616 | GHS[0.0000000057841160] |
| 07148626 | BTC[0.0018576800000000],DOGE[34190.0038524300000000],ETH[0.2132558400000000] |
| 07148639 | USDT[100.000000000000000] |
| 07148641 | ETHW[0.0002050600000000],USD[0.1941639728000000] |
| 07148646 | USDT[100.000000000000000] |
| 07148663 | USDT[5000.7100000000000000] |
| 07148674 | GHS[0.0516824876618398] |
| 07148691 | BTT[7123745.0051173600000000],DENT[1.000000000000000],FTM[226431410000000],KIN[1.000000000000000],SHIB[2737541.6592257500000000],TRX[0.0000270000000000],USD[0.0000000065041338] |
| 07148692 | BAO[1.000000000000000],FTM[215.5996903900000000],KIN[1.000000000000000],SHIB[1121569.8771271700000000],USD[0.0000000035728276] |
| 07148693 | ETH[0.0021597400000000] |
| 07148704 | GHS[3.0000003125058026] |
| 07148713 | BNB[0.0000000021772000],TRX[0.0000010000000000],USDT[2.3356385239635490] |
| 07148724 | USD[0.0003553889000000] |
| 07148734 | TRX[0.0000010000000000] |
| 07148739 | ETH[0.0000040000000000],USD[2.7080178300000000] |
| 07148742 | BTC[0.0002664000000000],USD[0.1855536325200000] |
| 07148786 | DOGE[193.0000000000000000],USD[0.0736201365000000] |
| 07148805 | USD[0.0060000002951124],USDT[1.7291007600000000] |
| 07148811 | USD[50.000000000000000] |
| 07148814 | BAO[2.000000000000000] |
| 07148824 | BAO[1.000000000000000],USD[0.0000000048369760],USDT[149.2206296000000000] |
| 07148831 | GHS[0.0000006756026642] |
| 07148835 | USDT[0.0000086852458038] |
| 07148838 | USD[0.0000007559912400],USDT[0.0000000019539800] |
| 07148854 | TRX[100.0383713300000000],USDT[93.8152736400000000] |
| 07148856 | TRX[0.0000060000000000] |
| 07148862 | BTC[0.0002000000000000],USD[19.2847075300000000000000000000] |
| 07148873 | ETH[0.0603883300000000],USD[164.5216117812446425000000000] |
| 07148896 | GHS[1.0000005702615827] |
| 07148920 | TRX[0.0000080000000000],USDT[4.0000000000000000] |
| 07148929 | GHS[1.0000015196403702],USDT[0.5769699200000000] |
| 07148947 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[0.0000110000000000],USD[25.7041209257460624000000000],USDT[0.0000000112114238] |
| 07148959 | USD[3347.0000000000000000] |
| 07148971 | USDT[199997.1000000000000000] |
| 07149000 | PERP[0.0000000093330400],USD[0.0000020688151167] |
| 07149005 | GHS[10.0000004721598398] |
| 07149018 | TRX[0.0000100000000000],USDT[1900.000000000000000] |
| 07149053 | USDT[5.8880324500000000] |
| 07149062 | USD[199.2571811800000000],USDT[165.6100000039918308] |
| 07149067 | CHZ[1.000000000000000],GHS[0.0000000354405504] |
| 07149100 | BAO[6.000000000000000],CAD[0.0000000045460399],DENT[1.000000000000000],GHS[0.7328572735794131],KIN[4.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000063852185],USDT[0.0000000003184708] |
| 07149115 | DOGE[-0.0008934983422654],PERP[0.0000000096795360],USD[0.1840701118667986],USDT[-0.0906992807259233] |
| 07149134 | USD[0.0005957532608752] |
| 07149141 | GHS[0.0000005116901739],USDT[0.0045272000000000] |
| 07149156 | EUR[0.0002023421620484],USDT[0.0000000093911996] |
| 07149164 | USD[100.000000000000000] |
| 07149170 | GHS[0.0000000775239952] |
| 07149178 | SHIB[92120.8412785400000000],TRX[0.9325440000000000],USD[0.0000000925000000],USDC[350.0584114400000000] |
| 07149192 | USD[2.0000000081221578],USDT[0.0000000072863500] |
| 07149215 | TRX[0.0072020000000000],USD[3282.8510498031619975000000000],USDT[0.1881752835509747] |
| 07149219 | CONV[812.4123610100000000],DENT[1469.1262729200000000],GHS[60.5018272760350672],KIN[35996.7603095600000000],SHIB[5496.9217238300000000],SLP[204.2604647700000000],STG[1.3634938000000000],USDT[0.0000000005602773] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07149221 | AKRO[1.000000000000000000],GHS[0.000000569697861],KIN[1.000000000000000],USDT[0.000000003211352] |
| 07149260 | BTC[0.295548178000000],FTT[1246.465126110179130 6],USD[4504.402444812610000 0],USDT[0.000000009500000 0] |
| 07149276 | USD[0.271730456130000 0] |
| 07149282 | BAO[5.000000000000000 0],GHS[25.000000611723024 7],KIN[2.000000000000000 0] |
| 07149299 | AKRO[1.000000000000000 0],USDT[0.000000001345132] |
| 07149313 | DAI[0.000500120000000 0],USD[1.992827960000000 0] |
| 07149324 | SOL[0.008851110000000 0],USD[51.020510744229848 7],USDT[0.00000004 6918408] |
| 07149356 | TRX[0.000015000000000 0],USDT[97.000000000000000] |
| 07149374 | BAO[1.000000000000000 0],BTC[0.000540460000000 0],KIN[1.000000000000000 0],SOL[0.347603480000000 0],USD[0.000099887289734] |
| 07149386 | SXP[1.000000000000000 0],TRX[2.000000000000000 0],UBXT[1.000000000000000 0] |
| 07149399 | ETH[0.000000200000000 0] |
| 07149415 | USDT[0.605002670000000 0] |
| 07149417 | TRX[0.000017000000000 0],USD[0.000029415129920],USDT[0.000000006896648 9] |
| 07149446 | ETH[0.000009440000000 0] |
| 07149471 | GHS[0.000000116103498 6] |
| 07149478 | DENT[1.000000000000000 0],GHS[0.084097320218716 6],KIN[1.000000000000000 0],USDT[0.007437140570708 8] |
| 07149480 | AUDIO[1.000000000000000 0],USD[500787.431575640000000 0],USDT[100039.98028094000000 00] |
| 07149484 | BTC[0.005400000000000 0],USD[0.366938092000000 0] |
| 07149497 | USD[0.005331479200000 0] |
| 07149532 | GHS[0.000000065242117 6] |
| 07149542 | USD[0.001340242669585] |
| 07149543 | AKRO[2.000000000000000 0],BAO[2.000000000000000 0],GHS[100.000000701567166],UBXT[2.000000000000000 0],USDT[23.761708980000000 0] |
| 07149544 | ETH[0.501345040000000 0] |
| 07149554 | USDT[60.806026910000000 0] |
| 07149557 | ETH[0.000000003588892 8],FTT[0.137653663721461 2],USD[0.000000017980243] |
| 07149571 | BNB[0.009014760000000 0],EUR[1.019704160000000 0],FTT[0.199960000000000 0],MATIC[5.000000000000000 0],USD[1.435856000000000 0],USDT[3.010715757332576 0] |
| 07149575 | BULL[44.756884100000000 0],USD[0.000000060114180],USDT[0.014748466513705 5],XRP[0.000000010000000 0] |
| 07149610 | FTT[2.305301019500073 0],USDT[0.000000006904674] |
| 07149638 | ALGO[0.000000030000000 0] |
| 07149654 | USD[91.195938871275000000000000000],USDT[580.570000000000000 0] |
| 07149665 | ETH[0.000000007000000 0] |
| 07149673 | USD[0.605022830000000 0] |
| 07149677 | KIN[1.000000000000000 0],MATIC[80.000000000000000],TRY[427.666214800000000 0] |
| 07149684 | USD[0.000000006583285] |
| 07149690 | USD[0.004072600199107 2],USDT[0.000001773494856] |
| 07149702 | GHS[1001.049646970751444 1],KIN[0.000000100000000],USDT[0.000000004040192] |
| 07149703 | ETH[0.006846120163670 0] |
| 07149718 | USDT[49.750000000000000 0] |
| 07149743 | BUSD[1462.504521810000000 0],USD[0.000000058000000],USDT[2005.923219850000000 0] |
| 07149764 | TRX[0.493021000000000 0],USDT[0.000000037500000] |
| 07149765 | DENT[1.000000000000000 0],GHS[0.000001018954566],KIN[1.000000000000000 0] |
| 07149779 | DOGE[52.684560380000000 0],TRX[1.224517300000000 0],USD[0.000000001336246],USDT[0.000000083133374] |
| 07149817 | GHS[5.000000000000000 0] |
| 07149837 | ETH[0.000979100000000 0],USD[8.153200000000000 0] |
| 07149898 | FTT[5.500000000000000 0],GHS[3508.000000652979498],USD[0.244914906512576 4] |
| 07149899 | USD[9996.435687650000000 0],USDC[18.000000000000000 0] |
| 07149909 | BAO[1.000000000000000 0],GHS[0.000001092887340],KIN[0.000000100000000] |
| 07149916 | BTC[0.000000010000000 0] |
| 07149923 | USD[0.000000025470964 1],USDT[149145.43147487000000 00] |
| 07149930 | BAO[2.000000000000000 0],DOGE[1.000000000000000 0],GHS[15.935278556199166 2],KIN[1.000000000000000 0] |
| 07149939 | SHIB[1642846.00000000000000 00] |
| 07149943 | GHS[0.000000574010219],KIN[1.000000000000000 0] |
| 07149952 | GHS[0.000000739529206],KIN[1.000000000000000 0] |
| 07149964 | TRX[0.000017000000000 0],USD[0.324077196700000 0],USDT[0.005192008033935 4] |
| 07149974 | USD[24.996407020000000 0] |
| 07149985 | NFT [335120756684728306][1],XRP[29.850389330000000 0] |
| 07149989 | BTC[0.000002440000000 0],XRP[0.001826500000000 0] |
| 07150025 | AKRO[1.000000000000000 0],USD[0.000000008000000 0] |
| 07150059 | BAO[1.000000000000000 0],GHS[0.000000082116400] |
| 07150061 | BAND[0.000000023994021],BNB[0.000127146530709 0],BTC[0.000000071649560],GBP[0.000000015441390],SHIB[0.000000038675480] |
| 07150068 | USDT[52.250000000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07150071 | ALPHA[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],ETH[0.015307360000000],GBP[0.000092803759499],KIN[1.000000000000000],RSR[1.000000000000000] |
| 07150078 | BTC[0.000047530000000],USD[0.285585711217058] |
| 07150101 | TRX[0.000230000000000],USDT[290.345393938625789] |
| 07150115 | LRC[52.418400000000000] |
| 07150138 | GHS[0.000000044958229] |
| 07150149 | BRZ[0.668121556862335 96],TRX[0.000120052192299],USD[0.000000108261133] |
| 07150210 | EUR[100.000000000000000] |
| 07150215 | GHS[0.003327480000000],USD[0.000000000584716] |
| 07150224 | GHS[0.000000553711748] |
| 07150240 | BNB[0.000000063000000],TRX[12.602171526734 2188],USD[33.926971916 0643390],USDT[9.0603 87924 7088288] |
| 07150248 | ETH[0.062521060000000],USD[0.000135630732098] |
| 07150254 | BTC[0.000000064275000],USDT[1.237517797425 0000] |
| 07150270 | FTT[2.855095342471 9380],TRX[1820.286847860 0000000],USD[0.00000016871 9368] |
| 07150274 | BNB[0.000041250000000] |
| 07150275 | USD[0.000000006900000],USDC[13705.809065410 0000000],USDT[76049.670000007 2999264] |
| 07150286 | TRX[0.008357000000000],USD[0.162633769750 0000] |
| 07150287 | USD[0.259127651827 5000],USDT[0.007640000000000] |
| 07150298 | KIN[1.000000000000000],USD[0.368266617215 7663],USDT[0.000000073525732] |
| 07150331 | ARS[10000.547957710 0000000] |
| 07150359 | BAO[5.000000000000000],BTC[0.000000073390398],DENT[1.000000000000000],GBP[77.529271774148 9748],KIN[2.000000000000000],USD[0.000000154297663] |
| 07150380 | USD[0.936248590000 0000],USDT[4.295030660000000] |
| 07150381 | BRZ[171.787457530000 0000],USDT[0.000000013385088] |
| 07150392 | USDT[14.18000000000 0000] |
| 07150411 | TRX[0.000019000000000],USDT[850.000000000000000] |
| 07150412 | GHS[10.000000077 3548988] |
| 07150416 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[3.000000000000000] |
| 07150426 | USD[24.854636440840 0000],USDT[0.000000045000000] |
| 07150434 | ETH[0.000041354710 8000],MATIC[0.000227071767500] |
| 07150457 | LRC[133.000000000000000],USD[0.264538750000000] |
| 07150458 | DOGEBULL[4116.992000000000000],FTT[309.600000000000000],TRX[0.711118000000000],USD[0.148065075000000],USDT[713.191852573973 4560] |
| 07150473 | GHS[0.000000116561 8961],USDT[0.709578500000000] |
| 07150478 | TRX[0.000027000000000],USD[0.000000054818172] |
| 07150481 | USDT[5.180063852606 7897] |
| 07150522 | MATIC[0.009089390000000000] |
| 07150549 | GHS[10.000000000000000] |
| 07150553 | USD[6.978230614000 0000],USDT[0.000000062588565] |
| 07150554 | USDT[3955.757878890 0000000] |
| 07150560 | GHS[0.000000117341 7440] |
| 07150565 | BAO[1.000000000000000],ETH[1.159808280000 0000],USD[14.165586778979 2096] |
| 07150579 | AMD[1.119776000000 0000],USD[0.125362000000000] |
| 07150584 | TRX[0.000017000000000],USDT[11.200000000000000] |
| 07150585 | GHS[0.200000000000000],USD[0.000000040000000] |
| 07150589 | ETH[0.001000500000000] |
| 07150597 | BAO[3.000000000000000],CHF[0.000009580199339],ETH[0.081698990000000] |
| 07150608 | BAO[5.000000000000000],DENT[1.000000000000000],GHS[0.029905690000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000328279000000],USDC[41.924249630 0000000] |
| 07150616 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],GHS[0.000001008365720],KIN[2.000000000000000],TRX[3.000000000000000] |
| 07150630 | BAO[1.000000000000000],ETHBULL[1.280000000000000],USD[0.045201819028 3290],USDT[0.000000623206392] |
| 07150652 | BNB[0.000000076910000],MATIC[0.000874400000000] |
| 07150656 | ETH[0.003628310000000] |
| 07150661 | GHS[0.000001267826 250],USDT[13.958976140000 0000] |
| 07150684 | EUR[0.070000000000000],USD[0.007137712500 0000] |
| 07150691 | USD[9.710697750000 0000] |
| 07150697 | GBP[878.391789629951 7385],USD[0.000000065512762] |
| 07150700 | BAO[2.000000000000000],MBS[3360.739767220000 0000],USD[0.010000010483288] |
| 07150706 | GHS[10.000000057 2763090] |
| 07150714 | GBP[2.000000000000000] |
| 07150731 | BAO[1.000000000000000],SHIB[4095004.095004090000 0000],USD[50.000000000000611] |
| 07150738 | GHS[0.375097500000000],TRX[0.000007000000000],USDT[0.000000006661000] |
| 07150798 | BNB[0.031756572483 0108],UBXT[1.000000000000000],USDT[0.000452493344116] |
| 07150807 | FTT[1.100052240000 0000],TRX[0.000001000000000],USD[-18.206023665500 0000],USDT[46.031667490000 0000] |
| 07150814 | USD[20.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07150833 | DOGE[0.0000000025602740] |
| 07150853 | BAO[1.0000000000000000],USD[0.0000002959657255] |
| 07150856 | BTC[0.0000000024500000] |
| 07150876 | USD[5.2263665500000000] |
| 07150887 | USDT[0.0000045036003283] |
| 07150902 | BTC[0.0098197800000000],GBP[0.0001238060886356],UBXT[1.0000000000000000] |
| 07150951 | USD[0.0020073007000000],USDT[9.9900000000000000] |
| 07150981 | USDT[0.7100000058170200] |
| 07150999 | FTT[2.9203185657000000] |
| 07151001 | BAO[2.0000000000000000],GHS[0.0000000660928777],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 07151017 | ADABULL[40.3282493600000000],DOGEBULL[85.2453074300000000],USDT[0.0000000023874603] |
| 07151028 | USDT[0.4605350900000000] |
| 07151036 | TRX[0.0000080000000000],USD[-0.0396169021938699],USDT[5.8300000000000000] |
| 07151043 | DENT[1.0000000000000000],GHS[5.0000001145600096],UBXT[1.0000000000000000] |
| 07151065 | GBP[38.9973729200000000] |
| 07151102 | GHS[2.0000001181680065],USDT[130.9761585100000000] |
| 07151116 | ETH[0.0009908800000000],USD[82.3396146495000000] |
| 07151122 | BTC[0.0000497406000000] |
| 07151132 | USDT[0.0000000094250000] |
| 07151174 | GHS[0.0000000064549820],USD[0.4893517457033488],USDT[0.0708975600000000] |
| 07151185 | AKRO[1.0000000000000000],BTC[0.0006295200000000],ETH[0.0046924500000000],GBP[0.0000001089533940],USDT[0.0000075600000000] |
| 07151189 | USD[100.0000000000000000] |
| 07151202 | TRX[0.0000250000000000],USD[0.0000000076378810] |
| 07151203 | TRX[27.4650245600000000] |
| 07151210 | CHF[0.0000000056659488],EUR[99.0000000000000000],USD[-10.8299112867500000],USDT[883.7923597400000000] |
| 07151230 | BRZ[50000.0000000000000000] |
| 07151239 | GBP[0.0000000037005576] |
| 07151241 | BRL[270.0000000000000000],TRX[0.0000370000000000],USDT[0.7119296490000000] |
| 07151246 | BTC[0.0000000021050899] |
| 07151261 | ETH[0.0018000000000000] |
| 07151275 | AKRO[1.0000000000000000],BAO[17.0000000000000000],GHS[0.0000001261094922],KIN[8.0000000000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000] |
| 07151288 | AAVE[0.0000000000000000],APE[0.0959600000000000],AXS[0.0999800000000000],BCH[0.0168960000000000],DOGE[441.9034000000000000],DOT[0.0999800000000000],DYDX[0.0890200000000000],FTM[4.9180000000000000],FTT[0.1000000000000000],GALA[39.4600000000000000],GMT[0.9768000000000000],HNT[0.6951400000000000],MX[0.0640800000000000],LINK[0.0999800000000000],LOOKS[0.8916000000000000],LTC[0.0099800000000000],MATIC[0.9998000000000000],RAY[4.9018000000000000],SNX[9.6952600000000000],SOL[0.0488420000000000],SUSHI[0.4999000000000000],TRX[4.9130240000000000],UNI[0.0999800000000000],USD[349.1513638306544334],USDT[93.0865531867759346],XRP[0.9830000000000000] |
| 07151289 | USD[1.5481008450000000] |
| 07151404 | BTC[0.0000000038355206],TRX[0.5200150000000000],USD[-0.0068293908077848],USDT[1.2426962540792239] |
| 07151416 | GHS[0.0000000477116983] |
| 07151427 | USD[50.0000000000000000],USDC[2472.1496830000000000] |
| 07151432 | EUR[0.0028683400000000],USDT[0.0000000006082360] |
| 07151452 | APT[0.0000000084800000] |
| 07151453 | TRX[0.0000120000000000],USDT[50.2000000000000000] |
| 07151455 | DOGE[23.9299000000000000] |
| 07151461 | BTC[0.0049649000000000] |
| 07151468 | BTC[0.0004942300000000] |
| 07151497 | MATIC[0.0000000804772776] |
| 07151545 | BTC[0.0000789300000000],USD[7.2188464175100000],USDT[110.7059796055980000] |
| 07151547 | GHS[0.0000001113806600],RSR[1.0000000000000000] |
| 07151559 | BTC[0.0011053087902136],USDT[15.5665603200000000] |
| 07151561 | USD[0.0000000037465751],XRP[217.0219604900000000] |
| 07151639 | BTC[0.0008998380000000],ETH[0.0169931600000000],USDT[54.7874029000000000],XRP[18.9965800000000000] |
| 07151641 | USDT[7.0000000000000000] |
| 07151653 | BNB[0.0000001000000000],USD[0.0000000107492328],USDT[158.5185085000000000] |
| 07151710 | GBP[24.3700000000000000] |
| 07151724 | BNB[0.7362365586691326],BTC[0.0000000884320005],USDT[0.0000000031229689] |
| 07151735 | APT[55.8697946500000000],TRX[0.7848000000000000],USD[0.0000000356825611],USDT[0.0000000277643635] |
| 07151760 | GHS[100.0890114618463520],USDT[6.7165549400000000] |
| 07151774 | TRX[0.0000010000000000],USDT[0.0001144759306116] |
| 07151779 | GHS[4.0000001634084346],USD[0.0000000075224635] |
| 07151786 | ETH[0.0000000056654852],TRX[0.0000000100000000] |
| 07151789 | BAO[1.0000000000000000],BTC[0.0037289900000000],USD[0.0000318133154118] |
| 07151793 | TRX[0.0000130000000000],USD[51.9512599980000000],USDT[0.0000000104861616] |
| 07151794 | USD[15.0205163900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07151801 | DENT[1.000000000000000000],LRC[2364.237100680470105B],MATIC[1.000000000000000000],USD[0.000000002890479 1] |
| 07151816 | GBP[5.000000000000000000] |
| 07151839 | USD[0.006437187400000000],USDT[0.780000000000000000] |
| 07151858 | AKRO[1.000000000000000000],BAO[2.000000000000000000],GHS[0.000000005338224],GRT[1.000000000000000000],KIN[1.000000000000000000],TRX[2.000000000000000000],USD[0.000000099572858] |
| 07151861 | AKRO[1.000000000000000000],GHS[0.000000560865625] |
| 07151866 | BUSD[3.518400000000000000] |
| 07151877 | BAO[1.000000000000000000],BTC[1.356599670000000000],DENT[3.000000000000000000],GBP[0.000000051481092],TRX[1.000000000000000000],USD[0.000083800657977 7] |
| 07151881 | BRZ[50.975170300000000000],USD[40.000000000780180] |
| 07151885 | GHS[0.000000355314260] |
| 07151894 | DOGE[4.000000000000000000] |
| 07151901 | BTC[0.002468940000000000] |
| 07151969 | BAO[1.000000000000000000],GBP[0.001605391018495] |
| 07151977 | AKRO[1.000000000000000000],USD[0.000000067432336] |
| 07151989 | GBP[45.000000000000000000] |
| 07152020 | BAO[1.000000000000000000],DENT[2.000000000000000000],DOGE[1.000000000000000000],GHS[0.000005606351931],HXRO[1.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 07152022 | GHS[0.000000206823845] |
| 07152033 | USD[10.016177430000000000] |
| 07152037 | USDT[710.560000000000000000] |
| 07152057 | BTC[0.000000022448434],TRX[78.935245620000000000],USDT[679.685581784918857 6] |
| 07152058 | USD[200.010000000000000000] |
| 07152094 | BRL[1078.000000000000000000],TRX[0.000060000000000],USDT[0.177391199000000 0] |
| 07152161 | BNB[0.000000024261486],MATIC[0.000000010054284],MXN[0.000001881339153],USDT[0.000000043294136] |
| 07152178 | MOBI[0.000000046364980],TRX[0.000012000000000000],USD[0.364153066501647 6],USDT[0.000000123004407] |
| 07152211 | BTC[0.000000005595462],CHZ[0.000000003408246 0],FTT[54.289683000000000000],TRY[0.000001200214492],USDT[0.1075198287283128] |
| 07152212 | GBP[0.000099357103466 2],TRX[1.000000000000000000] |
| 07152229 | ATOM[0.869360000000000000] |
| 07152240 | BTC[0.001268610000000000],USD[0.000046771594139 2] |
| 07152258 | GBP[1201.091837560000000000] |
| 07152259 | AUD[0.000000000003141],SHIB[1325566.006748170000000 0] |
| 07152263 | BTC[0.000000062036520] |
| 07152311 | ETH[0.000000088520100],USDT[0.000003275915954 2] |
| 07152313 | BRL[175.000000000000000000],BRZ[0.032279890000000000],TRX[0.000013000000000000],USDT[0.000000006247783] |
| 07152351 | TRX[0.000090000000000],USDT[2074.098365000000000000] |
| 07152369 | GHS[0.289055388803707 2],TRX[0.000003000000000000],USDT[0.000000006507900] |
| 07152378 | GBP[5.000000000000000000] |
| 07152386 | USD[-32.118121611500000 0],USDT[48.779016000000000000] |
| 07152388 | AKRO[1.000000000000000000],ALGO[8.170986740000000 0],ATOM[1.758111790000000 0],BAO[3.000000000000000000],BTC[0.000000100000000],DENT[1.000000000000000000],DOGE[0.002408830000000 0],GBP[0.000000082153834],KIN[3.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.00000012723852 4],XRP[114.192949630000000000] |
| 07152393 | USD[100.000000000000000000] |
| 07152397 | BNB[0.000000100000000],SWEAT[500.000000000000000000],USD[1.181819110000000 0],USDT[0.000000076552036] |
| 07152400 | BTC[0.000027350000000000] |
| 07152418 | MAGIC[13455.413149340000000000],USD[0.000000050000000],USDC[5152.110843600000000000] |
| 07152439 | BAO[1.000000000000000000],BTC[0.000000041224872] |
| 07152445 | XRP[0.276218280000000000] |
| 07152454 | USD[0.023882749760000 0],USDT[27.364526000000000000] |
| 07152475 | USD[0.019535941544433 5] |
| 07152483 | BRL[433.820000000000000000],BRZ[0.008148840000000000],TRX[0.000012000000000000],USDT[0.000000006296944] |
| 07152494 | ETH[0.017800203919226 60] |
| 07152505 | BTC[0.098226190000000000],USD[0.000202431622827 1] |
| 07152523 | USD[5.139484050000000000000000000],USDT[99.800000000000000000] |
| 07152524 | BRZ[10302.362638060000000000],USD[0.000000003211174 6] |
| 07152525 | GHS[3.187345170000000000],XRP[1.000000000000000000] |
| 07152531 | BNB[0.125388159274275 2],ETH[0.674205760000000000] |
| 07152539 | BAO[2.000000000000000000],BRZ[0.000000030581165],BTC[0.000000037581605],LTC[0.000000010000000] |
| 07152549 | USD[100.000000000000000000] |
| 07152572 | TRX[23.000000000000000000],USD[0.159814312523852],USDT[7860.266687240000000000] |
| 07152581 | ETH[0.000000016400000] |
| 07152587 | BTC[0.060600000000000000] |
| 07152623 | USDT[1.318383191500000000] |
| 07152635 | AKRO[1.000000000000000000],BNB[0.878502982186254 0] |
| 07152674 | AAPL[0.009998000000000000],BTC[0.000499900000000000],EUR[1.005400500000000000],FB[0.009998000000000000],USD[-3.841934647239124 4] |
| 07152716 | USD[0.000045650000000000],USDC[5.935395860000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07152722 | GBP[1.5000000000000000] |
| 07152729 | SOL[0.0011560000000000],TRX[0.0000030000000000],USD[0.1459519300000000],USDT[1000.5636939600000000] |
| 07152745 | BAO[1.0000000000000000],BTC[0.0121180900000000],USDT[0.0000097560378016] |
| 07152773 | TRX[810.8552200000000000],USDT[0.2577898378875000] |
| 07152777 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0000000070009075],USDT[0.0000000054517243] |
| 07152806 | XRP[5004.0198594800000000] |
| 07152814 | TRX[0.2500000000000000] |
| 07152835 | ETHW[0.2070000000000000] |
| 07152844 | AUD[1.0551000000000000] |
| 07152878 | SOL[0.1295159000000000] |
| 07152888 | BNB[0.0000000100000000],BTC[0.0000000034768756] |
| 07152950 | USDT[26.4076075289291500] |
| 07152953 | CAD[80.0000152523916904],ETH[28.0699420400000000],HXRO[1.0000000000000000] |
| 07152965 | BRL[1602.4400000000000000],BRZ[0.0097185500000000],TRX[0.0000080000000000],USDT[0.0000000015129038] |
| 07152978 | ATOM[2.4980800000000000],BNB[0.1998480000000000],BUSD[2.9199833000000000],LTC[0.0059781300000000],SOL[2.3195360000000000],TRX[5.7260000000000000],USD[0.0000000085852000],USDT[198.4484847560000000] |
| 07152980 | FTT[6.5366300000000000] |
| 07153035 | AUD[0.0000000123423055],SOL[-0.0002949687439556],USD[484.3892769844875000],USDT[0.0000000088231671] |
| 07153041 | TRX[0.0000160000000000],USDT[2.2690325418699400] |
| 07153049 | TRX[0.0000260000000000],USDT[822.4450365800000000] |
| 07153070 | AKRO[1.0000000000000000],GHS[0.0000000565196450],KIN[1.0000000000000000],MATIC[1.0000182600000000] |
| 07153071 | DOGE[0.4400892600000000],LTC[1.2222189000000000],USDT[463.8271593400000000] |
| 07153079 | USDT[0.0400000000000000] |
| 07153091 | BNB[0.0000000001789400],TRX[0.0000150000000000] |
| 07153119 | BTT[300024.6584350000000000],TRX[0.0000030000000000],XRP[7009.6797276900000000] |
| 07153134 | USD[221.9564069891000000],USDT[49.8800000000000000] |
| 07153145 | USDT[300.0000000000000000] |
| 07153153 | BNB[0.0033287743635510],FTM[0.0000000093812578],GMT[0.0000000072611185],TRX[0.0000000056000000],USDT[0.0000000049691988] |
| 07153156 | USD[8.3259648981000000],USDT[3.9816254100000000] |
| 07153203 | APT[0.0100000000000000],ETH[0.0002000000000000],USDT[0.0050015797524665] |
| 07153247 | FTT[25.0000000000000000],USDT[4.2035819550000000] |
| 07153259 | GOG[0.0000000010554819] |
| 07153266 | USD[0.9010840900000000],USDT[145.8166000094846001] |
| 07153269 | AKRO[1.0000000000000000],AUD[468.1395455283302008],TRX[10048.2966442200000000],USD[0.0000679868676532] |
| 07153300 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],MATIC[41.1284717100000000],UBXT[1.0000000000000000],USD[0.0000000068850749],USDT[0.0000000090465565] |
| 07153308 | BAO[1.0000000000000000],GBP[0.0000000023419167],TRX[1.0000000000000000],XRP[298.3092858300000000] |
| 07153316 | CHZ[464.9972399300000000],USD[0.0000000030122736] |
| 07153320 | GHS[0.0000000196716548],USDT[1.8853055400000000] |
| 07153331 | DOGE[0.6069850400000000],USD[-0.0295249962907170] |
| 07153353 | USDT[7982.9346781500000000] |
| 07153356 | FTT[62121.4145841200000000],TRX[0.5943500000000000],USD[26.3776390677317208],USDT[545.8163687336875000] |
| 07153362 | MATIC[1.0000182600000000] |
| 07153363 | BAO[1.0000000000000000],DENT[1.0000000000000000],GHS[0.0000000252605400],USDT[0.0000000001378612] |
| 07153368 | GHS[10.0000000000000000] |
| 07153370 | USD[0.0044502649000000] |
| 07153382 | GHS[0.0000000004855354],TRX[1.0000000000000000] |
| 07153385 | USD[-0.5190085555956671],USDT[7.5215480267074894] |
| 07153389 | TRX[129.7000170000000000] |
| 07153409 | USDT[7982.8416671100000000] |
| 07153416 | USDT[79.9529522984302799] |
| 07153420 | BAO[1.0000000000000000],GHS[0.0000001096291200] |
| 07153428 | BAO[2.0000000000000000],DENT[1.0000000000000000],GHS[0.0000000342092814],KIN[1.0000000000000000] |
| 07153433 | USD[0.2004868397000000],USDT[0.0055735200000000] |
| 07153436 | AUD[750.5371354500000000],USD[0.0000000017898725] |
| 07153437 | USDT[7982.9348695900000000] |
| 07153447 | USD[355.4072937352976400] |
| 07153452 | USDT[7982.4972119300000000] |
| 07153474 | TRX[0.0000230000000000] |
| 07153485 | GHS[10.0000000206794640] |
| 07153497 | USDC[1000.0000000000000000] |
| 07153499 | USD[20.0000000000000000] |
| 07153531 | TRX[1227.6782673400000000],XRP[339.7643619600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07153540 | USD[0.0000000050000000] |
| 07153543 | FTT[0.0018981800000000],USD[-0.0004034750155597],USDT[0.0000000120699406] |
| 07153564 | TRX[0.5170160000000000],USD[0.0908831125000000] |
| 07153568 | ETH[0.0000000081015951],USD[0.0000000120511193],USDT[0.0000000638588365] |
| 07153576 | TRX[0.0000150000000000],USDT[1.0000000000000000] |
| 07153595 | BNB[0.1100000688168848],ETH[0.3480220400000000],USDT[1.2710523500000000] |
| 07153637 | BAO[1.0000000000000000],KIN[1.0000000000000000],LTC[1.1125729400000000],TRX[0.0000220000000000],USD[0.0000000835500628] |
| 07153664 | PAXG[0.3126972100000000],SOL[13.0187684400000000],WAVES[90.1572029900000000] |
| 07153698 | GHS[0.0000000291237247] |
| 07153702 | ALGO[0.0000000065729036],BTC[0.0008555600000000],ETH[0.0085998066946221],LEO[0.0000000065592618],LINK[0.0000000056826550],SOL[0.0000000071738730] |
| 07153703 | USD[50.0000000000000000] |
| 07153705 | TRX[8805.7128068400000000] |
| 07153706 | AUD[0.0000000581804990],USD[0.0000000023583308],USDT[0.0000000087213521] |
| 07153711 | USD[40.1066168788912500],USDT[4.2000000000000000] |
| 07153767 | USD[0.0000000035301712],USDT[3.4170035319849731] |
| 07153774 | GHS[0.0000000923851849] |
| 07153782 | BTC[0.0000000080000000],FTT[0.7335000000000000],USD[-0.0000004200358714],USDT[0.0000000022743886] |
| 07153789 | ETH[0.0000000090000000],TRX[150.0089250000000000] |
| 07153801 | USD[0.0000000075067957] |
| 07153802 | ETHW[0.6286073700000000] |
| 07153803 | AKRO[1.0000000000000000],AUD[0.0000000553973071],BAO[2.0000000000000000],FTT[10.2003265100000000],USD[0.0100000137692670] |
| 07153814 | SUN[0.4118261400000000],USD[17.0146229560000000] |
| 07153815 | GHS[0.0000000164287112] |
| 07153824 | GHS[0.0000000972978870],TRX[1.0000000000000000] |
| 07153827 | BAO[1.0000000000000000],DENT[1.0000000000000000],GHS[1.3497522350489656],KIN[1.0000000000000000],USDT[0.0000000027579740] |
| 07153836 | USD[0.0000000041250000],USDC[37.5594385400000000] |
| 07153843 | USD[0.0087052228750000],USDC[36.6000000000000000] |
| 07153846 | USD[383.7670408300000000] |
| 07153883 | FTT[105.4000000000000000],USD[3363.5977817508973673],XRP[0.5985400000000000] |
| 07153890 | AKRO[1.0000000000000000],DENT[2.0000000000000000],GHS[0.0000001310917401],KIN[3.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 07153916 | ETH[0.1459428700000000] |
| 07153920 | AUD[0.0002538198704325],BAO[2.0000000000000000] |
| 07153947 | LTC[0.0000001000000000] |
| 07153964 | XRP[0.2083057100000000] |
| 07153988 | AKRO[1.0000000000000000],AUD[0.0000000125725792],KIN[1.0000000000000000],TRX[89.5687465500000000],USDT[452.0000569945364649] |
| 07153992 | XRP[1401.4082907200000000] |
| 07154001 | ETH[2.2372708100000000] |
| 07154005 | ETH[0.0005340800000000] |
| 07154006 | USD[0.0014472080000000] |
| 07154035 | USD[0.0000000097616000],USDT[19.6900781600000000] |
| 07154053 | DENT[1.0000000000000000],GHS[0.0000000089807554] |
| 07154060 | TRX[0.0000030000000000],USDT[1.2900000000000000] |
| 07154065 | TRX[0.0000170000000000],USD[0.0033104200000000],USDT[24.9200000087550658] |
| 07154090 | ETH[0.0247806428941159],FTT[0.0000000274144200],MATIC[0.0000000074143000] |
| 07154092 | USD[400.0000000000000000] |
| 07154100 | DOGE[0.0000000039719516],XRP[0.0000000100000000] |
| 07154103 | XRP[4.2700000000000000] |
| 07154111 | ETH[0.0200000000000000],NFT [3123620036843964440][1] |
| 07154123 | ETH[0.0048250100000000],USD[326.4519995965000000],USDT[45.5373640528332200] |
| 07154132 | DENT[1.0000000000000000],GHS[0.0091325279253531] |
| 07154145 | ETH[0.0120000000000000],USDT[1.2209643600000000] |
| 07154158 | GHS[20.0000000354559691] |
| 07154163 | TRX[0.0000060000000000],USDT[125000.0000000000000000] |
| 07154167 | GHS[0.0000016179287398],USDT[0.9338722200000000] |
| 07154176 | USD[92.6997520607500000] |
| 07154241 | EUR[100.0000000000000000],USD[-0.9838831810000000] |
| 07154274 | BTC[0.0000000067142160],CAD[0.0000008368449546],LTC[0.0000670939920948],SWEAT[0.0000000044894788],USD[0.0000000001517660] |
| 07154300 | FTT[0.0458320900000000],USD[0.0000001969268237] |
| 07154339 | USD[0.4275100000000000] |
| 07154378 | ETH[0.0000000800000000],USD[0.0000068281657220] |
| 07154409 | USDT[10.0102335400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07154420 | USD[0.3153940000000000],XPLA[6150.3696800000000000] |
| 07154424 | BTC[0.0000044800000000] |
| 07154442 | USD[0.2326676513434640],XRP[43.9932780400000000] |
| 07154446 | MATIC[1.7899744900000000],TRX[0.2000090000000000],USD[0.0066016865294692] |
| 07154450 | TRX[0.0000470000000000],USDT[7388.2307235100000000] |
| 07154461 | USDT[100.0000000000000000] |
| 07154469 | USDC[231.0910531400000000] |
| 07154580 | AUD[0.0000913375878054],USDT[3.1957826600000000],VGX[7.5522433800000000] |
| 07154587 | USD[0.0010392880176978],USD[0.0000000037240984] |
| 07154637 | GHS[0.0000000135867415] |
| 07154684 | FTT[35.0206782600000000],HKD[0.0000000041250025],USD[20351.6008636682802909],USDT[9.9045494641287746] |
| 07154703 | USD[0.2863163000000000],XRP[405.0000000000000000] |
| 07154740 | ETH[0.0014640000000000] |
| 07154784 | USDT[8011.4479229100000000] |
| 07154794 | USDT[0.2178825600000000] |
| 07154810 | TRX[0.0000180000000000] |
| 07154863 | TRX[0.0000160000000000] |
| 07154893 | USD[0.0322678331100000],USDT[242.3700000000000000] |
| 07154899 | GHS[310.0000000547223660],USDT[1.6769566400000000],XRP[1.0493899900000000] |
| 07154939 | USD[20.0000000000000000] |
| 07154994 | BTC[0.0022323883869316],XRP[0.0000000052210672] |
| 07154996 | XRP[2.0045528800000000] |
| 07155003 | GHS[0.0000000467221923] |
| 07155017 | USD[62.0250390910000000] |
| 07155026 | USD[500.0000000000000000] |
| 07155085 | APT[1.0000000000000000],FTT[25.0000000000000000],TRX[0.6447220000000000],USD[0.6118871559850000] |
| 07155089 | GHS[0.0000001022098966],TRX[1.0000000000000000] |
| 07155096 | ETH[14.1944219400000000] |
| 07155115 | BAO[1.0000000000000000],USD[0.0000000050978482],XRP[0.0000000100000000] |
| 07155118 | BTC[0.0006846200000000],TRX[0.0000010000000000],USD[0.0000000021830794],USDT[0.0000406167150346] |
| 07155135 | BAO[1.0000000100000000],DOGE[0.0881220100000000],GHS[0.0000000487535006],KIN[2.0000000000000000],TRX[0.0000140000000000],USDT[15.4693767102461452] |
| 07155139 | APT[0.0000000071781612],BAO[1.0000000000000000],BNB[0.0000000094789488],GBP[0.0000000038933169],KIN[4.0000000000000000],SWEAT[0.0000000085237560] |
| 07155145 | BTC[0.0200042400000000],ETH[2.0505229000000000],FTT[6.0000000000000000],MATIC[713.4494600700000000],TRX[4.0000180000000000],USDT[0.0000094199083964],XRP[0.8877074300000000] |
| 07155163 | USD[3380.2320177004500000] |
| 07155183 | BUSD[58.0000000000000000],USD[18.6765806450000000000000000000] |
| 07155203 | KIN[1.0000000000000000],USD[0.0000000045002990],XRP[39.7445824300000000] |
| 07155208 | ATOMBULL[280000.0000000000000000],DOGEBULL[52.9974000000000000],MATICBULL[4400.0000000000000000],THETABULL[4999.0000000000000000],USD[0.0283818800000000],USDT[0.0000000085959784],XRPBULL[90000.0000000000000000] |
| 07155221 | USD[10.0000000000000000] |
| 07155282 | USD[100.0000000000000000] |
| 07155342 | GHS[2.0000000000000000] |
| 07155343 | ETH[0.0079969500000000],USDT[0.0000081530404570] |
| 07155356 | TRX[5.0000070000000000],USDT[0.4668000000000000] |
| 07155357 | ETH[0.0455000000000000] |
| 07155379 | ETH[0.0000000031192032] |
| 07155386 | BRZ[1.0000000000000000] |
| 07155387 | XRP[92264.8817245200000000] |
| 07155430 | USD[0.0000926785044000],USDC[57.0970000000000000] |
| 07155513 | USD[1.7972181927000000],XRP[8.5855330000000000] |
| 07155522 | GBP[5.0000000000000000] |
| 07155574 | BTC[0.0054766800000000],GBP[0.0000456463825880],KIN[1.0000000000000000] |
| 07155580 | BAO[1.0000000000000000],KIN[2.0000000000000000] |
| 07155589 | USD[0.3369634680000000] |
| 07155596 | FTM[30.4494112300000000],SAND[13.4414736500000000],USD[0.0011290013974782] |
| 07155638 | USDT[0.0000000088351980] |
| 07155660 | FTT[17451.4725001744927183],USD[0.0000000016989322],XRP[1.3042011400000000] |
| 07155668 | REN[1.9996000000000000],USD[1.6642564295000000],XRP[0.0100000000000000] |
| 07155681 | USD[34377.1264145700000000] |
| 07155707 | FTT[0.0893200000000000],USDT[240.4001139700000000] |
| 07155726 | TRX[0.0000190000000000],USDT[93.0401811700000000] |
| 07155732 | EUR[0.3500000000000000],USD[0.0006049400000000] |
| 07155747 | GBP[106.4062832547100000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07155763 | XRP[8.9020074900000000] |
| 07155780 | DENT[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000010806006] |
| 07155788 | GHS[0.0000000969199240],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.7409375400000000] |
| 07155792 | GBP[20.0290138000000000] |
| 07155829 | USDT[2225.5798177400000000] |
| 07155837 | USD[0.0002065849000000] |
| 07155866 | BRL[151.7800000000000000],BRZ[0.0032858400000000],TRX[0.0002230000000000],USDT[0.0000000015477736] |
| 07155886 | GBP[10.0000000000000000] |
| 07155892 | BTC[0.0001602449230680],JET[1032.0000000000000000],TRX[0.0000270000000000],USD[29.5409687250000000],USDT[0.0000000003203264] |
| 07155900 | GHS[2002.0000000000000000] |
| 07155907 | TRX[0.0000896450497905],XRP[0.0000000100000000] |
| 07155936 | USD[0.0000000003000000] |
| 07155981 | BTC[0.0000018000000000],USDT[0.0947021577173800] |
| 07155994 | AAVE[0.0000000037011858],DOT[0.0000000030490391],MANA[0.0000000088298277],MATIC[0.0000000060000000],MSOL[0.0000000080000000],OXY[0.0000000048481000],SAND[0.0000000003423184],SXP[0.0000000045000000],TONCOIN[0.0000000081065001],USD[0.0001661825805871],XRP[0.0000000005217547] |
| 07155999 | USD[0.0004953900000000] |
| 07156013 | XRP[8.0607331900000000] |
| 07156025 | MANA[0.0014260200000000],TRX[0.0001200000000000],USD[0.0000000037433100],USDT[86.1090179074000000] |
| 07156029 | GBP[0.0000000058141872] |
| 07156051 | BRL[100.0000000000000000],BRZ[-0.6170843200000000],USDT[0.0000000008672784] |
| 07156082 | BNB[0.0000004200000000],MATIC[0.0000000072020000],TRX[0.0000000090379658],USDT[0.0000018338979441] |
| 07156087 | BNB[0.0000000050000000],ETH[0.0000000089000000],FTT[0.0039352050000000],GBP[0.0000002317591968] |
| 07156096 | GHS[116.2480363745940978],TRX[0.0000001400000000],USD[0.8494936782179919] |
| 07156102 | TRX[0.0000150000000000],UBXT[1.0000000000000000],USD[4.9261414700000000],USDT[5.0037913886582318] |
| 07156122 | BRL[320.0000000000000000],BRZ[-1.2389337700000000],TRX[0.0002210000000000],USDT[30.4000000014044336] |
| 07156165 | GHS[0.0000000897897322] |
| 07156184 | BTC[0.0000953400000000],TRX[0.0000010000000000],USDT[0.0001685886819926] |
| 07156221 | MYC[760.0000000000000000],TRX[0.0000160000000000],USD[0.3962177700000000],USDT[0.0000000037682871] |
| 07156227 | BRZ[6.3781170000000000] |
| 07156236 | BTC[0.0000139400000000],EUR[1733.2923052069827336] |
| 07156240 | GHS[0.0000000907264864] |
| 07156260 | RSR[1.0000000000000000],SOL[5.5127629700000000],USD[0.0000000744754860] |
| 07156273 | USD[12.0149835800000000000000000] |
| 07156279 | BNB[0.0000000092391280] |
| 07156282 | KIN[1.0000000000000000] |
| 07156289 | USD[0.0000000049840099],USDT[1503.6944676885875000] |
| 07156292 | BRZ[1642.7664592500000000],TRX[0.0000090000000000],USDT[0.9732023294764967] |
| 07156306 | ALGO[342.6603577500000000],USD[0.0000000125039850] |
| 07156365 | USD[0.0020862782412486] |
| 07156380 | GHS[10.0000000000000000] |
| 07156408 | GHS[500.4248358200000000] |
| 07156419 | PEOPLE[1780.5011588200000000],USDT[0.0000000001766400] |
| 07156441 | USDT[200.2880788900000000] |
| 07156445 | BRZ[10.0000000000000000] |
| 07156449 | DENT[1.0000000000000000],ETH[0.0422361100000000],KIN[1.0000000000000000],USD[0.0000081904136864] |
| 07156456 | TRX[0.0000350000000000] |
| 07156458 | XRP[1.1181360000000000] |
| 07156504 | USD[1.8410458001482057],XRP[0.0000000100000000] |
| 07156507 | BNB[0.0000000054609968] |
| 07156508 | USDT[0.0021919400000000] |
| 07156521 | MATIC[0.9354075887580200] |
| 07156524 | SPY[0.0008312400000000],TRX[0.0000080000000000],USD[6.8733860762000000],USDT[10160.9388647000000000] |
| 07156563 | USD[0.4820100000000000],XRP[1783.5603788900000000] |
| 07156586 | GHS[0.0271235926635401],TRX[1.0000000000000000] |
| 07156620 | BTC[0.0001150800000000],GBP[0.0001519696818872] |
| 07156658 | BRZ[417.4377237700000000],TRX[0.0000490000000000],USDT[67.4500000035637553] |
| 07156701 | USDT[0.0000000045566250] |
| 07156704 | BRZ[2574.5348481900000000],TRX[0.0000750000000000],USDT[56.0500000027347739] |
| 07156708 | USD[0.0460084000000000] |
| 07156712 | USD[0.0217103200000000] |
| 07156722 | GHS[1.9391665200000000],USD[0.0000000048779912] |
| 07156731 | DENT[1.0000000000000000],GBP[337.6453847200000000],UBXT[1.0000000000000000],USD[0.0000000025075400],USDT[0.0000000038773360] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07156735 | BRZ[0.293198210000000000],BTC[0.000173138787250],BUSD[12.600000000000000000],CEL[0.098100000000000000],DENT[1.000000000000000000],MATIC[0.998670000000000000],USD[0.001518403029149600],USDT[0.020000000000000000],WBTC[0.000098860000000] |
| 07156741 | USDT[4.400000000000000000] |
| 07156744 | AURY[0.009467500000000000],BTC[0.053337236000000000],USD[0.002261662376808200] |
| 07156754 | TRX[0.000017000000000000],USDT[0.000000000650000000] |
| 07156775 | GHS[3.000000117228566700],USDT[0.327698090000000000] |
| 07156777 | GBP[10.000000000000000000] |
| 07156798 | USDC[233.000000000000000000] |
| 07156809 | USD[0.002167646927300200],USDT[0.000055006766309400] |
| 07156810 | BTC[0.016875360000000000],GBP[0.000039608879002000],KIN[1.000000000000000000],RSR[1.000000000000000000] |
| 07156846 | TRX[0.000008000000000000],USD[0.004034720377924800],USDT[0.001042448502964300] |
| 07156870 | USDT[0.000000002730000000] |
| 07156889 | MATIC[1.000000000000000000] |
| 07156891 | ATLAS[37912.785700000000000000],BTC[0.032000004000000000],ETH[0.267949080000000000],FTT[90.683005830000000000],POLIS[522.100782000000000000],USD[1.789609300000000000],USDT[0.414251446475000000] |
| 07156903 | LTC[0.000000099925078],TRYB[0.000000100000000] |
| 07156916 | AKRO[1.000000000000000000],USD[0.000755580000000000] |
| 07156930 | ETH[0.000000091574722],TRX[0.000018091000000] |
| 07156949 | TRX[0.000009000000000000],USDT[3000.843148000000000000] |
| 07156979 | USDT[8557.479346000000000000] |
| 07156986 | BNB[0.000000286026190000],BTC[0.000010790000000000],TRX[0.003673172627685000] |
| 07156998 | LDO[1422.074753810000000000] |
| 07157003 | TRX[0.000018000000000000] |
| 07157007 | USD[0.000000037500000000] |
| 07157025 | USDT[0.000008905505507073] |
| 07157035 | TRX[0.000014000000000000],USDT[30.200000000000000000] |
| 07157038 | TRX[0.000008000000000000],USDT[125.994500000000000000] |
| 07157045 | GHS[50.000000000000000000] |
| 07157046 | AVAX[0.000000090000000000],DOT[1.400000000000000000],ETH[0.012000007335456540],FTM[33.000000000000000000],MATIC[2.602780115703492000],SOL[0.300000000000000000],TRX[157.000000000000000000],USD[0.000000002580684] |
| 07157055 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.000043250000000000],ETH[0.012412510000000000],ETHW[0.000009090000000000],KIN[5.000000000000000000],LINK[0.004526100000000000],LTC[1.030167860000000000],SHIB[8.237232280000000000],USD[0.021332640241795100],WFLOW[2.827497460000000000] |
| 07157075 | BTC[0.048283720000000000],USD[-87.180798568000000000000000] |
| 07157080 | USD[0.006142450802068800] |
| 07157081 | BNB[-0.048892685133505000],BUSD[100.000000000000000000],ETH[-0.019468891380650200],FTT[25.151580000000000000],HT[-23.495959869520139600],SOL[-3.948736660879935400],TRX[-1522780.969901196143550300],USD[167158.907960957569796400000000000000],USDT[59911.308069208000000000] |
| 07157085 | USDT[7.500000000000000000] |
| 07157109 | USD[0.000000199598685],USDT[0.000000007540795500] |
| 07157121 | GBP[0.000000010464333200] |
| 07157127 | TRX[0.000014000000000000],USDT[63.680000000000000000] |
| 07157150 | BAO[1.000000000000000000],BTC[0.001328290000000000],GBP[0.000007385407520470] |
| 07157236 | USD[0.117514122070000000] |
| 07157245 | USD[0.000000002121936400],USDT[100.102766360000000000] |
| 07157292 | FTT[386.367788660000000000],SUSHI[26.397378350000000000],USD[0.003030144577062300],USDT[0.008883461513484000] |
| 07157296 | TRX[0.000014000000000000],USDT[2001.000000000000000000] |
| 07157302 | BRZ[0.002799350000000000],BTC[0.027700000000000000],CRO[709.858000000000000000],ETH[0.480500000000000000],FTT[8.200000000000000000],GMX[2.330000000000000000],MATIC[72.000000000000000000],SNX[34.600000000000000000],USD[29.603774821600000000] |
| 07157316 | ATOM[11.297262000000000000],USD[0.000000693187200] |
| 07157341 | TRX[0.000031000000000000],USDT[8099.678548441017071400] |
| 07157343 | BRZ[30.046048570000000000],USDT[0.440561000807676400] |
| 07157350 | ATLAS[36125.910026220000000000],KIN[1.000000000000000000],USDT[0.000000000398566] |
| 07157360 | TRX[0.000001000000000000],USDT[309.645876390000000000] |
| 07157431 | USD[25.000000000000000000] |
| 07157441 | ATOM[4.198420000000000000],BNB[0.019962000000000000],BTC[0.003099060000000000],DOT[14.096960000000000000],ETH[0.001989000000000000],NEAR[41.380240000000000000],SOL[3.758458000000000000],TRX[0.000017000000000000],USDT[87.233151917500000000] |
| 07157501 | BTC[0.000038472000000000],FTT[57.100199580000000000],USD[1.342842956879916000] |
| 07157513 | TRX[0.000015000000000000],UBXT[1.000000000000000000],USD[9851.516059250000000000],USDT[0.000000009882290025] |
| 07157533 | FTT[11.553738990000000000],USD[1.927706099294953200] |
| 07157534 | AUD[0.000000137881154],BAND[0.000001700000000],BAO[1.000000000000000000],DAWN[0.000000200000000],ETH[0.003721250000000000],GMX[0.000000300000000],IMX[0.000000420000000],SUSHI[0.000005890000000000] |
| 07157560 | BTC[0.000080000000000000],USDT[3151.200000000000000000] |
| 07157573 | SOL[0.000000001227300000],TRX[0.000015000000000000] |
| 07157576 | USDT[10000.000000000000000000] |
| 07157610 | ALGO[14.943648020000000000],BAO[1.000000000000000000],BTC[0.000023850000000000],GALA[86.984780940000000000],LINK[0.341236680000000000],LRC[12.413032170000000000],MATIC[2.386106620000000000],REEF[499.132274680000000000],SHIB[334344.960424410000000000],USD[0.000095604080094900],XRP[20.213165880000000000] |
| 07157613 | USDT[0.000066754951329800] |
| 07157644 | USD[0.000038209078285] |
| 07157719 | CHF[20804.786383350000000000],USD[-3671.786649400500000000000000] |
| 07157723 | USD[0.001438100000000000] |
| 07157732 | DOGE[0.000000020000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07157738 | BAO[2.000000000000000000],CAD[988.392942579412736D],KIN[1.000000000000000000],UBXT[4.000000000000000000],USD[248.0001939006245062] |
| 07157816 | BNB[0.002058750000000000],USDT[0.000000009527143] |
| 07157838 | BRL[166.540000000000000000],BRZ[0.003611350000000000],TRX[0.000001000000000000],USDT[0.000000002059749] |
| 07157880 | TRX[0.850127000000000000],USD[1.623439877600000000],USDT[0.0019120300000000000] |
| 07157903 | BTC[0.000456400000000000],DOGE[31.461385800000000000],ETH[0.003590400000000000] |
| 07157932 | GHS[20.013337770000000000] |
| 07157941 | AKRO[1.000000000000000000],TRX[0.000012000000000000],UBXT[1.000000000000000000],USDT[0.000000000313938] |
| 07157973 | USD[117.393224400000000000] |
| 07157995 | REN[0.000000008461528D],XRP[0.000000010000000000] |
| 07158037 | GBP[6.447735099507984D],USD[0.000002740679882D] |
| 07158070 | ETH[0.000000010000000000],MATIC[0.000000067650136D] |
| 07158099 | AXS[0.611686920000000000],GBP[3.961204729769720D],USD[0.000000146515919],XAUT[0.004464130000000000] |
| 07158109 | BRL[6.900000000000000000],BRZ[0.019743810000000000],TRX[0.000000008531978D],USD[0.000000013905074],USDT[0.000000008782981D] |
| 07158148 | BTC[0.000002000000000000],SOL[0.002000000000000000],USD[4.506098294982600000] |
| 07158150 | DOGE[407.000000000000000000],FTT[28.500000000000000000],TRX[0.060006000000000000],USD[324.754312751700850D],USDT[1.461112070085000000] |
| 07158209 | BAO[1.000000000000000000],USD[0.000127697047220400],USDT[0.000000089149312] |
| 07158250 | ALPHA[38.186818660000000000],USD[0.009000000226282B],USDT[1000.000000000000000000] |
| 07158345 | USDT[4.4539565200000000000] |
| 07158375 | GBP[0.000012306349520900],KIN[1.000000000000000000] |
| 07158376 | USD[0.000000043601575D] |
| 07158377 | MATIC[3.6578951700000000000],USDT[5.0070355056757196D] |
| 07158385 | USDT[149.000000000000000000] |
| 07158391 | USDT[927.7024239600000000000] |
| 07158400 | AUD[0.000000133341272],USDT[0.1035544200000000000] |
| 07158403 | SHIB[19841269.841269840000000000],USD[0.000000000242140070],XRP[100.518939070000000000] |
| 07158464 | DOGE[5052.002880000000000000],USD[0.289289682650000000] |
| 07158472 | BRL[1100.000000000000000000],TRX[0.000021000000000000],USDT[103.660214900000000000] |
| 07158479 | BNB[0.000000009821170D],TRX[0.000003000000000000],USDT[0.000000004706940D] |
| 07158482 | CAD[161.000000000000000000],USD[0.470487870000000000] |
| 07158488 | USDT[19.710000000000000000] |
| 07158494 | KIN[1.000000000000000000],USD[0.000000025734400],USDT[39.820559520000000000] |
| 07158514 | TRX[0.000023000000000000],USD[0.609757610000000000],USDT[0.018173420390234D] |
| 07158523 | ADABULL[15.000000000000000000],ATOMBULL[10000.000000000000000000],BCHBEAR[2000.000000000000000000],BCHBULL[769867.000000000000000000],BEAR[30000.000000000000000000],BEARSHIT[20000.000000000000000000],BNB[0.062510000000000000],BULL[1.365879920000000000],COMPBULL[50000.000000000000000000],DOGEBULL[8.000000000000000000],DOGEHEDGE[2.000000000000000000],ETHBULL[41.696373000000000000],FTT[51.791355000000000000],HEDGE[1.019000000000000000],HTBEAR[1000.000000000000000000],KNCBULL[1000.000000000000000000],LEOBEAR[29.000000000000000000],LINKBULL[1000.000000000000000000],LTCBEAR[9000.000000000000000000],MATICBULL[23.000000000000000000],MATICHEDGE[5.000000000000000000],MKRBEAR[5000.000000000000000000],SXPBULL[1000000.000000000000000000],THETABULL[400.000000000000000000],USD[0.015393896079445900],USDT[87.096182353607135],XLMBULL[200.000000000000000000],XRPBULL[670000.000000000000000000],XTZBEAR[5000000.00000000000000000000] |
| 07158527 | BAO[1.000000000000000000],BTC[0.000003900000000000],FTT[0.000000067306456] |
| 07158539 | FTT[9.120000000000000000] |
| 07158547 | ETH[0.011035000000000000],XRP[275.607283910000000000] |
| 07158607 | XRP[2.124486240000000000] |
| 07158611 | BNB[0.000000004960000D],BTC[0.000000056740000],ETH[0.000000095900000],FTT[9.081648321585333310],SOL[0.000000050000000],USD[0.009895088824792424],USDT[0.000000271527953] |
| 07158623 | AUD[0.010000000000000000],EUR[0.641435000000000000] |
| 07158637 | BRZ[0.043468800000000000],BTC[0.000096000000000000],GMX[1.025106590021965D],LINK[1.112806170027612D],UBXT[294.995119086000000000] |
| 07158641 | USDT[162.000000000000000000] |
| 07158651 | USD[14.581557184937700D],USDC[800.000000000000000000] |
| 07158654 | BAO[1.000000000000000000],USD[0.004485029709429],XRP[0.025107760000000000] |
| 07158677 | KIN[61000.000000000000000000],TRX[0.009633000000000000],USD[0.041161907500000D],USDT[0.001669376000000000] |
| 07158693 | ETH[0.000615960000000000],TRX[251.000000000000000000],USD[0.000035951400000],USDT[1682.680137519250000000] |
| 07158701 | AUD[0.002276376477127D],BTC[0.000000006000000000] |
| 07158722 | XRP[4.000000000000000000] |
| 07158729 | REN[11.000000000000000000],SOL[0.129974000000000000],USD[0.029700430600000000] |
| 07158735 | FTT[9.999810000000000000],USD[666.157169213762500000000000] |
| 07158737 | USDT[0.003601000000000000] |
| 07158744 | SOL[0.906603826059430S],USD[0.000000325748240] |
| 07158770 | BUSD[115488.700000000000000000] |
| 07158780 | BAO[1.000000000000000000],USD[0.000000066857015],USDT[0.021628504024434D] |
| 07158796 | USD[10.000000000000000000] |
| 07158815 | BCH[0.128150930000000000],BNB[0.190226200000000000],BTC[0.002002600000000000],CRO[130.154428790000000000],DOT[1.501781780000000000],ETH[0.012014300000000000],MATIC[82.073083800000000000],SOL[0.363820290000000000],USD[0.000000081899501],USDT[0.043635865761798S] |
| 07158817 | BRZ[2140.844694060000000000],USDT[0.780257280768307D] |
| 07158832 | BTC[0.003528660000000000] |
| 07158844 | XRP[2.967390180000000000] |
| 07158855 | BNB[0.000300000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07158873 | USD[20.0270501900000000] |
| 07158889 | DOGE[67029.6241462800000000],USD[6.6595193572500000] |
| 07158906 | USD[8.0022743300000000] |
| 07158907 | XRP[10012.7018791700000000] |
| 07158917 | USDT[0.2000000000000000] |
| 07158919 | USD[0.0000000123637344],USDT[57.4552858155152000] |
| 07158968 | USD[0.0000000087506000] |
| 07158969 | ETH[0.0200000000000000] |
| 07158989 | USDT[21.7873082700000000] |
| 07158990 | LTC[2.2572803700000000] |
| 07159013 | USDT[1.2113256000000000] |
| 07159035 | TRX[2.1458120000000000],USDT[0.0538668701301688] |
| 07159040 | ETH[0.0461944000000000],TRX[0.0000070000000000] |
| 07159059 | TRX[0.0000080000000000],USDT[0.3197549500000000] |
| 07159065 | BTC[0.0005959600000000],USD[16.3471842500000000] |
| 07159089 | TRX[0.0001100000000000],USDT[2691.7900000000000000] |
| 07159097 | AUD[19.5914702730000000] |
| 07159119 | AKRO[2.0000000000000000],TRX[0.0002300000000000],USD[0.2132646039350068] |
| 07159136 | BNB[62.0800000000000000],FTT[25.0025373900000000],USD[0.0880717832000000] |
| 07159159 | USD[202.5313600000000000] |
| 07159171 | SHIB[99224.6772633141563166],SOL[0.0885978300000000],USD[0.0000002229900782] |
| 07159182 | BTC[0.0026317100000000],USD[0.0001925558541036] |
| 07159192 | TRX[0.0000020000000000],USDT[0.0000000051893920] |
| 07159201 | BTC[0.0000000708178420],FTT[0.1091344700000000],USD[0.0039421637753329],USDT[0.0003803513302080] |
| 07159227 | BAO[2.0000000000000000],FTT[0.0000131000000000],KIN[2.0000000000000000],USD[0.0000001366868631],USDT[8.1094186831489726] |
| 07159237 | USD[0.0000000154359752],USDT[9.2454969134300000] |
| 07159238 | BTC[0.0108979290000000],DOGE[43.7820023800000000],ETH[0.3376564800000000],MATIC[0.8000000000000000],USD[12.3123427743018544000000000000],XRP[0.9400000000000000] |
| 07159239 | ALGO[0.0000000100000000],USDT[36.6318357027065304] |
| 07159250 | ETH[0.0032488279573814],USD[9.1232083918117233] |
| 07159251 | PRISM[27494.6460000000000000],USD[0.0134380970000000] |
| 07159276 | USDT[4.2087467872281000] |
| 07159294 | ALGO[0.1278400000000000],USDT[5.0000000000000000] |
| 07159338 | ETH[0.9253705500000000] |
| 07159360 | BTC[0.0011526600000000] |
| 07159366 | KIN[1.0000000000000000],TRX[0.0000200000000000],USDT[0.0000000002120812] |
| 07159374 | BTC[0.0028914300029106],TRX[0.0000180100000000] |
| 07159421 | BNB[0.0000000015665163] |
| 07159430 | USDT[9512.5870213500000000] |
| 07159467 | TRX[0.0000190000000000] |
| 07159496 | BAO[1.0000000000000000],TRX[0.0000150000000000],UBXT[1.0000000000000000],USD[0.0096727084052690] |
| 07159505 | BAO[1.0000000000000000],CRO[85.4623672100000000],IMX[23.1162180200000000],KIN[1.0000000000000000],LRC[13.1715085600000000],USD[0.0000000054218579] |
| 07159525 | BNB[0.0018843000000000],ETH[0.0011417600000000],USD[0.8441154800000000],USDT[1.8777006400000000] |
| 07159532 | ETH[0.0258109400000000],FTT[0.0006318000000000],USD[0.0616609061500000],USDT[31.3765505950000000] |
| 07159556 | XRP[323.8918246100000000] |
| 07159557 | ETH[0.0010000000000000],USD[0.7772122939000000],USDT[0.0057272576218037] |
| 07159559 | JST[40.8063459800000000] |
| 07159569 | USD[2.0000000000000000] |
| 07159604 | TRX[1.0000000000000000] |
| 07159630 | APE[0.4587592100000000],BNB[38.0800000000000000],ETH[0.0004899600000000],SOL[0.3555877200000000],USD[4.4965486253602836],USDT[0.0000000071824329] |
| 07159635 | XRP[0.1655388500000000] |
| 07159638 | USD[1.5547025971000000],USDT[0.1049089182000000] |
| 07159650 | SOL[3.0000000000000000] |
| 07159689 | AUD[0.0000053402486082],DENT[1.0000000000000000] |
| 07159741 | BAO[1.0000000000000000],USDC[33.3049048900000000],USDT[0.0000000075292252] |
| 07159742 | ETH[0.0006636508000000],TRX[0.0034100000000000] |
| 07159774 | BNB[6.6091021500000000],USDT[458.0682696100000000] |
| 07159778 | BTC[0.0000000156877799],TRX[1.0000901000000000] |
| 07159795 | ETH[0.0000000001014000],XRP[159.6519776863561794] |
| 07159894 | TRX[0.6831370000000000],USDT[21.5613856781400861] |
| 07159919 | BAO[1.0000000000000000],KIN[1.0000000000000000],MTA[1340.9307302600000000],SOL[11.0488071500000000],USD[0.0000000480362352] |
| 07159925 | SOL[0.0526342900000000],USDT[99.0000001021320882] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07159931 | TRX[0.0000010000000000],USDT[500.9100000000000000] |
| 07159935 | ATOM[8.4051454100000000],BNB[0.0000947200000000],COMP[0.9593670400000000],DOGE[1170.5949886800000000],DOT[19.4063959600000000],LINK[11.1048284700000000],LTC[1.4006447200000000],MKR[0.1100884000000000],SOL[8.0137449800000000],TRU[0.6182823100000000],TRX[0.0127938200000000],UNI[6.5559245700000000],USDT[34.9908692610000000],YFI[0.0059050000000000] |
| 07159979 | TRX[880.1180120000000000] |
| 07160019 | TRX[221.0000290000000000] |
| 07160046 | BNB[0.1000000031153239],BTC[0.0000000052954715],DENT[1.0000000000000000],DOGE[0.0000000047312132],ETH[0.0000000054531219],FRONT[1.0000000000000000],FTT[1305.2856335000000000],SOL[19.0000000147766791],UBXT[1.0000000000000000],USD[-451.2622625290032448],USDT[0.0420727119281491],XRP[100.0000000074585176] |
| 07160054 | USD[0.0000000032949572] |
| 07160083 | KIN[1.0000000000000000],USD[0.0000000073464164],USDT[19.8960839400000000] |
| 07160151 | USD[0.3035773272500000] |
| 07160169 | BAO[1.0000000000000000],DOGE[773.0829631100000000],ETH[0.0608430700000000],KIN[1.0000000000000000],USD[0.0009204812295592] |
| 07160174 | ADABULL[43.0000000000000000],DOGEBULL[250.0000000000000000],USD[0.0814594137500000],USDT[0.0076950094725113] |
| 07160189 | BNB[731.2522462600000000] |
| 07160212 | BAO[1.0000000000000000],BTC[0.0105893000000000],DENT[1.0000000000000000],ETH[0.5550117100000000],GBP[0.0001397653794633],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 07160217 | DENT[1.0000000000000000],GHS[0.0000002250273825],USD[0.0044768895002670],USDT[75.6370388901228775] |
| 07160277 | TRX[0.0000070000000000],USDT[1878.3500000000000000] |
| 07160353 | GHS[2.0000000000000000],USD[0.0000000022000000] |
| 07160379 | USDT[0.0000000100000000] |
| 07160407 | ALGO[160.0859420000000000],BTC[0.0185650600000000],DAI[135.3094506100000000],ETH[0.3538795300000000],MATIC[205.4743835100000000],USD[91.0101575625091005] |
| 07160424 | BAO[1.0000000000000000],GBP[91.9546903389313590],KIN[1.0000000000000000] |
| 07160435 | USD[1.8300000000000000] |
| 07160475 | BTC[0.0079592400000000],GBP[0.0000163494378002],KIN[2.0000000000000000] |
| 07160481 | GHS[200.1644502900000000] |
| 07160493 | MATIC[1.0000000000000000],USD[7.0417734300000000],USDT[1.0000000049782500] |
| 07160533 | USD[0.0001550616906635],USDT[0.0000000030554622] |
| 07160586 | BAO[2.0000000000000000],BNB[0.2895555500000000],ETH[0.0603705800000000],TRX[0.0000150000000000],USDT[0.0000015799796064] |
| 07160614 | BTC[0.0466830900000000],TRX[1.0000000000000000],USD[0.0000865833789331] |
| 07160642 | GBP[0.0000000007940817] |
| 07160647 | BTC[3.4108421804324898],DOGE[230594.1023567700000000] |
| 07160664 | TRX[0.0000120000000000],USDT[0.0022927074001104] |
| 07160678 | USD[0.0000042900000000] |
| 07160679 | USD[25.0312979600000000] |
| 07160682 | BNB[0.0000000027046925],TRX[0.0000070000000000] |
| 07160709 | TRX[0.0000180000000000],USDT[49.2000000000000000] |
| 07160772 | ETHW[0.0019963900000000],USDT[0.0002427168000000] |
| 07160776 | TRX[0.0000150000000000] |
| 07160777 | USDT[3.8800000000000000] |
| 07160786 | XRP[10.8706977700000000] |
| 07160793 | ETH[0.0342086400000000] |
| 07160795 | USD[20.0000000000000000] |
| 07160799 | BUSD[19.8736325100000000] |
| 07160813 | USD[0.0002267031705838] |
| 07160820 | USDT[100081.5207558800000000] |
| 07160832 | USD[0.1373002875000000] |
| 07160833 | BTC[0.0982462000000000],USD[0.0091980800000000],USDC[1007.1894469600000000] |
| 07160843 | USDT[0.6049825000000000] |
| 07160899 | USDT[100080.9175320300000000] |
| 07160900 | BTC[0.0008869600000000],KIN[1.0000000000000000],USD[0.0001931769778264] |
| 07160908 | USD[0.0000000052450000],USDT[0.0038000000000000] |
| 07160924 | ETH[0.0000000100000000] |
| 07160934 | USDT[1.0000000000000000] |
| 07160954 | AUD[0.0000001365379553],BAO[1.0000000000000000],DENT[1.0000000000000000],TRX[0.9442000000000000],USDT[13392.2984619387500000] |
| 07160980 | TRX[0.0000720000000000],USD[27.4250556370000000000],USDT[0.0000000045918562] |
| 07161001 | DOGE[0.2107613700000000],ETH[0.6030000000000000],USD[0.4288429240000000] |
| 07161015 | GBP[0.0000008923305528],SOL[2.8577534100000000],USD[0.0000001683944656] |
| 07161135 | USD[2.8647495900000000],USDT[0.0000000015001227] |
| 07161144 | AUD[0.0000000965229116],RNDR[0.0000551800000000] |
| 07161146 | USD[80.0000000000000000] |
| 07161152 | USD[0.0000000000723588] |
| 07161155 | USD[11.0137711100000000] |
| 07161161 | FTT[0.0697299500000000],USD[2.1466212712500000] |
| 07161174 | TRX[0.0000200000000000],USDT[4.9766448000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07161211 | TRX[0.0000020000000000] |
| 07161212 | BTC[0.0000059800000000],ETH[0.0002043400000000] |
| 07161216 | BAO[1.0000000000000000],BTC[0.0033939800000000],GHS[0.0013231506082400],USDT[0.0000000002532780] |
| 07161225 | USD[0.0044667978000000] |
| 07161233 | USDT[431.0201065651346934] |
| 07161241 | BTC[0.0001193900000000],FTT[0.0898319000000000],USD[0.0276843423267010] |
| 07161243 | BOBA[0.0146503800000000],SRM[21.0000000000000000],USD[0.1763672760000000] |
| 07161244 | BTC[0.0000596800000000],USD[0.0033847143250000] |
| 07161266 | USD[474.9054933718000000],USDT[0.0054390133882390] |
| 07161280 | TRX[10010.2335241300000000] |
| 07161287 | AVAX[0.0000000134318400],USDT[0.0000000002130591] |
| 07161304 | GBP[100.0000000000000000] |
| 07161305 | USD[10.0000000000000000] |
| 07161316 | TRX[0.0000100000000000] |
| 07161320 | BAT[1.0000000000000000],CAD[0.0000000036203862],FTT[0.0452263118584092],XOF[159.1543749900000000] |
| 07161347 | BTC[0.0001775000000000],DOGE[15.4382780800000000],ETH[0.0060647000000000],UBXT[1.0000000000000000],USD[0.0031003825325759] |
| 07161367 | USDT[31.4096829800000000] |
| 07161402 | USDT[0.0000000100000000] |
| 07161425 | USDT[0.0000176022375710] |
| 07161443 | BTC[0.0000540400000000],TRX[189513.9763300000000000],USD[0.1728613258000000] |
| 07161449 | BNB[0.0000000027134840],ETHW[0.0000000021520000] |
| 07161452 | USD[0.0000000012635576] |
| 07161458 | XRP[1.1729070000000000] |
| 07161475 | TRX[469.7688660000000000],USDT[0.2890939920000000] |
| 07161488 | USD[390.8054190730000000000000000] |
| 07161499 | USDT[0.0000000060000000] |
| 07161500 | FTT[19.9980000000000000],RAY[45.0739725900000000],USD[0.1601148000000000] |
| 07161505 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000822104828341],USDT[2.9864382000000000],XRP[87.3313323800000000] |
| 07161516 | USD[0.0000001749350537],USDT[2.7840235995358150] |
| 07161518 | INTER[0.0349000000000000],TRX[0.0000100000000000],USD[0.0000000047663275],USDT[327.1827017561749738] |
| 07161531 | XRP[200.2320968900000000] |
| 07161560 | BTC[0.0000004000000000] |
| 07161569 | USDT[0.0020556000000000] |
| 07161573 | BRL[177.7500000000000000],BRZ[-0.6982509000000000],TRX[0.0000170000000000],USDT[0.0000000001153530] |
| 07161587 | KIN[2.0000000000000000],UBXT[1.0000000000000000],USDT[83.6889636182886505] |
| 07161612 | USD[51.0490622000000000],USDT[0.0100000080740780] |
| 07161628 | FTT[0.0002400000000000],SOL[0.0091829000000000],USD[50.6464718663770836],USDC[2.0000000000000000],USDT[5.6466685330520000] |
| 07161659 | USD[10.0000000000000000] |
| 07161665 | ETH[0.0020000000000000],USD[-0.7814497061295360] |
| 07161714 | BTC[0.0000125300000000],SOL[0.0000000657597 62],TRX[787.8468000000000000],USD[0.0081667009703326],USDT[0.3198811470099614] |
| 07161748 | USDT[10.0000000000000000] |
| 07161769 | BAO[1.0000000000000000],FTT[0.6511795500000000],USD[0.0000001349155560] |
| 07161772 | TRX[0.0000170000000000],USDT[989.0000000000000000] |
| 07161776 | XRP[0.6633210000000000] |
| 07161780 | USD[0.0000000181100232],USDT[1.2798488600000000] |
| 07161787 | XRP[0.0263985800000000] |
| 07161853 | BTC[0.0000462000000000],ETH[0.0072576500000000],KIN[1.0000000000000000],USD[76.0931474945842534],USDT[120.1469383100000000] |
| 07161861 | BTC[0.0033766500000000] |
| 07161864 | TRX[851.0000000000000000],USD[0.0012462971500000],USDT[6599.0660294987500000] |
| 07161875 | AKRO[1.0000000000000000],BTC[0.0379348700000000],DENT[3.0000000000000000],GBP[0.0001161558581972],KIN[1.0000000000000000],TRX[2.0000000000000000] |
| 07161879 | TRX[0.0000030000000000] |
| 07161887 | BTC[0.0000939142619137] |
| 07161898 | BTC[0.0096000000000000] |
| 07161904 | TRX[0.0172110000000000],USD[0.0003457843237068],USDT[3.6391094561924936] |
| 07161925 | USD[0.0000000151976247],USDT[304.9849996538816164] |
| 07161930 | DOGE[0.0000000051623200] |
| 07161959 | USDT[0.0034175400000000] |
| 07161986 | BTC[0.0003540814948737] |
| 07161988 | ETH[0.0000000600000000] |
| 07162039 | BTC[0.0008998290000000],USD[20.8130000000000000] |
| 07162077 | AUD[100.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07162095 | USD[0.0000000463127086] |
| 07162096 | TRX[0.0000010000000000],USD[0.4374683100000000],USDT[0.0000000065868532] |
| 07162129 | MATIC[0.0000000020000000] |
| 07162138 | CVC[0.2236000000000000],USD[0.0094059969000000],USDT[7.3600000000000000] |
| 07162144 | APT[0.0023017580000000],USD[0.0000800457377450] |
| 07162154 | USDT[3001.7451918200000000] |
| 07162157 | USD[0.0000000133692728],USDT[207.3875268600000000] |
| 07162201 | USD[243.6956610534750000],USDT[50.0000000000000000] |
| 07162219 | BTC[0.0001484900000000],GBP[0.0000000064772443],XRP[40.3176567900000000] |
| 07162223 | USD[0.0009714665750000],USDT[119.6300000000000000] |
| 07162229 | SOL[51.3269741000000000],USD[0.0000003801378280] |
| 07162233 | BTC[0.0005102347662400],TRX[0.0000160000000000],USDT[0.0001985595472319] |
| 07162250 | ATOM[50.2324845100000000],BIT[24031.3585180900000000],USD[0.1002502500000000] |
| 07162275 | USD[25.0000000000000000] |
| 07162302 | CRO[79.3924816100000000],USD[0.0000000052938604],USDT[0.0000000061039436] |
| 07162333 | BTC[0.0000000014789659],ETH[0.1790801560269359],TRX[0.0000000008701360] |
| 07162370 | USDT[1.0011421900000000] |
| 07162409 | BTC[0.0000000080000000],LTC[0.0100000000000000],TRX[288.4857300000000000],USD[0.0000000086064859],USDT[177.0606980466218529] |
| 07162439 | BTC[0.0076634600000000],USD[0.0001413497272337] |
| 07162443 | GHS[10.0000000000000000] |
| 07162474 | ADABULL[4.9312122900000000],ATOMBULL[28689.6821824778295000],BCHBULL[469.2517418900000000],BULL[0.0000003600000000],DOGEBULL[514.3949086312000000],ETCBULL[2000.4167329300000000],GHS[0.0000000000284646],GST[0.0037907700000000],LINKBULL[22514.2848485500000000],LTCBULL[20322.1682721180000000],MATICBULL[2190.2229140900000000],TRX[0.0000080000000000],TRXBULL[0.0234558056940001],USD[0.0135837003864253],USDTD[3262000056332602],XRPBULL[0.4466940800000000] |
| 07162482 | BTC[0.0007408200000000],GBP[0.0000512431140416],USD[0.0001061591604095] |
| 07162498 | USD[0.0685162700000000],USDC[100.0000000000000000] |
| 07162503 | DOT[1.8997340000000000],HNT[6.8988410000000000],LINK[2.7995440000000000],LTC[2.6797758000000000],UNI[0.0495155000000000],USD[130.9746863558592600000000000000],USDT[140.6625640121180000] |
| 07162523 | BNB[0.0000000127721540] |
| 07162614 | BAO[1.0000000000000000] |
| 07162625 | GHS[20.0000000000000000] |
| 07162631 | DOGE[119.9760000000000000],ETH[0.0089982000000000],USDT[70.3300000000000000] |
| 07162638 | GBP[0.0000000045875646],MATIC[4.8327918900000000],XRP[12.7336400900000000] |
| 07162653 | BAO[4.0000000000000000],MATIC[20.4255304200000000],USD[0.0000065390971107],USDT[0.0000000055912646] |
| 07162696 | AKRO[1.0000000000000000],BTC[0.0027680200000000],USD[0.0101982459280556] |
| 07162710 | USD[0.0000000140225300],USDT[1343.2788297700000000] |
| 07162732 | ETH[0.0090279200000000] |
| 07162762 | XOF[0.0000016546744862],XRP[19.0542874800000000] |
| 07162789 | TRX[0.0001700000000000],USD[0.0034663904000000],USDT[0.0900000000000000] |
| 07162828 | BAO[1.0000000000000000],BTC[0.0000017436980000],ETH[0.0000000142188990] |
| 07162834 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[2.1123014400000000],KIN[1.0000000000000000],TRX[0.0000150000000000],UBXT[1.0000000000000000],USDT[0.0000000165465677] |
| 07162848 | TRX[0.0001000000000000],USDT[5000.0000000000000000] |
| 07162860 | ETH[0.0009910000000000],USD[4.9170038300000000] |
| 07162880 | BUSD[343.0000000000000000],TRX[0.9964390000000000],USD[0.9778057005000000] |
| 07162910 | USDT[4.2000000000000000] |
| 07162982 | DENT[1.0000000000000000],GBP[0.0000515100618806],KIN[1.0000000000000000],RSR[1.0000000000000000] |
| 07162988 | USD[16.0179661193750000],USDT[79.4300000000000000] |
| 07163011 | BTC[0.0061987600000000],MATIC[207.0000000000000000],USD[0.1393790300000000] |
| 07163091 | GHS[5.0000000000000000] |
| 07163102 | ETH[0.0063529900000000],GBP[0.0000002686374988],KIN[1.0000000000000000],SOL[0.0000001900000000],USD[0.0000002809760339] |
| 07163103 | USD[291.8773967854567132] |
| 07163112 | FTT[8.1000000000000000],TRX[0.0001400000000000],USDT[0.7407757200000000] |
| 07163120 | FTT[0.0012532300000000],USD[-1.5123629198916618],USDT[0.0000000039628850] |
| 07163126 | BAO[1.0000000000000000],BTC[0.0007016600000000],USD[0.0003654704872754] |
| 07163131 | USD[0.0000000083608600] |
| 07163183 | TRX[0.0000090000000000],USD[1212.4378319979405616],USDT[1498.8641973600000000] |
| 07163301 | ETH[0.0091111100000000],KIN[1.0000000000000000],USD[10.0117901893196768] |
| 07163307 | GBP[0.0000000006875517],USD[0.0000001018106602],XRP[47.0382675300000000] |
| 07163310 | BTC[0.0000000060307376] |
| 07163326 | USDT[236.0365800000000000] |
| 07163366 | BTC[0.0096816900000000],USD[0.0001091763525198] |
| 07163379 | USD[0.0000000012095360],USDC[7.1406206300000000] |
| 07163393 | ETH[0.1424351800000000] |
| 07163424 | BNB[0.3837314800000000],USD[1.1807135958800000] |
| 07163451 | AUD[0.0000000142228798],KIN[3.0000000000000000],PUNDIX[0.0049143700000000],XRP[26.1767196600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07163490 | GHS[0.0090690492931155],USDT[0.0000000002661106] |
| 07163503 | USD[5.0000000000000000] |
| 07163525 | USD[0.0001434290453188],USDT[148.3050673662648480] |
| 07163534 | USDT[0.0000094397429270] |
| 07163563 | USD[994.2179737300000000],USDT[0.0000000036389700] |
| 07163573 | USD[0.0000000034234397],USDT[0.0000000076170097] |
| 07163582 | BTC[0.0009352500000000],USD[0.0000724937197775] |
| 07163621 | BTC[0.0000570100000000],USD[1824.7550138549365189] |
| 07163677 | USD[48.2968182135000000] |
| 07163697 | USDT[50.7100000000000000] |
| 07163698 | BAO[1.0000000000000000],BNB[1.1160991000000000],BTC[0.0054440400000000],ETH[0.0884233600000000],USDT[169.7317137589443296] |
| 07163714 | ETH[4.0190455000000000],ETHW[4.0185358900000000] |
| 07163737 | BTC[0.0000000086640992] |
| 07163756 | SOL[0.2972232400000000] |
| 07163786 | USDT[1815.9310000000000000] |
| 07163806 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000172092945] |
| 07163821 | AKRO[1.0000000000000000],USD[0.0200000031343816],USDT[348.3759740700000000] |
| 07163854 | USD[0.0000000117027908] |
| 07163862 | USDT[200.0000000000000000] |
| 07163874 | BNBBULL[49.4905950000000000],FTT[2.1995820000000000],TRX[0.0000110000000000],USDT[1001.4800000000000000] |
| 07163875 | USD[5.0000000000000000] |
| 07163879 | SOL[0.0000000027305400] |
| 07163880 | BTC[0.0308912400000000],DOGE[66.8454381000000000],ETH[0.1308826400000000],FTT[1.0000217500000000],GALA[39.3225047000000000],GRT[16.4863146200000000],SHIB[243710.1456007300000000],USD[84.0074590118424237],XRP[10.0000000000000000] |
| 07163882 | USD[0.0000000086575560],USDT[15.2341147000000000] |
| 07163883 | BNB[0.0000000018082800],BTC[0.0000006000000000] |
| 07163886 | USDT[7979.0374568300000000] |
| 07163917 | ETH[0.0008236100000000] |
| 07163923 | USDT[0.0054821000000000] |
| 07163935 | BAO[1.0000000000000000],FTT[22.4098452106560000],USD[1.0553822800000000] |
| 07163943 | USDT[7979.0379958200000000] |
| 07163964 | EUR[0.0039055900000000],USD[0.0000000182816410] |
| 07163965 | BTC[0.0070396100000000],USD[52.4256754865514446] |
| 07163972 | USD[-4.0854142425000000],USDT[13.8908363612310000] |
| 07163982 | KIN[1.0000000000000000],OKB[22.7299081800000000],USD[0.0000001551803195] |
| 07163991 | USDT[11.2117686700000000] |
| 07164023 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[0.7114000000000000],USD[3866.3933370901834389],USDT[0.0000000087047454] |
| 07164044 | ETH[0.0000001000000000] |
| 07164049 | BTC[0.0000000093000000],TRX[0.0051570000000000] |
| 07164062 | USDT[1691.5556312448298784] |
| 07164080 | BTC[0.0223574500000000],USD[0.0001059287835270] |
| 07164081 | USDT[7978.3065645300000000] |
| 07164138 | KIN[1.0000000000000000],USD[0.0000000063743427],USDT[4.9735235900000000] |
| 07164160 | USD[5.3862417300000000] |
| 07164200 | ARS[0.0006182902255129],BTC[0.0000000010000000],ETH[0.0000000333374604],PAXG[0.0000000016469864],USD[0.0000000099788799],XAUT[0.0002450300000000] |
| 07164201 | BTC[0.0000318300000000],FTT[0.0455540037980608],USD[189.4272019920000000] |
| 07164216 | BAO[2.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],GBP[0.0000000067641949],KIN[4.0000000000000000],RSR[2.0000000000000000],SHIB[43251.3881728400000000],SOL[13.2110988900000000],UBXT[1.0000000000000000],USD[0.0000001318070642] |
| 07164230 | USD[0.0000000026954507],USDT[11.2317235452798737] |
| 07164254 | USDT[1878.7222777400000000] |
| 07164270 | AUD[0.0001173234731293],BAO[1.0000000000000000],BTC[0.3393905700000000],TOMO[1.0000000000000000],USDT[11.1335010400000000] |
| 07164307 | BTC[0.0000000077021605],USD[0.0019399935371280] |
| 07164324 | USDT[0.0000690600000000] |
| 07164344 | USD[0.8193559250000000],USDT[0.0062708187837830] |
| 07164352 | BNB[0.8675000000000000] |
| 07164373 | DOT[226.5698458300000000],OMG[5152.3908395900000000],XRP[8423.0158097100000000] |
| 07164387 | ETH[8.7974800000000000] |
| 07164388 | ETH[0.2832288200000000] |
| 07164396 | XRP[0.2435970000000000] |
| 07164416 | BTC[0.0000000047214080] |
| 07164446 | ETH[0.0000000003394300],TRX[0.0000210000000000] |
| 07164456 | USD[0.0010876331597192] |
| 07164473 | SOL[4.2814855600000000],TRX[0.0000210000000000],USDT[0.2294367735816000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07164499 | BTC[3.6811288003942000],TRX[0.4697467100000000] |
| 07164502 | TRX[0.0000010000000000] |
| 07164523 | XRP[40.0000000000000000] |
| 07164530 | USDT[0.0000000100000000] |
| 07164532 | AUD[0.0000000008103655],BAO[1.0000000000000000],USDT[6.4007766900000000] |
| 07164539 | BTC[0.0014479000000000],KIN[3.0000000000000000],USD[0.0000528662576214] |
| 07164562 | KIN[2.0000000000000000],USD[0.0000000017147376],XRP[164.4981093628086648] |
| 07164580 | KIN[28901735.1040462400000000],USD[0.0100000000000336] |
| 07164620 | BNB[0.0000000004271000],TRX[0.0000010045575388],USDT[0.0000021011688584] |
| 07164628 | USDT[6.9143438958341100] |
| 07164629 | ETH[0.0000000075000000],USDT[0.0000133361372201] |
| 07164649 | TRX[0.0000090000000000],USD[150.9858314300000000],USDT[0.2000000075080251] |
| 07164650 | AUD[0.0000001238355900],BAO[2.0000000000000000],UBXT[1.0000000000000000],XRP[600.2196206400000000] |
| 07164740 | BAT[1.0000000000000000],BTC[0.0002858200000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],EUR[0.9064628000000000],FTT[3427.1416996100000000],GBP[0.6229654600000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[13.9976300000000000],UBXT[1.0000000000000000],USD[44277.8586821267678614],USDC[1.0000000000000000],USDT[39992.8000000000000000] |
| 07164759 | USD[99.8084081300000000] |
| 07164760 | USDT[108.8023677800000000] |
| 07164786 | DOGE[0.0000000004322072] |
| 07164795 | TRX[0.0000070000000000] |
| 07164925 | FTT[16.6633250795668000],USDT[0.0000000254987065] |
| 07164945 | FTM[1.0359831600000000] |
| 07164947 | DOGE[409.7589899800000000],USD[105.2288641677500000] |
| 07165006 | PERP[0.0041460100000000],TRX[0.0000110000000000],USD[-0.0150957808668453],USDT[0.0169166521085013] |
| 07165022 | USDT[0.7946482100000000] |
| 07165055 | TRX[80.7957914294766165] |
| 07165087 | TRX[4.0000000000000000] |
| 07165088 | FTT[0.0398748469352805] |
| 07165117 | ETH[0.0530000000000000] |
| 07165128 | DOGE[100.0000000000000000] |
| 07165130 | TRX[1.0000180000000000],USD[321.6794159884572516],USDT[0.0091448401208900] |
| 07165131 | BTC[0.0202961430000000],ETH[0.0999810000000000],USD[0.0026000000000000] |
| 07165152 | CRO[0.1242514900000000],GHS[0.0000000006588761],USD[2.9514528065558784] |
| 07165155 | USD[0.1759079000000000] |
| 07165188 | KIN[2.0000000000000000],MTA[166.6017447700000000],SHIB[1176805.0179690200000000],TRX[1.0000000000000000],UNI[1.6266116200000000],USD[0.0001826706492324],XRP[26.9734056800000000] |
| 07165195 | BRZ[51.3312073400000000],SHIB[99517.0277343200000000],USD[9.0034527010712110] |
| 07165198 | ETH[0.0000000033000000],KIN[3.0000000000000000],SOL[0.0000000080000000] |
| 07165216 | USD[3.3633067000000000],USDT[5088.2925425000000000] |
| 07165231 | GHS[1101.1284268000000000] |
| 07165265 | USDT[8005.8705895500000000] |
| 07165268 | MATIC[3.8000000000000000] |
| 07165335 | USD[1.0000000000000000] |
| 07165343 | USDT[7965.7870033500000000] |
| 07165348 | MATIC[0.0020519951512384] |
| 07165355 | USD[10.0075827700000000] |
| 07165366 | ETH[0.0105404500000000],USD[8.0886417421556726000000000] |
| 07165373 | USD[0.2363599925000000] |
| 07165377 | BTC[0.0124912600000000] |
| 07165386 | JPY[14.8767323700000000],MANA[83.0000000000000000],SAND[66.0000000000000000],TRX[0.0000100000000000],USD[0.1131766800564846],USDT[0.0000000180142380] |
| 07165405 | XRP[598.6338303200000000] |
| 07165409 | BAO[1.0000000000000000],ETH[0.0000000001912028],KIN[1.0000000000000000],MATIC[11.7076718864289609],USD[0.0000000016856613] |
| 07165443 | BAO[1.0000000000000000],DOGE[0.4763353700000000],SOL[2.0008869500000000],USD[19.3284525900000000],ZAR[2.3734110717100000] |
| 07165454 | BAO[1.0000000000000000],FTT[4.2428779400000000],GBP[0.0000000381634996],KIN[3.0000000000000000],USD[0.0100000087554417],XRP[80.6299667300000000] |
| 07165455 | BUSD[185.7130347900000000],USD[0.0000000097500000] |
| 07165498 | BTC[4.6416056493961875],ETH[0.0004363000000000],ETHW[0.0073836000000000],USD[1.5579212575050000],USDT[0.2511768257473883] |
| 07165512 | FTT[51.7356587700000000] |
| 07165526 | USD[0.0000001090033495] |
| 07165551 | DENT[1.0000000000000000],DOGE[419.7808000000000000],GBP[0.0031133027134090],XRP[0.0000000058607800] |
| 07165580 | BNB[0.0002705300000000],TRX[0.0000090000000000],USDT[0.0470293410000000] |
| 07165583 | USDT[7.2000000000000000] |
| 07165591 | USD[0.0050425820000000] |
| 07165607 | TRYB[0.0000000100000000] |
| 07165619 | AKRO[1.0000000000000000],AUD[0.0002582741069357],BTC[0.0016455300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07165642 | ETH[50.028665330000000000],GMT[18790.985190170000000000] |
| 07165652 | TRX[0.000011000000000000] |
| 07165669 | USDT[0.010000000000000000] |
| 07165697 | ETH[0.000281510000000000],GMT[0.903000000000000000],USD[99.288188115000000000] |
| 07165704 | XRP[0.009777860000000000] |
| 07165734 | TRX[0.000016000000000000],USD[0.015745244500000000],USDT[1929.626727499926636] |
| 07165740 | DOGE[5450.904844750000000000],KIN[1.000000000000000000],USD[0.010000000304922500] |
| 07165763 | BRZ[5.000000000000000000],LTC[0.058922000000000000] |
| 07165777 | USD[0.000000100236693] |
| 07165786 | TRX[0.236540000000000000],USD[115.291293910862500000] |
| 07165795 | BTC[0.019225870000000000],ETH[0.758843992400000000],USD[0.000123843509355880],XRP[0.003878450000000000] |
| 07165801 | ETH[0.002999400000000000],USD[0.130100000000000000] |
| 07165811 | TRX[0.311977000000000000],USDT[0.022933158939200000] |
| 07165846 | SOL[0.009534000000000000],USD[32.031872554647040000],USDT[0.038793640347272200] |
| 07165876 | WRX[34326.457435860000000000],XRP[40033.335057860000000000] |
| 07165879 | SOL[0.000225200000000000],USD[0.000000246488639800],USDT[0.000000001547740000] |
| 07165887 | MATIC[0.000000008217499000],TRX[0.000011000000000000] |
| 07165892 | USDT[314.658425090000000000] |
| 07165916 | USD[0.753964311000000000] |
| 07165943 | KIN[1.000000000000000000],TRX[0.000010000000000000],USDT[0.000014512643998800] |
| 07165944 | ETH[0.000000106905135] |
| 07165945 | FTT[2.099580000000000000],USDT[0.166554000000000000] |
| 07165958 | TRX[0.989776000000000000] |
| 07165962 | ETH[0.000000020000000000],MATIC[7.091532060000000000] |
| 07165972 | FTT[1814.559592149700000000] |
| 07165985 | APT[0.000746660000000000],ETH[0.011490610000000000],USD[0.008867565603440020] |
| 07166000 | USD[111.393200992500000000],USDT[0.512393568000000000] |
| 07166024 | SHIB[37464188.746709320000000000] |
| 07166052 | SUN[1432.039000000000000000],TRX[19.000000000000000000],USD[0.000000082255800],USDC[7.502729400000000000],USDT[0.000000003016567600] |
| 07166076 | DAI[0.000000004621000000] |
| 07166079 | BAO[2.000000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000178984306179200],USDT[0.000000004948139100] |
| 07166080 | XRP[31343.535903910000000000] |
| 07166088 | FTT[0.027784320000000000],GHS[1.000002885356274000] |
| 07166120 | BRZ[-0.700000000000000000],USDT[41.029808784000000000] |
| 07166134 | TRX[0.000013000000000000],USD[-5.303350388076756800],USDT[5.943619930000000000] |
| 07166146 | USDT[0.020000000000000000] |
| 07166161 | BTC[0.000217890000000000],GHS[0.002170228903790700] |
| 07166181 | TRX[0.000004000000000000],USDT[2.420000000000000000] |
| 07166183 | ETH[0.046494200000000000] |
| 07166190 | DOGE[50.990310000000000000],USD[5.548085000000000000] |
| 07166205 | FTT[30.938377446412325200],USD[0.005016685660000000],USDT[0.000000015000000] |
| 07166231 | BAO[1.000000000000000000],DOGE[0.000000049436948],FTT[4.171049260150798400],KIN[1.000000000000000000],TRX[1.000017000000000000],USDT[0.000000172832068800] |
| 07166236 | TRX[0.000021000000000000],USDT[0.040357000000000000] |
| 07166288 | USD[-13.030081316175000000000000000],USDT[38.650000000000000000] |
| 07166315 | USDT[0.000184497578874900] |
| 07166324 | USDT[0.000000010000000000] |
| 07166348 | GBP[0.000041038033371530] |
| 07166365 | TRX[99.000056000000000000] |
| 07166379 | AUD[1234.740000000000000000] |
| 07166387 | BTC[0.001315530000000000] |
| 07166388 | BNB[0.000000010000000000],ETH[0.007665494121021] |
| 07166391 | USD[250.000000000000000000] |
| 07166396 | USD[1.428320820200000000],USDT[0.003600000000000000] |
| 07166409 | TRX[0.640000000000000000],USD[270.823048510000000000],USDT[0.000000009181966800] |
| 07166438 | DOGEBULL[40.396435220000000000],THETABULL[4048.681344480000000000],USDT[0.000000006512790] |
| 07166464 | BTC[0.000022240000000000],USD[1.155324173773177200],USDT[0.008695297163777200] |
| 07166479 | GHS[20547.084778244906848400],USDT[0.934759470632525800] |
| 07166511 | USD[5.000000000000000000] |
| 07166528 | BEAR[351.825136000000000000],FTT[1901.754346050000000000],RAY[793.115527380000000000],TRX[41.000000000000000000],USD[0.001556368100000000],USDT[0.023279501749610900],XRP[8043.922390300000000000] |
| 07166531 | AUDIO[1125.411369900000000000],KIN[2.000000000000000000],LTC[27.986056990000000000],MATIC[66.314019570000000000],SOL[21.691667910000000000],USD[0.000000117992972] |
| 07166546 | BAO[1.000000000000000000],USD[0.000000008077584],XRP[106.296861770000000000] |

Schedule F – Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07166628 | FTT[0.434307870000000000],USD[3.9704446014000000013880614] |
| 07166639 | USDT[1.8354525000000000] |
| 07166645 | TRX[0.0000010000000000] |
| 07166646 | BAO[1.0000000000000000],LTC[0.0521092700000000] |
| 07166677 | USD[1.0004027900000000] |
| 07166687 | TRX[0.0000180000000000],USDT[0.0030410042877180] |
| 07166727 | TRX[0.0000110000000000],USD[0.5489746824000000],USDT[19.1200000000000000] |
| 07166738 | BAO[1.0000000000000000],ETH[0.0000000001170000],TRX[0.0000260000000000] |
| 07166770 | USDT[46.8000000000000000] |
| 07166783 | ALGO[0.0000000036033932],BTC[0.0000000093990436],FTT[0.0000091300000000],KIN[1.0000000000000000],USDT[0.0019469350000000] |
| 07166795 | USD[9.0000000000000000] |
| 07166831 | USD[9.7100000000000000] |
| 07166845 | TRX[0.0000180000000000],USD[29.9140247962500000],USDT[0.0000000007656356] |
| 07166916 | UNI[0.0000000080000000] |
| 07166932 | BTC[0.0019111200000000],GBP[0.0000047092769568],KIN[1.0000000000000000] |
| 07166994 | USD[283.5187625100000000],USDT[0.0000000045360206] |
| 07167008 | BNB[0.0000000012680000],ETH[0.0000000038666620] |
| 07167054 | USD[0.0000000061560108] |
| 07167091 | GBP[10.0081311600000000] |
| 07167092 | BTC[0.0000139220275192] |
| 07167110 | USDT[0.0286419100000000] |
| 07167157 | TRX[0.0000200000000000] |
| 07167158 | USD[50.0000000000000000] |
| 07167203 | ALGO[513.3982223400000000],DOGE[5040.6349686900000000],NEAR[20.5490508700000000],SHIB[41950418.4199988600000000] |
| 07167227 | BAO[2.0000000000000000],BTC[0.0024772000000000],DENT[2.0000000000000000],KIN[5.0000000000000000],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0001073210445138],YFI[0.0000000900000000] |
| 07167238 | FTT[147.0463259300000000],TRX[1.0000210000000000],USDT[0.0000000811981779] |
| 07167269 | MATIC[0.0000000094711384],TRX[4.0000000100000000] |
| 07167334 | USD[0.0002149147819322] |
| 07167340 | BNB[0.0076080000000000],DOGE[370.0000000000000000] |
| 07167386 | BRZ[0.0157576900000000],MATIC[0.0000000002029680],USD[0.0000000053640989] |
| 07167422 | KIN[1.0000000000000000],USD[0.0028801701000000],USDT[187.1900000000000000] |
| 07167470 | APT[0.9962000000000000],DOT[0.0941000000000000],GENE[0.0897400000000000],TRX[0.2092150000000000],USD[0.0014430081000000] |
| 07167480 | XRP[2.0000000000000000] |
| 07167514 | ETH[2.0189838900000000] |
| 07167540 | BTC[0.0000094300000000] |
| 07167556 | BTC[0.0001427940690000] |
| 07167571 | USDT[60.8000000000000000] |
| 07167573 | USDT[5.0000000000000000] |
| 07167577 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000010000000000],USDT[0.0000000029355492] |
| 07167610 | BTC[0.0000000060709050] |
| 07167669 | BCH[0.4615214000000000],USD[0.0000027076790041],USDT[0.0000000114246421] |
| 07167706 | ETHW[31.3127362000000000],USD[0.1299857200000000] |
| 07167713 | ETH[0.0191468800000000],USD[0.0613687326000000],USDT[0.0000046502990407] |
| 07167751 | USD[38.5351440820608832],USDT[0.0000000081971819] |
| 07167841 | ETH[0.3695987400000000],SOL[0.0081217200000000],USD[387.6929349076000000] |
| 07167849 | BTC[0.0023954000000000],USD[0.0100845368632140] |
| 07167862 | USD[9.2000000000000000] |
| 07167874 | AKRO[1.0000000000000000],BTC[0.0025218500000000],EUR[0.0000000079855695],KIN[1.0000000000000000],USDT[19.8603942500000000] |
| 07167912 | BTC[0.0000000016828160],FTT[7.7445613794456604],USDT[8325.0000000114584068] |
| 07167940 | USD[4.9750157500000000],USDT[0.0000000194044450] |
| 07167990 | TRX[0.0000110000000000],USDT[12.2552930000000000] |
| 07168001 | 1INCH[3.0000000000000000],BTC[0.0023283000000000],ZAR[0.0328991597084672] |
| 07168080 | PERP[0.0000000075587400],USD[79.6025519837077881] |
| 07168089 | ALEPH[0.0770000000000000],BAO[2.0000000000000000],BAR[0.0095000000000000],BTC[0.0006804110800000],ETH[0.0001609000000000],MATIC[0.0168139732267604],USD[19.9703216948279383] |
| 07168101 | BAO[1.0000000000000000],LTC[0.0000000082704195] |
| 07168109 | USD[-126.9613171845000000000000000],USDT[302.1300000000000000] |
| 07168140 | GHS[20.0000000000000000] |
| 07168172 | USD[50.0000000000000000] |
| 07168203 | USD[10.5551908123000000000000000],USDT[0.0000000002536467] |
| 07168208 | USDC[476.8094415800000000] |
| 07168220 | USD[34.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07168257 | BTC[0.0077000000000000] |
| 07168265 | BTC[0.0002608000000000] |
| 07168272 | BTC[0.0004665400000000],MXN[0.0038579653156678],USD[0.0000000003667498] |
| 07168283 | USD[5.0000000000000000] |
| 07168286 | TRX[31.4563628900000000],USDT[502.2000000000070220] |
| 07168371 | USDT[0.0000000317549715] |
| 07168390 | BNB[0.0000000062514090],BTC[0.0000000060926500] |
| 07168395 | USDT[0.0001466039158064] |
| 07168406 | BNB[0.0148160453246041],BTC[0.0000000155229298] |
| 07168416 | BTC[0.0008000000000000],MATIC[16.5280539703600000] |
| 07168422 | USD[18.9093590000000000] |
| 07168466 | BNB[0.0000000022527628] |
| 07168475 | DENT[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000000094212964],USDT[569.7381023081542800] |
| 07168534 | BNB[0.0000000103504054] |
| 07168557 | DOGE[1.0000000000000000],KIN[1.0000000000000000],USDT[27014.7073295000000000] |
| 07168571 | GBP[6.9854858100000000],USDT[0.0000000009232487] |
| 07168574 | USD[4.2616092015000000] |
| 07168675 | BAO[7.0000000000000000],DENT[1.0000000000000000],GBP[87.6185505537957559],MATIC[0.0000000039390000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000084919093],USDT[0.0000000171636870] |
| 07168676 | ATLAS[27031.8469258591676195],ETH[0.0000000048133954],TRX[0.0000110000000000],UBXT[1.0000000000000000],USD[0.0103127152500000],USDT[0.0000000158095880] |
| 07168702 | ETH[0.0340000000000000],FTT[0.0991000000000000],USD[18.1983997955000000000000000000] |
| 07168731 | BULL[1.3450000000000000],FTT[0.4698550916572460],USD[0.0178326475934788],USDT[0.0000000018933943] |
| 07168786 | TRX[0.0000130000000000],USDT[2018.5700000000000000] |
| 07168850 | XRP[221.3980990000000000] |
| 07168872 | BTC[0.0002731566019200],ETH[0.0000037000000000],USDT[25.8001422921712187] |
| 07168874 | BTC[0.0188540500000000],USD[0.0301743172636466] |
| 07168897 | DAI[1.0000000000000000] |
| 07168910 | BRZ[0.9220899920000000],ETH[0.0000000000000000],USD[2.5163036450000000000000000000] |
| 07168918 | BTC[0.0006000000000000],FTT[13.5000000000000000],USD[1.1132916200000000] |
| 07168921 | DAI[0.0000000150000000],USDT[0.0000000092887650] |
| 07168932 | ETH[0.0229152700000000],FTT[0.7998480000000000],LTC[0.2899449000000000],USD[16.8031116603197178000000000000] |
| 07169016 | USDT[9.2084897300000000] |
| 07169024 | BAO[3.0000000000000000],KIN[5.0000000000000000],SWEAT[1804.5230463700000000],USDT[0.0003157601416375],VND[0.0000873078827699] |
| 07169032 | FTT[0.0248496100000000],USD[309.1287423120000000] |
| 07169068 | CAD[0.0000000068941262],USDT[0.0000000060187762] |
| 07169069 | USD[0.6700000000000000],USDC[256.0000000000000000] |
| 07169072 | BTC[0.0006000000000000],USD[1.4861360800000000] |
| 07169155 | USD[0.0683094194043000] |
| 07169183 | ETH[0.0007805500000000],LTC[0.3699260000000000],USD[0.4653492500000000] |
| 07169198 | FTT[0.0188688145366020],TUSD[2.8895054300000000],USDT[0.0000000095539108] |
| 07169200 | TRX[0.0000090000000000],USDT[48.4500000000000000] |
| 07169205 | FTT[20.7756160600000000] |
| 07169250 | ETH[0.0000002000000000] |
| 07169264 | USDT[0.0000001594010032] |
| 07169287 | BEAR[420.7099710000000000],USDT[6451.5272174850000000] |
| 07169293 | BTC[0.0003482300000000],USD[1792.8887754619599350] |
| 07169315 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000047125553] |
| 07169341 | USD[0.0045864517516800],USDT[0.2617361375589195] |
| 07169370 | TRX[0.0000090000000000],USDT[7.5044400000000000] |
| 07169396 | BNB[0.0067516600000000],FTT[0.0000089300000000],USD[1321.6491046324238440],USDT[956.2922184525391208] |
| 07169407 | DAI[0.0000000032085022],MATIC[0.0000000006212402] |
| 07169410 | XRP[1300.0000000000000000] |
| 07169420 | BAO[2.0000000000000000],ETH[0.2095558500000000],MXN[0.0001710669887117],USD[0.0000000000656168] |
| 07169445 | BUSD[5000.0000000000000000],HT[0.0172873900000000],USD[4712.5534673850000000] |
| 07169457 | TRX[0.0000080000000000],USDT[2.5369335800000000] |
| 07169473 | BTC[0.0000003000000000],USDT[2.0971000000000000] |
| 07169485 | BNB[0.0000000092596025] |
| 07169497 | USDT[1458.0000000000000000] |
| 07169498 | RSR[1.0000000000000000],USD[0.0000000028919014],USDT[961.0757253900000000] |
| 07169541 | FTT[9.4925864900000000],KIN[2.0000000000000000],SUSHI[30.3922829000000000],USD[0.0000000254744138] |
| 07169627 | ETH[0.0001237000000000],USD[0.8661403266934960] |
| 07169691 | FTT[3259.0742052300000000],TRX[5.0000000000000000],USD[0.0336223600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07169748 | FTT[0.0003461300000000],LTC[0.2672428406500000],USD[0.0000000261018365],USDT[0.000000002827783876] |
| 07169756 | FTT[136.1735772000000000],USD[0.3136596378075000] |
| 07169762 | GOG[496.0000000000000000],USD[0.1225346800000000] |
| 07169764 | FTT[0.2951228000000000],USDT[0.0000000050421920] |
| 07169765 | DOGE[1000.8862327600000000],ETH[0.1000882700000000] |
| 07169842 | XRP[1.0000000000000000] |
| 07169882 | USDT[1.5056269500000000] |
| 07169893 | ETH[0.0000000097018360] |
| 07169917 | FTT[154.5754000000000000],TRX[0.6447627600000000],USDT[1134.7954452188827558] |
| 07169943 | KIN[0.0000001000000000],USDT[0.0000000099998838] |
| 07169970 | TRX[0.0000150000000000],USDT[0.0100149583773768] |
| 07169985 | BAO[1.0000000000000000],BTC[0.0070339300000000],TRX[0.0000140000000000],USDT[50.0010636457202933] |
| 07170009 | USD[5.0000000000000000] |
| 07170074 | TRX[0.0000100000000000],USDT[0.5000000000000000] |
| 07170086 | USD[0.0061118280000000] |
| 07170096 | AUD[0.8033797151828410],BAO[1.0000000000000000],TRX[1.0000000000000000] |
| 07170117 | ETH[0.0714700000000000] |
| 07170162 | BTC[0.0000480000000000],USD[4.0031167004720000] |
| 07170163 | TRX[339.5221630000000000] |
| 07170204 | USD[0.9037056000000000] |
| 07170205 | BAO[2.0000000000000000],GHS[294.5106889300000000],USD[0.0000000006533016],USDC[12.3348682000000000] |
| 07170221 | BTC[0.0000151309540000],FTT[5.0134773300000000],TRX[4.3649140000000000],USD[0.9824591030000000],USDC[19.0167406500000000],USDT[1452.0377434400000000] |
| 07170223 | DOGE[295.3980000000000000] |
| 07170297 | BAO[1.0000000000000000],USDT[0.0213427302154072] |
| 07170309 | USD[0.0000000030315441],USDT[9.1362028011050649] |
| 07170324 | USD[10.0000000000000000] |
| 07170329 | BAO[1.0000000000000000],BTC[0.0000000041212521],DENT[1.0000000000000000],ETH[0.0000000058844000] |
| 07170330 | BTC[0.4827680400000000],USDT[0.0000996577192768] |
| 07170353 | DOGE[0.9938000000000000],DYDX[3.8992200000000000],USD[0.0129332475000000],USDT[0.0027025900000000] |
| 07170357 | AUD[14000.0000353760532864],BTC[0.1766699600000000] |
| 07170379 | TRX[0.0000120000000000],USDT[0.0524528529909799] |
| 07170381 | USD[0.0000000050000000] |
| 07170395 | USDT[5.0042483800000000] |
| 07170398 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0002509411724210],ETH[0.0000000300000000],EUR[0.0000000031515400],GBP[0.0000271796092127],HT[0.0869453700000000],KIN[1.0000000000000000],LTC[0.0000004000000000],USD[0.0000000104957370] |
| 07170427 | ETH[0.9474804900000000],FTT[0.0740460000000000],USD[0.0021685429744528],USDT[0.0013219007652325] |
| 07170524 | DOGEBEAR2021[521.0000000000000000],LTC[0.0024000000000000],LTCBULL[87991.2000000000000000],MATICBULL[4100.0000000000000000],TRX[0.0000130000000000],USD[0.2056763650000000],XRPBULL[179964.0000000000000000] |
| 07170533 | BCH[2.0000000000000000],BTC[0.0000005100000000],USD[330.7400800000000000],USDT[1001.3356730000000000] |
| 07170546 | APT[0.0000000041900000],BNB[0.0000000100000000] |
| 07170547 | GHS[10.0000000000000000] |
| 07170551 | USDT[2.6496493500000000] |
| 07170572 | USDT[1.4579210000000000] |
| 07170577 | USD[10.0000000000000000] |
| 07170592 | USD[0.0000000076084200],USDT[195.1962792800000000] |
| 07170609 | USD[58.2691628500000000] |
| 07170621 | USDT[21.2000000000000000] |
| 07170625 | USD[0.0064096789150000],USDT[9.9700000000000000] |
| 07170644 | ETH[0.0000001123542000],GHS[0.0001420727948680],USD[0.0028152151960472],USDT[0.0007572600000000] |
| 07170661 | MATICBULL[26095.0410000000000000],USD[0.0150000000000000] |
| 07170682 | BAO[1.0000000000000000],BTC[0.0679857400000000],DOGE[39227.2706633700000000],ETH[3.6545230300000000],KIN[1.0000000000000000],SHIB[99619924.0419096800000000],TRX[0.0000010000000000],USD[0.0000022008594111],USDT[0.0000106675757288] |
| 07170700 | APT[14.9971500000000000],ETHW[2.6814904200000000],FTT[2.6996960000000000],SOL[2.6994870000000000],USD[0.3926514810000000],USDT[0.4483500008964100] |
| 07170709 | EUR[0.0000000031657.44],TRX[0.0468535226927200],USD[1300.2580178148000000],USDT[0.0081700156323583] |
| 07170800 | USD[0.0262423123600000] |
| 07170804 | USD[32.0366128400000000] |
| 07170814 | BAO[1.0000000000000000],BTC[0.0005387300000000],CHF[0.0002544826073801] |
| 07170837 | TRX[0.0000100000000000],USD[0.0684905034260292],USDT[92.3782225129843049] |
| 07170845 | FTT[58.4883000000000000],TRX[0.0000080000000000],USDT[948.4681373000000000] |
| 07170858 | TRX[1.0000000000000000] |
| 07170866 | EUR[19.6607795600000000],USD[-1.3523119405110000] |
| 07170890 | TRX[0.3670170000000000],USD[0.0000000024687547],USDT[0.3591311000000000] |
| 07170974 | BTC[0.0999998800000000] |
| 07171002 | BTC[0.0002563000000000],DOT[30.0064502900000000],USD[0.0001748280636580] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07171008 | USDT[1.200000000000000] |
| 07171019 | BAO[1.000000000000000],BNB[0.038047630000000],LTC[0.000000460000000],USD[0.000012086316415] |
| 07171027 | BTC[0.032091070000000] |
| 07171031 | USD[0.031535440000000] |
| 07171037 | SOL[0.170139500000000] |
| 07171055 | BNB[0.010000000000000],FTT[80.146219297500000] |
| 07171070 | GHS[0.000000045604296S],USDT[3.606658150000000] |
| 07171071 | USD[0.000044794492963S],XRP[0.003514930000000] |
| 07171107 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],FTT[0.018195800000000],GBP[0.000000024411544],KIN[2.000000000000000],USD[461.644004664687408O],USDT[0.000000056192866] |
| 07171122 | USD[1100.010000000000000] |
| 07171131 | USD[150.000000000000000] |
| 07171142 | GBP[0.000000037390016] |
| 07171152 | BAO[1.000000000000000],BTC[0.238229780000000O],DOGE[1.000000000000000],ETH[1.481427460000000O],GBP[0.000663261786040] |
| 07171177 | USD[20.000000000000000] |
| 07171212 | ETH[0.000000100000000],GBP[0.007711471058868 82] |
| 07171229 | EUR[0.000000191376150],TRX[0.000007000000000],USD[-4.799025530000000],USDT[9.484763160189353 33] |
| 07171262 | USD[40.010000000000000] |
| 07171271 | BAO[1.000000000000000],BTC[0.001110940000000O],USDT[0.000073920039406 4] |
| 07171332 | FTT[11.728090000000000] |
| 07171351 | BTC[0.000090295040000O],FTT[1.199680000000000] |
| 07171370 | HXRO[1.000000000000000],UBXT[1.000000000000000],USDT[24957.26406920000000O] |
| 07171405 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[0.000012000000000],USD[0.000144101613450] |
| 07171406 | TRX[0.000015000000000],USD[0.000014212861141 8] |
| 07171427 | BRL[79640.00000000000000O],BRZ[0.126614885000000O],BTC[0.000400320000000] |
| 07171437 | BTC[0.000143130000000],USD[12.407578614729099 6] |
| 07171438 | USD[-0.002095679500000O],USDT[0.003039319192447 4] |
| 07171461 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[0.000006000000000],USD[0.000131622155234] |
| 07171462 | GBP[15.000000000000000] |
| 07171471 | KIN[2.000000000000000],TRX[0.000007000000000],USD[0.000142622386381] |
| 07171485 | USD[0.000004126608567 9] |
| 07171486 | BNB[0.137549130000000],USD[0.000010656074419] |
| 07171493 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[0.000007000000000],USD[0.000113613504616] |
| 07171495 | FIDA[1.000000000000000],TONCOIN[538.51732222000000O],USDT[0.000000039621414] |
| 07171498 | BTC[0.001088680000000O],TRX[0.000016000000000],USDT[0.001147933513274O] |
| 07171503 | BTC[0.040582170000000O],USD[102.659180298879284 1] |
| 07171514 | TRX[15.761054840000000O],USDT[0.000000002074548] |
| 07171515 | ETH[20.006534430000000O],FTT[25.017725300000000O] |
| 07171535 | USDT[0.000012968282025S] |
| 07171541 | FTT[125.05369365000000O],SOL[413.86225017200000O],USD[1621.31438848696282 80],USDT[0.000272344000000O] |
| 07171565 | USD[60.925065497750000O],USDT[0.000000048263548] |
| 07171575 | ETH[0.005077126235620O] |
| 07171650 | AKRO[1.000000000000000],BAO[1.000000000000000],BAT[2.000000000000000],FIDA[1.000000000000000],USD[0.000000041900438],USDT[24199.15416996000000O] |
| 07171707 | USDT[0.000010749027570O] |
| 07171749 | TRY[0.000000855460591],USD[0.000000080779860],USDT[570.67580103000000O] |
| 07171757 | USDT[1.000000000000000] |
| 07171829 | BAO[3.000000000000000],DENT[1.000000000000000],FTT[100.74399933000000O],KIN[6.000000000000000],TOMO[1.000000000000000],USD[21.23507384524569 98],USDC[20.000000000000000] |
| 07171836 | BTC[0.000443530000000O],USD[1.280182405851388 6] |
| 07171895 | TRX[0.000022000000000],USDT[216.86940000000000O] |
| 07171897 | TRX[0.288512000000000O],USD[0.000000007500000],USDC[81.65638529000000O] |
| 07171911 | KIN[1.000000000000000],TRX[1.000026000000000],USD[0.000035593785332] |
| 07171928 | FTT[0.089260000000000O],USDT[844.50647259300000O] |
| 07171943 | BNB[0.000143970000000O],BTC[0.000000067688019],GOG[0.000000013248688],LDO[10.70014520000000O],TRX[1.000000059420000],USD[0.000000121326848] |
| 07171965 | TRX[0.000001000000000],USDT[39.200000000000000] |
| 07171970 | USD[112.005200270000000O] |
| 07172103 | MATIC[88.76092218000000O] |
| 07172112 | GBP[0.000000015226777] |
| 07172115 | BTC[0.002966780000000O],KIN[1.000000000000000],USD[0.010067887617969O] |
| 07172171 | AKRO[1.000000000000000],ETH[0.000000003982206],GBP[0.000000126171983],KIN[2.000000000000000] |
| 07172173 | BAO[1.000000000000000],RSR[1.000000000000000],USDT[633.15040726651041OO] |
| 07172190 | BTC[0.029623210000000O],USD[0.003825095549785 2] |
| 07172220 | BUSD[569.19863604000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07172221 | TRX[0.0000240100000000],USDT[0.0000000063911583] |
| 07172262 | KIN[1.0000000000000000],LTC[0.0000913000000000],TRX[0.0000110000000000],USD[0.0025610056148944],USDT[0.0042291200000000] |
| 07172281 | SOL[0.3837620000000000],USDT[0.2857047500000000] |
| 07172293 | USDT[0.0000000030931050] |
| 07172319 | TRX[0.0000110000000000],USDT[100.0000000000000000] |
| 07172360 | TRX[0.0000000017553783],TRYB[0.0000000100000000] |
| 07172398 | USDT[11.0086426200000000] |
| 07172422 | BRL[147.0000000000000000],BRZ[0.0008651300000000],TRX[0.0000020000000000],USDT[0.0000000017014167] |
| 07172430 | BRZ[0.8400000000000000] |
| 07172432 | SYN[0.0200000000000000],USDT[2.9798964916000000] |
| 07172442 | APT[0.0026000000000000],USD[0.0000000158755091] |
| 07172445 | FTT[425.0034405900000000],USDT[141.8571967518000000] |
| 07172452 | ETH[0.0010000000000000] |
| 07172465 | ATOM[3.4000000000000000],FTT[3.0000000000000000],TRX[0.0000150000000000],USDT[99.8226031362000000] |
| 07172481 | BNB[0.0000000100000000],BTC[0.0000000020625651] |
| 07172502 | USDC[849.6836027000000000] |
| 07172512 | FTT[0.0886570000000000],MKR[0.0001841000000000],TRX[0.8730800000000000],USDT[242.8718324003500000] |
| 07172515 | BTC[0.0002300600000000],GBP[0.0001503029655008] |
| 07172555 | TRX[0.0000020000000000],USDT[2.0000000000000000] |
| 07172560 | XRP[9.0598170000000000] |
| 07172588 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0624692600000000],ETH[0.5371294300000000],GBP[0.0000051127486535],KIN[1.0000000000000000] |
| 07172612 | USD[0.0200000127542418],USDT[239.7264508200000000] |
| 07172618 | FTT[0.0036449000000000],KIN[1.0000000000000000],USD[0.0000000142521509],USDT[6.9042909147272650] |
| 07172622 | USDT[0.0000000003247162] |
| 07172635 | TRX[10.0000000000000000] |
| 07172654 | FTT[14860.3146300000000000] |
| 07172662 | TRX[2.0000000000000000] |
| 07172735 | BTC[0.0239447400000000],DENT[1.0000000000000000],USDT[0.0001370169916530] |
| 07172787 | TRX[0.0000070000000000] |
| 07172816 | USDT[606.0000000000000000] |
| 07172823 | USD[114.6800000000000000] |
| 07172824 | ETH[0.0829850600000000],USD[0.4913000000000000] |
| 07172858 | BRL[938.9600000000000000],BRZ[0.0088055600000000],USDT[53.3000000013011792] |
| 07172863 | BAO[1.0000000000000000],USD[0.0100000020763816],XRP[112.7808872800000000] |
| 07172868 | TRX[0.0000160000000000],USD[11.2530098752500000] |
| 07172879 | BTC[0.0037402000000000],GBP[0.0000177262717018] |
| 07172900 | USD[-5.7850543275000000],USDT[99.0000000000000000] |
| 07172919 | TRX[243.6912219919102926],TRYB[0.0000000100000000] |
| 07172928 | USD[10.0033795600000000] |
| 07172942 | TRX[0.0000130000000000],USDT[10.8563368888516900] |
| 07172950 | BTC[0.0005476800000000] |
| 07172984 | BAO[2.0000000000000000],DENT[2.0000000000000000],FTT[0.0002017800000000],UBXT[1.0000000000000000],USD[0.0026871011723455],USDT[336.4833157115005823] |
| 07173030 | USDT[0.0000000085000000] |
| 07173062 | BTC[0.0078586300000000] |
| 07173086 | BNB[0.0002946600000000],USD[0.0696927842500000] |
| 07173105 | GBP[10.0053895800000000] |
| 07173146 | TRX[0.0000060000000000],USDT[10000.0000000000000000] |
| 07173177 | ETH[0.0000000100000000] |
| 07173179 | USD[409.0100000000000000] |
| 07173225 | MATIC[0.0000000021613024] |
| 07173268 | AKRO[1.0000000000000000],BTC[0.3400310800000000],SUSH[1.0000000000000000],USD[0.0001147646351104] |
| 07173306 | USDT[20.0105964000000000] |
| 07173321 | USD[24550.2612511770566500000000000] |
| 07173323 | BRZ[10.9075000000000000],BTC[0.0204959000000000] |
| 07173334 | TRX[0.1052521900000000],USDT[18.1958320339361858] |
| 07173351 | BTC[0.0000000060000000] |
| 07173367 | BTC[0.0000000072000000],TRX[0.0079610000000000] |
| 07173368 | DOGE[0.0000000426420000] |
| 07173370 | USD[100.0000000000000000] |
| 07173385 | GHS[24.0062077029583692],USDT[0.0000149801254944] |
| 07173504 | BTC[0.0000000064080000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07173549 | USDT[5.0000000000000000] |
| 07173622 | TRX[0.0000080000000000],USDT[2000.2000000000000000] |
| 07173628 | USDT[25.0200000000000000] |
| 07173636 | FTT[0.3000000000000000],USD[0.7587019178688000] |
| 07173683 | BTC[0.0000629900000000] |
| 07173686 | BAO[1.0000000000000000],BTC[0.0146305900000000],GBP[0.0001541443403405] |
| 07173707 | ATOM[8.2000000000000000],ETH[0.2688069260000000],EUR[0.0030995142907672],MATIC[93.0000000000000000],SOL[4.3200000000000000],USD[0.0043701477871250] |
| 07173711 | FTT[0.1000000000000000],USD[0.0000000502025341],USDT[19.3158158200000000] |
| 07173722 | USD[3.5619596086000000000000000000],USDT[0.0000000008559474] |
| 07173820 | AVAX[2.6543926100000000],SOL[1.5436551100000000],USDT[302.0000003279713903] |
| 07173821 | BRL[269.7500000000000000],BRZ[0.0044263600000000],TRX[0.0001800000000000],USDT[0.0000000100719716] |
| 07173822 | AUD[3.9100000000000000] |
| 07173856 | BAO[1.0000000000000000],BNB[0.0265304600000000],BTC[0.0000000037531466],USD[0.0000000033218819],XOF[0.0011325267765776] |
| 07173869 | USDC[230.5732622000000000] |
| 07173872 | USD[0.0470280475125000] |
| 07174017 | SOL[0.0050000000000000],USD[5.3123344245000000] |
| 07174050 | USD[5.0020095400000000] |
| 07174057 | BTC[0.0000000455795809] |
| 07174078 | USD[0.0056476000000000],USDC[14.4900000000000000] |
| 07174089 | BTC[0.8944946165350139],USD[0.0000000161218752],USDT[0.0001206477159292] |
| 07174138 | BTC[0.1947245400000000],TRX[0.0002280000000000],USD[-0.0719980600000000000000000000],USDT[1.9875910000000000] |
| 07174150 | BRL[1000.0000000000000000] |
| 07174222 | ALCX[0.0031802100000000],ATLAS[480.3078291200000000],BAO[1.0000000000000000],BRZ[10.2713026200000000],BTT[1234940.0171641400000000],CHZ[3.6937844700000000],DOGE[1.0000000000000000],ETH[0.0134259013550088],FTM[3.7965027400000000],GST[19.0000000000000000],HOLY[1.0007126100000000],KIN[4.0000000000000000],QNT[0.0007308900000000],TRX[31.9500046500000000],USDT[0.0000048633306095] |
| 07174241 | BTC[0.0000000057680083] |
| 07174289 | BTC[0.0002267300000000],ETH[0.0007558600000000],USD[0.0269222286549289] |
| 07174317 | BRL[47.8100000000000000],BRZ[0.0086683200000000],USD[0.0018750011737728] |
| 07174322 | USD[5.3406983800000000] |
| 07174353 | USD[0.0000000034953757] |
| 07174419 | BRL[8.7300000000000000],BRZ[0.0007596000000000],USD[0.0000001056642840],USDC[7290.0000000000000000] |
| 07174436 | USD[10.0000000000000000] |
| 07174444 | BRZ[365.9436600000000000] |
| 07174446 | USD[5.0000000000000000] |
| 07174460 | USD[10.0000000000000000] |
| 07174464 | BTC[0.0020723400000000] |
| 07174466 | ETH[0.0008313000000000],USD[1.7138622000000000] |
| 07174480 | BTC[0.0000968400000000],USD[290.1710193679104677000000000],USDT[0.0000000153298353],XRP[0.6330700000000000] |
| 07174509 | TRX[0.0001300000000000],USDT[197.7229969500000000] |
| 07174510 | BRL[498.1600000000000000],BRZ[0.0088151400000000],USD[0.0053292076077610] |
| 07174551 | BRZ[173.5934110100000000],USDT[0.0000000014046603] |
| 07174575 | USDT[94.7862560000000000] |
| 07174590 | DOGE[6242.0000000000000000],USD[0.0048559368793909],USDT[0.0000000029224445] |
| 07174600 | TRX[0.0000090000000000] |
| 07174604 | BRZ[4.6649828000000000],BTC[0.0422928955917995],USD[0.0000719253195850] |
| 07174684 | TRX[31.9400020000000000] |
| 07174731 | TRX[0.0000110000000000],USDT[38.2000000000000000] |
| 07174755 | ETH[0.0000000138344314] |
| 07174791 | MATIC[0.0000000835507600],TRX[96.6515999500000000],USD[0.0000000146816190],USDT[0.0000000008446120] |
| 07174795 | USDT[4995.8000000000000000] |
| 07174821 | USD[9.6701219200000000],USDT[0.0000000012694841] |
| 07174828 | FTT[29.4231217000000000],USDT[0.7100000078825150] |
| 07174855 | USD[16.7393878967000000],USDT[0.0031000058798925] |
| 07174910 | BAO[1.0000000000000000],BTC[0.0010724700000000],ETH[0.0596736800000000],KIN[1.0000000000000000],USD[0.0001295195751004] |
| 07174964 | BTC[0.0006159000000000] |
| 07174984 | FTT[12.4349357300000000] |
| 07175002 | USD[2.5216541100000000] |
| 07175044 | SOL[0.0089056000000000],TRX[0.0001600000000000],USD[8109.8871176502232000] |
| 07175047 | TRX[1.0000010000000000] |
| 07175051 | ETH[0.0100000000000000] |
| 07175058 | USD[-0.4352511606500000],XRP[1.3620430000000000] |
| 07175073 | FTT[0.0716480000000000],USD[0.0946981867192B],USDT[3568.7069028200000000] |
| 07175103 | TRX[0.0001500000000000],USD[0.0000000098893763],USDT[79.4536193279748969] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07175122 | USD[7.2473285400000000],USDT[96.8000000000000000] |
| 07175129 | FTT[22.1900000000000000] |
| 07175136 | AUD[0.0004199949731449],BTC[0.0053531700000000] |
| 07175139 | USD[5.0000000000000000] |
| 07175316 | USD[0.0000000068308859],USDT[9.8477701100000000] |
| 07175377 | BNB[0.0099960000000000],USDT[102.1519058800000000] |
| 07175385 | USD[0.0000834496643083],USDT[591.5877059611449000] |
| 07175434 | USD[0.1020008025000000] |
| 07175453 | USDT[0.0000000100000000] |
| 07175463 | SHIB[2848451.0000000000000000] |
| 07175466 | FTT[2.7822042591918848] |
| 07175476 | BAO[1.0000000000000000],GBP[111.9453800200000000],USD[0.0000000021517077],USDT[0.0000000015404634] |
| 07175477 | BNB[0.3490990916209930],BTC[0.0000000100000000],USD[0.0000009644271850] |
| 07175557 | BOBA[0.0928694000000000],USD[0.2748732685000000] |
| 07175571 | AUD[2500.0000000005791055],BAO[2.0000000000000000],KIN[4.0000000000000000],MYC[60135.0353088400000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000005825638],USDT[10.2000000007110834] |
| 07175652 | USD[2.2964207693828334] |
| 07175703 | BIT[0.2900000000000000],BUSD[105.0000000000000000],HT[692.8065800000000000],SUN[0.0000000100000000],USD[16.6089662092006540],USDT[18.2924497900468034] |
| 07175720 | FTT[8.4492432000000000] |
| 07175726 | TRX[0.4913250000000000],USDT[1688.2513137577500000] |
| 07175803 | FTT[0.8465545140800000],MTA[0.9548000000000000],USD[0.0572798000000000],USDT[11.2171356250000000] |
| 07175827 | USD[-11.2512420324164741],USDT[13.9551540508507272] |
| 07175846 | TRX[0.0100160000000000] |
| 07175863 | BNB[0.0033575171466819] |
| 07175866 | MATIC[8.2784980059000000],SOL[0.5916876200000000],USD[6.1362065572027910],USDT[0.0000000144513112] |
| 07175898 | USDC[2.0010048400000000] |
| 07175919 | FTT[0.2871992600000000],USDT[4.2028229260767770] |
| 07175930 | USDT[0.0000019887400733] |
| 07175932 | AKRO[1.0000000000000000],KIN[3.0000000000000000],MATIC[0.0000926400000000],UBXT[2.0000000000000000],USDT[8.2745072417263157],ZAR[0.0014695415117837] |
| 07175933 | AUD[29.0162580889799880],BAO[1.0000000000000000],BTC[0.0041696700000000],ETH[0.0175038800000000],FTT[3.2209918700000000],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 07175943 | USD[9891.9680490900000000],USDC[10.0000000000000000],USDT[0.0000000030797750] |
| 07175948 | ALGO[0.0000000100000000],FTT[0.0661193946788649] |
| 07175956 | USD[9.9635482500000000],USDT[0.0000000090918925] |
| 07176024 | TRX[2.9810057213760690] |
| 07176026 | USD[15.0000000000000000] |
| 07176047 | BNB[3.4567087400000000] |
| 07176054 | BAO[1.0000000000000000],ETH[0.0100048600000000],USD[0.0341352287500000],USDT[82.3035220283000000] |
| 07176073 | FTT[15.2209862300000000],USD[0.0000001606281170] |
| 07176076 | BTC[0.0005019700000000],USD[0.0000562181808732] |
| 07176079 | BTC[0.0503775200000000],TRX[1.0000000000000000],USD[0.0000397000019296] |
| 07176103 | POLIS[3089.2136600000000000],USD[0.0236184630000000] |
| 07176104 | USDT[6152.8761560800000000] |
| 07176113 | USD[1.6394015500000000] |
| 07176156 | BUSD[19600.0000000000000000],USD[0.0000000062125366],USDT[10010.6393969700000000] |
| 07176219 | CHF[0.0000000000000900],KIN[1752499.1782744400000000] |
| 07176223 | AKRO[1.0000000000000000],AUD[0.0001679220551511],BTC[0.0285846700000000] |
| 07176227 | EUR[0.0000003175789320],FTT[40.7978982800000000] |
| 07176234 | ALGO[28.3048940100000000] |
| 07176236 | USDT[444.1738547300000000] |
| 07176251 | BUSD[5912.0000000000000000],USDC[44452.4133835500000000] |
| 07176269 | ARS[28657.9929434100000000],KIN[1.0000000000000000],USDT[0.0000000021379] |
| 07176274 | ATLAS[0.3134760000000000],GST[78.7860643200000000],KIN[2.0000000000000000],SHIB[1032786.8441041200000000],USD[0.0000000066938724] |
| 07176281 | USDT[2986.8108476149584480] |
| 07176286 | USD[0.0000619938875672] |
| 07176329 | AUD[0.0000000132675080],USD[156.7863029817301976],USDT[0.0000000173317572] |
| 07176337 | FTT[0.5000000000000000],USD[40.8669238950000000] |
| 07176345 | USDT[210.0400000000000000] |
| 07176395 | AVAX[0.0000000144900000],ETH[0.4691460762603506] |
| 07176447 | EUR[229.6820894200000000],USD[0.0000000036791742],USDT[0.0042490000000000] |
| 07176450 | MATIC[1.9997697500000000],TRX[0.6200000000000000],USD[0.0081185939750000],USDT[0.3399354000000000] |
| 07176451 | EUR[8000.0000000000000000] |
| 07176532 | TONCOIN[0.0504624900000000],USD[0.0358018600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 07176546 | TRX[86.4108151300000000] |
| 07176595 | ETH[0.0080000000000000],USDT[0.1244929600000000] |
| 07176696 | USD[10.0000000000000000] |
| 07176699 | AKRO[1.0000000000000000],BTC[0.0393411000000000],GBP[0.0001356285022240] |
| 07176730 | LTC[1.8589930800000000] |
| 07176731 | BTC[1.1683919850000000],USD[2.8638730000000000] |
| 07176765 | EUR[0.0614505960677024],FTT[0.5708093048871540],TRX[0.1048134200000000],TRY[0.0000002472585157],USD[17.3626190696878172000000000],USDT[5.0000000184163529] |
| 07176819 | USD[0.0000359107971924] |
| 07176824 | FTT[8.8067724700000000],USD[0.0000001459585940] |
| 07176838 | USD[0.0015444252000000],USDT[14.9700000000000000] |
| 07176867 | USD[292.8975319129882414],USDT[0.0000000090231428] |
| 07176875 | BNB[0.0000821329797438] |
| 07176882 | ETH[0.0012248300000000],USD[0.0000634756302550] |
| 07176921 | USD[100.0000000000000000] |
| 07176951 | TRX[0.0000010000000000],USDT[1.0000000000000000] |
| 07176952 | SOL[5.6300000000000000],USDT[0.1226166125000000] |
| 07176977 | FTT[150.0000000000000000],TRX[0.9665150000000000],USD[965.2502906074350000000000000] |
| 07176979 | MOB[26.3484973200000000],USD[0.0000000093329459] |
| 07176980 | USD[50.0100000000000000] |
| 07176983 | APT[0.7882220300000000],ETH[0.0333384500000000],TRX[0.0000010000000000],USDT[0.0000140829096698] |
| 07176985 | SOL[0.0099354000000000],USD[9.2452553432500000] |
| 07176997 | GBP[0.0000000968160510],SOL[0.3095170400000000],USD[0.0000000089529120] |
| 07177004 | BTC[0.0000000071400000],FTT[7.9000000000000000],TRX[0.0000180000000000],USDT[0.3346381592073250] |
| 07177007 | USDT[10.5000000000000000] |
| 07177027 | ETH[0.0076620100000000] |
| 07177126 | BAO[1.0000000000000000],FTT[9.1607142500000000],KIN[2.0000000000000000],TRX[0.0000130000000000],USD[0.0000000055858868],USDT[0.0000000548179600] |
| 07177133 | TRX[0.1000000000000000],USDT[22.5000000000000000] |
| 07177152 | APT[5.0000000000000000] |
| 07177175 | TONCOIN[101.4900000000000000] |
| 07177188 | USD[0.0000000048252804],USDT[5.9640741400000000] |
| 07177212 | XRP[159.7717040000000000] |
| 07177239 | BRL[11.0000000000000000],BRZ[6.1405317475000000],BTC[0.0001283810000000],ETH[0.0011983470000000],FTT[1.4990690000000000],SOL[0.0699297000000000],USD[101.7374497312700000],USDT[1.7090443000000000] |
| 07177267 | USDT[24318.0000000000000000] |
| 07177287 | USD[940.4047960317811180],USDT[0.3444444281425904] |
| 07177293 | MATIC[49.3118415600000000] |
| 07177330 | XRP[250.0000000000000000] |
| 07177335 | ETH[0.8689522700000000] |
| 07177349 | TRX[11.0000000000000000] |
| 07177350 | TRX[0.0000010000000000],USDT[2.0000000000000000] |
| 07177383 | DOGE[839.0000000000000000],USDT[0.0785066910000000] |
| 07177400 | BTC[0.5000548200000000] |
| 07177428 | BNB[0.0000000027421194],ETH[0.0000000078355222],TRX[79.8067170039726644] |
| 07177438 | SOL[12.6100000000000000],TRX[0.0000170000000000],USDT[0.1260471518750000] |
| 07177447 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[1029.0974799200000000],USD[0.0000000104665324] |
| 07177526 | USDT[6.0000000000000000] |
| 07177595 | FTT[1.1293300000000000] |
| 07177665 | BTC[0.0010000000000000] |
| 07177683 | BRZ[0.0033272400000000],USD[19.9179696300000000],USDT[1.8000000052836477] |
| 07177737 | ETH[0.0079984800000000],USD[1.1920000000000000] |
| 07177747 | ETH[0.0948039183471224],XRP[0.0000000100000000] |
| 07177763 | USD[10.0000000000000000] |
| 07177785 | USD[0.0039821800000000],USDC[24.0000000000000000] |
| 07177836 | HT[-4.8401410415858247],TRX[0.0000150000000000],USD[0.0000000162011240],USDT[9099.1353750875000000] |
| 07177901 | USD[10.0000000000000000] |
| 07177964 | GBP[0.0000000081974632],USDT[1166.1219122400000000] |
| 07177988 | USD[0.0007236703736372],USDT[0.0000000080551540] |
| 07178058 | USDT[298.7081214250000000],XRP[0.1340000000000000] |
| 07178093 | MATIC[2.2619547647799088],USD[0.0000182256162747],USDT[0.0000000037227374] |
| 07178097 | USD[75.0000000000000000] |
| 07178110 | BRL[58.7000000000000000],BRZ[0.0044446899473800] |
| 07178127 | USD[0.0057684001920921],USDT[405.2914305725514080] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07178160 | USD[5.40420903545000000],USDT[14.42774200000000000] |
| 07178161 | DOT[1.00915752062079068],LTC[0.73565619520000000],MATIC[0.00000042280982500],USD[0.00216206390902272] |
| 07178242 | BTC[-0.06181071136604559],USD[-89.90994183131004720],USDT[1419.08301089900000000] |
| 07178298 | EUR[1434.00000000000000000],USD[0.32160059700000000] |
| 07178335 | BAQ[1.00000000000000000],DENT[1.00000000000000000],GBP[74.55414875497825990],KIN[1.00000000000000000],USD[75.04247769107364770] |
| 07178339 | USDT[31.35000000000000000] |
| 07178342 | TRX[0.00001700000000000],USDT[10.20344714000000000] |
| 07178362 | BRZ[300.00000000000000000] |
| 07178600 | USDC[10.00000000000000000] |
| 07178605 | BTC[0.00010944000000000],ZAR[0.00253010930785620] |
| 07178613 | USD[0.00000087015840000],USDT[93.93521569000000000] |
| 07178647 | BTC[0.00047141000000000],ETH[0.00505699000000000],USD[0.16912015929920920],XOF[1321.69102858000000000],XRP[2.00000000000000000] |
| 07178655 | USDT[63.00000000000000000] |
| 07178749 | FTM[1056.58680722000000000],KIN[2.00000000000000000] |
| 07178808 | USDT[90.95395745000000000] |
| 07178818 | USDT[45.95181461580147810] |
| 07178819 | TRX[0.26101500000000000],USD[0.00739907510000000],USDT[7533.56874665400000000] |
| 07178874 | RSR[1.00000000000000000],SGD[0.00000005399836500],UBXT[1.00000000000000000],USD[0.00000001308894160],USDT[4880.17968672515192690] |
| 07178880 | FTT[39.26106017000000000],KIN[2.00000000000000000],USD[1780.01000004365836345800] |
| 07178893 | GAL[177.21412488000000000],GENE[3.70037169000000000],TRX[0.00001700000000000],USD[0.03117937000000000],USDT[0.00180756230164375] |
| 07178909 | USDC[4999.00000000000000000] |
| 07178958 | SHIB[160630486.29000000000000000] |
| 07178983 | USD[0.33581099849913600],USDT[0.00000000069121261],XRP[118.00000000000000000] |
| 07178984 | BUSD[149.50487328000000000],SOL[0.00222666000000000],TRX[0.00000900000000000],USD[0.00000007327199040],USDT[0.22392666040653622] |
| 07179028 | ETH[0.00683273000000000],TRX[0.00216300000000000],USD[0.00234832000884226] |
| 07179058 | TRX[0.74258200000000000],USDT[0.40991785650000000] |
| 07179143 | USDT[9.20319324000000000] |
| 07179162 | TRX[0.00000300000000000],USDT[5.77227679000000000] |
| 07179166 | BTC[0.00120733000000000],USDT[8.22884012984441517] |
| 07179254 | USD[100.00000000000000000] |
| 07179294 | USDT[37.47174400000000000] |
| 07179358 | ETH[0.06000000000000000],FTT[0.09966000000000000],USD[0.00000004619944400],USDT[1.22828779000000000] |
| 07179374 | USD[14016.36273065000000000] |
| 07179444 | ATLAS[0.01356661000000000],BAQ[6305.08939725000000000],BTT[9464211.98491824000000000],FTT[3.00000000000000000],KIN[10.96733856000000000],TRX[1.00000000000000000],USD[0.00000007125061800],USDT[207.29299815006454410],XRP[0.00006848170340847] |
| 07179488 | GHS[600.00000000000000000] |
| 07179544 | BNB[0.00974600000000000],BTC[0.00001426696200000],FTT[0.09418839575750000],TRX[2094.14780000000000000],USD[0.16280235030966840],USDT[0.49387833000000000],XRP[0.67000600000000000] |
| 07179575 | USD[2.37020330175000000],USDT[49.71000000000000000] |
| 07179613 | FTT[4.19756225000000000],KIN[1.00000000000000000],USDT[0.00000013593117500] |
| 07179616 | BTC[0.75442110000000000],BUSD[1100.00000000000000000],DOGE[0.01000000000000000],SUN[0.00085108000000000],TONCOIN[3.82720291440000000],USD[0.27662951591790330] |
| 07179630 | SRM[0.96276000000000000],USDT[62.21872180500000000] |
| 07179636 | FTT[33.90000000000000000] |
| 07179681 | BTC[0.00013081000000000],ETH[0.00152729000000000],USD[0.34016050974797870] |
| 07179698 | USDT[190.29869197711250000] |
| 07179724 | USD[0.01957101363504650] |
| 07179735 | BTC[0.03001296000000000] |
| 07179737 | BAQ[2.00000000000000000],SRM[127.98738483000000000],USDT[0.00000002874444650] |
| 07179750 | BEAR[585.89499400000000000],USD[26.75001187500000000] |
| 07179802 | FTT[12.53364251000000000],KIN[1.00000000000000000],USDT[0.00000349827956] |
| 07179831 | ETH[0.15732022000000000] |
| 07179862 | BRZ[10.00000000000000000],BTC[0.00051100000000000] |
| 07179872 | TRX[0.00009000000000000],USDT[26.49000000000000000] |
| 07179879 | AAVE[0.45316794000000000],BTC[0.00134159000000000],ETH[0.00009685000000000],EURT[24.13308271000000000],USD[0.32381216587148850],USDT[22.62420605000000000] |
| 07179960 | BEAR[147.60660800000000000],BUSD[5161.98772744000000000],USD[0.00000000050000000] |
| 07180001 | BTC[0.06030242000000000],USD[0.01017219861199752] |
| 07180053 | ETHW[3.42031640000000000],USD[0.00182074380000000] |
| 07180087 | BEAR[916833.00000000000000000] |
| 07180235 | BEAR[6622272.22521000000000000] |
| 07180247 | USDT[120.21546075000000000] |
| 07180249 | DOGE[168.55879533000000000],FTT[1.66164142000000000],USD[0.00000001611116546] |
| 07180254 | SOL[2.25000000000000000],USD[3.64875677250000000] |
| 07180279 | USDT[105.45000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07180282 | BNB[0.00792493000000000],BTC[0.000033280000000000],CHZ[0.548621300000000000],ETH[0.000785380000000000],SOL[0.000210650000000000],USD[250.024409528425800000],USDT[1031.586815413591275000],XRP[51.949629810000000000] |
| 07180310 | BAO[1.000000000000000000],DENT[1.000000000000000000],FTT[38.394366320000000000],USD[0.000000020446232],XRP[500.000000000000000000] |
| 07180331 | BTC[0.011338960000000000],USD[0.000000032348474],USDT[0.000052139645473] |
| 07180363 | BRZ[51.507416030000000000],USD[0.000000015067960] |
| 07180372 | CAD[0.007152740000000000],USD[189.103869133446449600000000000] |
| 07180423 | BRL[100.000000000000000000],BRZ[7.012491600000000000],BTC[0.431600000000000000] |
| 07180477 | STG[39.258249400000000000],USD[14.000000000005261800] |
| 07180508 | BAO[2.000000000000000000],BTC[1.164260450000000000],CHF[0.000845054443433250],TRY[0.001452827532626466],USDT[0.000082570861914900000000000] |
| 07180512 | FTT[2.307292730000000000],TRX[0.000009000000000000],USDT[0.000000262680079] |
| 07180534 | BULL[0.179964000000000000],USDT[0.049358000000000000] |
| 07180539 | BUSD[371.521510070000000000],ETH[0.008000000000000000],USD[0.111471649380000000],USDT[0.000000048446895] |
| 07180551 | BEAR[75.000000000000000000],USDT[23.627273600000000000] |
| 07180656 | FTT[52.374764172972728050] |
| 07180696 | TRX[246.000000000000000000] |
| 07180765 | USD[40.011691150000000000] |
| 07180772 | BEAR[564.406116200000000000],KIN[1.000000000000000000],USD[0.000000174516992],USDT[148.728731520000000000] |
| 07180846 | USD[135.065494700000000000] |
| 07180867 | LTC[0.038539180000000000],USD[0.002347750420910] |
| 07180929 | BAO[1.000000000000000000],FTT[2.291565640000000000],USD[0.000000477105940] |
| 07180989 | BTC[0.016400000000000000] |
| 07180990 | BTC[0.000882974500000000],USDT[16.081435791747919101] |
| 07181042 | BEAR[37.878826900000000000],SHIB[92140.000000000000000000],USD[396.240991300000000000] |
| 07181073 | USD[90.403457330250000000000000000] |
| 07181144 | BRZ[60000.000000000000000000] |
| 07181162 | BEAR[1992001.563468000000000000] |
| 07181164 | BRL[1.000000000000000000] |
| 07181169 | ALCX[4.814065870000000000],APE[14.528503620000000000],AVAX[10.002648760000000000],BAO[2.000000000000000000],CREAM[13.786573940000000000],DENT[1.000000000000000000],FTT[16.373093210000000000],IMX[198.705270320000000000],KIN[3.000000000000000000],MASK[21.484154620000000000],NEAR[16.356642540000000000],RSR[1.000000000000000000],SAND[202.286807280000000000],SHIB[945960.148080670000000000],SOL[33.954136370000000000],UBXT[1.000000000000000000],USD[0.000000058624450],WAVES[41.275192130000000000],XRP[504.942588260000000000] |
| 07181202 | BEAR[49.825845000000000000],USDT[149.649172200000000000] |
| 07181204 | BTC[0.000010260000000000],FTT[1.675193380000000000],USD[-0.008768750000000000] |
| 07181289 | BEAR[235.984612400000000000],MATIC[1671.000000000000000000],TRX[202.000000000000000000],USD[0.103332890000000000],USDT[0.000000020395568] |
| 07181301 | APT[2.009814289372300044],USD[0.008120867810000000] |
| 07181344 | BAO[1.000000000000000000],BTC[0.001865130000000000],TRX[1.000000000000000000],USD[0.000628909411179] |
| 07181347 | USDT[11.900000000000000000] |
| 07181376 | BRL[83.020000000000000000],BRZ[0.007141784395820000] |
| 07181395 | BEAR[2027713.125473650000000000] |
| 07181416 | BAO[1.000000000000000000],GBP[0.090673852105897500],KIN[1.000000000000000000],USD[0.038782092894868570],XRP[45.265301650000000000] |
| 07181422 | BEAR[124.589636650000000000],USD[0.036639471638647500],USDT[110.329752750000000000] |
| 07181429 | FTT[88.559515660000000000],USD[0.000000624997667] |
| 07181455 | BEAR[668.133979790000000000],USD[0.000000173212778],USDT[502.201791603682513800] |
| 07181475 | FTT[2.300000000000000000],USD[0.166205467000000000] |
| 07181480 | BUSD[43.456700000000000000],USD[0.016222800000000000] |
| 07181512 | BTC[0.005414700000000000],KIN[1.000000000000000000],USD[0.000154830391186000] |
| 07181524 | USD[0.045077423500000000] |
| 07181560 | USDT[17.786890455000000000] |
| 07181571 | TRX[88.909105000000000000] |
| 07181575 | ARS[0.000089900929844],LTC[0.166681270000000000] |
| 07181595 | BEAR[602.068994280000000000],USD[0.008003620400000000],USDT[17265.376494000000000000] |
| 07181609 | FTT[2.799440000000000000],USD[0.053822070000000000],USDT[0.340000000000000000] |
| 07181641 | FTT[2.838096360000000000],KIN[1.000000000000000000],USD[0.000000011489099600] |
| 07181659 | AMC[1.000000000000000000],APE[2.000000000000000000],APEAMC[1.000000000000000000],BAO[32.000000000000000000],CAD[2.000000000000000000],CGC[2.000000000000000000],DENT[1.000000000000000000],DOGE[170.602920900000000000],DYDX[2.000000000000000000],EURT[2.000000000000000000],FTT[10.000000000000000000],KIN[4.000000000000000000],SHIB[20.000000000000000000],TLRY[2.000000000000000000],TRX[20.000000000000000000],UBXT[2.000000000000000000],USD[0.000000051547556],USDT[2.000000000000000000] |
| 07181661 | BEAR[3607455.319220310000000000],USD[105.812583250000000000] |
| 07181712 | BAO[1.000000000000000000],ETH[0.000000010000000000],FTT[20.805218797986373000] |
| 07181730 | BEAR[483000.000000000000000000] |
| 07181735 | ETH[0.816721390000000000],USD[0.000190455396884] |
| 07181745 | SOL[0.406749030000000000],TRX[1.000000000000000000],USD[0.000001249790672] |
| 07181757 | BAO[1.000000000000000000],BTC[0.002141580000000000],BTT[3175792.055938930000000000],DOGE[662.697655820000000000],GBP[23.008623296353226[4]],KIN[1.000000000000000000],RSR[1.000000000000000000],SHIB[7920157.515894340000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[10.003817257642884857] |
| 07181776 | BEAR[48483139.742917010000000000] |
| 07181798 | MATIC[120.934640000000000000],USD[0.358923851500000000] |
| 07181831 | BEAR[600.000000000000000000],BTC[0.005998860000000000],BULL[0.410000000000000000],BUSD[100.000000000000000000],USD[738.264335312700000000],XRP[13.000000000000000000] |
| 07181833 | BTC[0.002700600000000000],USD[0.000017737376465960] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07181844 | FTT[63.975847000000000000],USD[0.16308893857700000] |
| 07181878 | BEAR[377.300000000000000000],USD[0.176711100000000000],USDT[239.792032000000000000] |
| 07181957 | BRZ[400.574079825030594300],DENT[1.000000000000000000],ETH[0.000000006185344800],FTT[0.0000000051471298],KBTT[0.000000000675821],SUN[140.653155000000000000],USDT[0.000000017885220] |
| 07181967 | FTT[22.300000000000000000],USDT[0.035839860000000000] |
| 07181970 | ALGO[27.095820000000000000],USD[16.742352350000000000] |
| 07181972 | BEAR[500.000000000000000000],USDT[17.576687700000000000] |
| 07182006 | ETH[0.000000010000000000],FTT[20.758045028375724000],KIN[1.000000000000000000] |
| 07182036 | BRL[970.000000000000000000],BRZ[30.000000000000000000] |
| 07182049 | SOL[44.888506600000000000],TRX[0.000008000000000000],USDT[0.402432843250000000] |
| 07182085 | FTT[11.366186070000000000],TRX[1.000000000000000000],USD[0.080000032371653] |
| 07182121 | USD[3.509192520000000000],XRP[8.988742000000000000] |
| 07182129 | BTC[0.000008690000000000],GHS[34.999156627335469700],USD[-0.1246426500000000000] |
| 07182136 | BEAR[102400.000000000000000000] |
| 07182151 | FTT[25.793856160000000000],USD[0.000000263352625] |
| 07182176 | FTT[3.600000000000000000],USD[0.398688680000000000] |
| 07182188 | BRL[49.420000000000000000],BRZ[0.008780890000000000],USD[0.0000000021565481] |
| 07182191 | FTT[0.002780000000000000],TRX[0.000007000000000000],USDT[119.437967663700000000] |
| 07182228 | BEAR[75.669173000000000000],BUSD[520.373904400000000000] |
| 07182255 | AKRO[1.000000000000000000],BTC[0.004091040000000000],USD[0.010879481828672] |
| 07182332 | BEAR[195586.177538530000000000],USD[0.000000099398652],USDT[4.032060260000000000] |
| 07182335 | TRX[0.000026000000000000],USD[-0.020811333133529590],USDT[1.001265280000000000] |
| 07182360 | SOL[0.005720000000000000],USDT[19.598079600000000000] |
| 07182380 | BEAR[118000.000000000000000000] |
| 07182405 | BAO[2.000000000000000000],BUSD[1018.000000000000000000],FTT[25.730641310000000000],TRX[0.034425000000000000],USD[0.397249382500000],USDT[42.4880746231595208] |
| 07182413 | BEAR[36.140350390000000000],USD[0.000000068629162],USDT[209.635177540000000000] |
| 07182418 | ETHHEDGE[0.002828500000000000],USD[449.167386258500000000] |
| 07182419 | FTT[0.090300000000000000],TRX[0.000023000000000000],USD[0.005628712446262624],USDT[59.1416295456966951] |
| 07182422 | BEAR[748.000000000000000000],BTC[0.015600000000000000],ETH[0.157000000000000000],USDT[872.743480965000000000] |
| 07182432 | BEAR[916.903957000000000000],USDT[229.554879844000000000] |
| 07182438 | BEAR[123.000000000000000000],TRX[30.994110000000000000],USDT[1468.835002960000000000] |
| 07182453 | FTT[0.336321110000000000],USD[0.056099653257805] |
| 07182487 | FTT[22.533161970000000000],KIN[1.000000000000000000],USDT[0.9283206086464625] |
| 07182491 | BRZ[148.953200000000000000],DYDX[0.083760000000000000],FTT[0.000000001665690],TRX[0.105600000000000000],USD[24.1315902415072869] |
| 07182518 | BAO[1.000000000000000000],FTT[8.305616440000000000],MATIC[8.489643660000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[40.0000000263758824],USDT[19.6857539400000000] |
| 07182528 | BEAR[550872.000000000000000000] |
| 07182539 | USDC[224.258386420000000000],USDT[0.0000000092905652] |
| 07182543 | BEAR[283.511131290000000000],USDT[37.488875760000000000] |
| 07182573 | BEAR[456.055560650000000000],SUN[0.000948200000000000],TRX[2861.904400000000000000],USD[0.051867952654000],USDT[161.8798764867500000] |
| 07182578 | APT[0.393879120000000000],TRX[51.000013000000000000] |
| 07182581 | TRX[0.000003000000000000],USDT[12.200000000000000000] |
| 07182585 | USDT[188.518067290000000000] |
| 07182588 | FTT[4.902987960000000000],TRX[0.000010000000000000],USDT[0.0000000397008567] |
| 07182649 | BEAR[54.180075960000000000],ETHBULL[0.011203500000000000],USD[0.002286799581800000],USDT[2568.8130001552500000] |
| 07182652 | BITW[0.000000038251000],FTT[507727.649617410000000000],TRX[10.000000000000000000],USD[415624.383440842202238100000000000] |
| 07182677 | BTC[0.028192439843834200],USD[0.000039849051823] |
| 07182686 | TRX[250.000013000000000000] |
| 07182702 | BTC[0.006200000000000000],TRYB[4.568189000000000000] |
| 07182705 | FTT[133.472120000000000000],USDT[0.0842313174000000] |
| 07182706 | FTT[1008.800000000000000000],TRX[0.000011000000000000],USDT[0.2250842600000000] |
| 07182711 | TRX[0.376785000000000000],USDT[12.605255140500000000] |
| 07182718 | USDT[822.821926500000000000] |
| 07182747 | BAO[1.000000000000000000],FTT[26.163388280000000000],USDT[0.0000000294932624] |
| 07182761 | BEAR[664.000000000000000000],TRX[1252.000000000000000000],USD[0.080680836500000000] |
| 07182797 | BUSD[0.109961030000000000],TRX[90.981800000000000000],USD[0.202043601000000],USDT[0.000000015936784] |
| 07182804 | BTC[0.020397264000000000],USD[0.643507351500000000] |
| 07182808 | BEAR[286.959105660000000000],TRX[999.800000000000000000],USDT[40371.9838989150000000] |
| 07182816 | TRX[0.000001000000000000],USDT[2.880000000000000000] |
| 07182819 | USD[10.887952000000000000] |
| 07182869 | ALGO[27.112850580000000000],CHZ[47.897288350000000000],USD[0.0000000550065013] |
| 07182887 | BAO[1.000000000000000000],CUSDT[221.935698630000000000],EURT[0.955936210000000000],PAXG[0.006385570000000000],USD[39.0366123583703237],XAUT[0.002881000000000000],YFI[0.0191965400000000] |
| 07182924 | BTC[0.003299140000000000],USD[20.0243856755317162] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07182928 | USD[0.0059251331000000],USDT[18.0000000000000000] |
| 07182974 | ETH[0.0009990000000000],FTT[185.1687000000000000],LTCBEAR[42.3771351500000000],SUN[171.1499924300000000],USD[0.0000000056202245],USDT[0.0000000022468275] |
| 07182997 | BNB[0.0310464600000000],FTT[0.0674359500000000],USDT[0.0000005400901142] |
| 07183000 | BUSD[1627.8319694200000000],ETHHEDGE[0.0007963500000000],USD[0.0000000050000000] |
| 07183014 | BEAR[1132726.6341368000000000] |
| 07183016 | TRX[0.9900090000000000],USDT[54.1427014300000000] |
| 07183017 | FTT[0.0772442500000000],TRX[10321.9380640000000000],UBXT[1.0000000000000000],USD[1218.3850835491725000],USDT[2954.9329371846086681] |
| 07183053 | FTT[5.4140400000000000] |
| 07183055 | BEAR[2149131.0000000000000000] |
| 07183060 | USD[0.0000000097929504],USDT[1593.2210522695572832] |
| 07183068 | USDT[17.1255988200000000] |
| 07183107 | FTT[11.6000000000000000],USD[8.2941210396000000000000000000],USDT[4.0509827100000000] |
| 07183108 | BEAR[7915605.0000000000000000] |
| 07183120 | USD[-12.1378800935000000000000000],USDT[29.7100000000000000] |
| 07183121 | BUSD[15.1673479600000000],FTT[0.0779400000000000],USD[103.4056745400000000] |
| 07183139 | FTT[22.1000000000000000],USDT[0.4207817400000000] |
| 07183141 | FTT[4.9000000000000000],USDT[0.0639889000000000] |
| 07183146 | FTT[2.5994800000000000],USDT[0.1018000000000000] |
| 07183154 | AUDIO[0.0760000000000000],DOGE[0.8634992600000000],FTT[0.0307800000000000],SUN[1.2757492000000000],TRX[2023.9654000000000000],TRY[0.0413223970403146],USD[0.0918405463971000],USDT[0.5044392472109248] |
| 07183164 | FTT[8.6278393300000000],KIN[1.0000000000000000],USDT[0.0000000002535780] |
| 07183167 | BEAR[241796.0000000000000000] |
| 07183170 | FTT[34.1874455700000000],KIN[1.0000000000000000],USDT[0.0000000419866422] |
| 07183174 | FTT[7.8000000000000000],USDT[0.4302218400000000] |
| 07183193 | AUD[0.0001444123259050],BTC[0.0003607500000000] |
| 07183204 | BEAR[759.7610180000000000],DOT[1.0000000000000000],TRX[40.0000000000000000],USD[65.0588971915000000],USDC[10.0000000000000000],USDT[99.9697258937500000] |
| 07183207 | BEAR[217.0000000000000000],USDT[17.2712569712500000] |
| 07183215 | GBP[16.1881696174400000],KIN[1.0000000000000000],USD[0.3110273600000000] |
| 07183226 | FTT[4.1494185200000000],KIN[1.0000000000000000],USDT[0.0100000098652916] |
| 07183231 | FTT[0.0994000000000000],HT[0.0920506500000000],USD[279.3493217700000000],USDT[0.0042580000000000] |
| 07183254 | SOL[0.5898820000000000],USDT[0.1075000000000000] |
| 07183260 | ETHBULL[89.9067940000000000],USDT[0.0189817970000000] |
| 07183271 | LINK[507.1300000000000000] |
| 07183279 | FTT[224.9606476900000000],TUSD[1000.0000000000000000],UBXT[1.0000000000000000],USD[811.4191000006211121],USDC[4000.0000000000000000] |
| 07183319 | TRX[0.0002800000000000],USDT[87.7436357069004060] |
| 07183340 | BEAR[540.0000000000000000],USDT[202.6814832000000000] |
| 07183370 | BAO[1.0000000000000000],FTT[8.8475823100000000],USDT[0.0000000328225346] |
| 07183379 | EUR[0.9998000000000000],FTT[3.9998000000000000],USD[97.8880557050000000] |
| 07183384 | AKRO[3.0000000000000000],APT[35.1338160700000000],BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[4.0000010000000000],UBXT[4.0000000000000000],USD[79.0417043159702928] |
| 07183393 | FTT[7655.5914507000000000],HT[0.0860000000000000],TRX[0.5000190000000000],USD[0.1992565459250000],USDT[0.0817002257237500] |
| 07183400 | BEAR[695.1005100000000000],BTC[0.0125097000000000],FTT[0.0000465358570800],USD[0.0000262788633523],USDT[0.0000000079972560] |
| 07183469 | FTT[16.4971400000000000],TRX[0.0000030000000000],USDT[0.1624212500000000] |
| 07183487 | FTT[2.0995800000000000],TRX[0.0000010000000000],USDT[0.1607260000000000] |
| 07183489 | SOL[0.5571213088294387],USD[0.0071935764385787],USDT[0.0228804873642596] |
| 07183502 | FTT[2.3469035000000000],TRX[0.0000110000000000],USDT[0.0000000351850504] |
| 07183543 | USDT[27.8645054500000000] |
| 07183565 | KIN[2.0000000000000000],SHIB[1754.2317768800000000],SOL[0.0000070800000000],USD[0.0000000074410000],USDC[62.8128884500000000] |
| 07183610 | FTT[0.3001630900000000],GRTBEAR[99980.0000000000000000],JST[10.0000000000000000],USD[0.2527771332500000],VND[97.2668170700000000] |
| 07183684 | ETH[0.9634349600000000],USD[0.0000009818387635] |
| 07183722 | SRM[0.6538200000000000],TRX[4.5742390000000000],USDT[873.1346143260500000] |
| 07183781 | USD[2000.0000000000000000] |
| 07183801 | FTT[121.9000000000000000],USD[0.3094543225000000],XRP[0.2350770000000000] |
| 07183854 | SOL[0.0000457200000000],UBXT[1.0000000000000000],USD[254.0705417425780000] |
| 07183872 | FTT[1.4606001600000000] |
| 07183878 | XRP[945.9696960000000000] |
| 07183884 | USD[0.0000018898720832],XAUT[0.0053177800000000] |
| 07183903 | TRX[0.0000060000000000],USDT[181.6301246072500000] |
| 07184003 | FTT[0.0992600000000000],USDT[14.0521920000000000] |
| 07184012 | AKRO[1.0000000000000000],BNB[0.0751360800000000],GBP[98.4892785956426524],KIN[1.0000000000000000] |
| 07184014 | USDT[1.8314812439681400] |
| 07184050 | SOL[0.5400334100000000],USDT[0.0000001508800625] |
| 07184053 | TRX[0.9969710000000000],USD[53.4462094110000000],USDT[0.0000000037284280] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07184065 | SOL[0.03379459936900000],SUSHI[0.491214660937500 0],USD[-208.4525652212080675],USDT[229.2722067711500000] |
| 07184130 | BAO[1.000000000000000000],TRX[0.000015000000000],USD[125.0689434295000000],USDT[0.000000003304560 0] |
| 07184136 | TRX[0.415013000000000000],USD[193.9956058478813340],USDT[2695.4444135995959520] |
| 07184137 | BEAR[73217.000000000000000] |
| 07184140 | BEAR[7658540.401238730000000] |
| 07184151 | FTT[9.600000000000000000],USD[0.342976492500000 0],XRP[0.2998240000000000] |
| 07184163 | SOL[0.570000000000000000],USDT[0.1381028431250000] |
| 07184177 | BRL[4.670000000000000000],BRZ[0.000000035771765],BUSD[1.8980401600000000],USD[0.0000000015152350] |
| 07184253 | USDT[4.1061975970000000] |
| 07184278 | BEAR[2095360.782833000000000] |
| 07184369 | NEAR[18.800000000000000000],TRX[0.089418000000000],USDT[0.0549008252500000] |
| 07184409 | BEAR[180.000000000000000000],ETHBULL[2.031900000000000],TRX[0.000011000000000],USD[1.5053898550000000],USDT[2090.8639876700000000] |
| 07184417 | BRL[8.640000000000000000],BRZ[0.003528600000000],BTC[0.0645978400000000] |
| 07184432 | BTC[0.004408980000000000] |
| 07184478 | XRP[240.840000000000000000] |
| 07184483 | BTC[0.005778470000000000],TRX[1.000000000000000000],USD[0.0001011316955800] |
| 07184503 | USDT[118.4643268000000000] |
| 07184505 | BNB[0.008830836660710 72],BTC[0.000000004405208 8],ETH[0.0000000082596864] |
| 07184541 | TRX[0.000010000000000000],USD[0.0000000057229400] |
| 07184559 | APEAMC[-0.000000155400000],BUSD[40000.000000000000000],FTT[45814.207880000000000],TRX[0.752600000000000],USD[0.074276215832 0110],USDC[704160.000000000000000],USDT[793363.9106940000000000] |
| 07184574 | BEAR[1336264.000000000000000] |
| 07184623 | BAO[1.000000000000000000],FTT[2.347369220000000],TRX[8.306154990000000],USD[9.4074355317549597],USDT[0.0000000102286842],XRP[50.6844959300000000] |
| 07184643 | BAO[1.000000000000000000],DOT[4.618248670000000],KIN[2.000000000000000],TRX[0.000010000000000],UBXT[1.000000000000000],USD[0.0000000087191 12],USDT[0.0000000403863411] |
| 07184743 | FTT[0.085422600000000000],TRX[0.000010000000000],USD[0.0005709528200000],USDT[137.7209989084000000] |
| 07184760 | USDT[15.4266383250000000] |
| 07184816 | USD[0.0022164780000000] |
| 07184888 | USDT[40.0003835800000000] |
| 07184897 | FTT[0.400000000000000000],SOL[0.008522955001542 5],TRX[0.185136000000000],USD[1.9041697950000000] |
| 07184903 | TRX[0.002911000000000000],USDT[25.0553123010000000] |
| 07184936 | AUD[3300.000000000000000] |
| 07184969 | APT[0.2000000000000000] |
| 07184980 | USDT[10.7100000000000000] |
| 07184989 | BTC[0.0020700000000000] |
| 07185031 | BTC[0.0011443293485100] |
| 07185064 | ETH[0.000400000000000000],USD[1.2214926526000000],USDT[0.0029029508400000] |
| 07185196 | TRX[170.7632786484156104] |
| 07185219 | TRX[0.743443000000000000],USD[2.0138429279750000000000000000],USDT[185.9233428517500000] |
| 07185251 | DOGE[182.7754923200000000] |
| 07185264 | ETH[0.004000000000000000],TRX[4.000000000000000],USD[0.0471209852052442],USDT[2.1475509844426140] |
| 07185265 | AUD[0.000000239227572 7],SOL[0.3512160900000000] |
| 07185276 | BTC[0.005053770000000000],RSR[1.000000000000000],USD[0.0000823107241368] |
| 07185363 | BAO[1.000000000000000000],ETH[0.032138320000000],KIN[1.000000000000000],USD[0.0000150145177 02] |
| 07185375 | TRX[0.098052000000000000],USDT[92.6583412000000000] |
| 07185386 | FTT[129.674060000000000000],USD[0.6563000000000000] |
| 07185387 | BEAR[0.005428150000000000],BNBHEDGE[0.001919080000000],USD[0.0096855139916665],USDT[488.4344083223000000],XRPHEDGE[0.0019760400000000] |
| 07185397 | BRZ[150.000000000000000000],USD[-2.33807029000000000000000000] |
| 07185398 | FTT[0.099320000000000000],TRX[0.000080000000000],USDT[19.2433786800000000] |
| 07185528 | USD[2574.7189342500000000] |
| 07185550 | BEAR[737245.560000000000000] |
| 07185624 | BTC[0.004949100000000000],CAD[0.004354198310333 4],USD[0.0000000030272385] |
| 07185691 | USD[135.0000000000000000] |
| 07185717 | BAO[1.000000000000000000],USD[0.000000035610546],XRP[106.5052223800000000] |
| 07185748 | BRZ[10.0000000000000000] |
| 07185782 | BUSD[3.833680700000000000],USD[0.0000000015016406] |
| 07185787 | ETHW[10.072085940000000000],MATIC[0.451670320000000],USD[0.0252929387638019],USDT[0.0000000142663391] |
| 07185817 | FTT[3.729925630000000000],KIN[1.000000000000000],TRX[1.000000000000000],USDT[15.0000000116907727] |
| 07185935 | BEAR[6665163.027450010000000] |
| 07185966 | BNB[0.000000000800000 0],LTC[0.033784623524664 0],TRX[0.000010000000000],USD[0.0001416435265288],USDT[0.0000011606737582] |
| 07186062 | FTT[92.9183183700000000] |
| 07186113 | FTT[0.081860000000000000],TRX[0.100014000000000],USDT[775.2240339580000000] |
| 07186115 | MATIC[2.673270180000000000],TRX[0.000014000000000],USD[0.0000000060594049] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 07186146 | TRX[0.365307000000000000],USD[0.000000010381771 9],USDT[1022.7305711 0125000000] |
| 07186148 | CHZ[10.000000000000000000],DOGE[10.000000000000000000],MATIC[5.000000000000000000],TRX[4.999180000000000000],USD[1224.657122699988000000000000000],USDT[0.009601 82737316 00] |
| 07186175 | BTC[0.000150507321434 9] |
| 07186182 | BNB[1.798820190000000000],USD[0.002617558694331 2] |
| 07186186 | FTT[27.494500000000000000],USDT[0.200000000000000000] |
| 07186193 | USDT[40000.000000000000000000] |
| 07186241 | LTC[0.000000031609088],SOL[0.000000001242296 5],USD[1.820710554362151 0] |
| 07186332 | FTT[1.320142110000000000],USD[0.000000160933478] |
| 07186336 | EUR[0.090388139162098 4],FTT[0.071820000000000000],USD[0.005042718500000 0],USDT[69.840265197482108 0] |
| 07186338 | SOL[0.000664000000000000],USDT[728.036914940000000000] |
| 07186411 | BTC[0.006052530000000000],USD[0.000036694135503 2],USDT[0.000000042997850] |
| 07186484 | BAO[2.000000000000000000],USD[0.000000005215571 2],USDT[72.485721830000000000] |
| 07186494 | BTC[0.001653040000000000],ETH[0.021244550000000000] |
| 07186520 | AKRO[1.000000000000000000],CHZ[488.642439180000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000003427492 8] |
| 07186568 | BAO[2.000000000000000000],BRZ[0.009148112000000000],TRX[0.000021000000000000],USDT[28.873889615200000 0] |
| 07186594 | BEAR[229322.000000000000000000] |
| 07186620 | BAO[1.000000000000000000],SOL[0.978639120000000000],USDT[0.000000137150696 8] |
| 07186631 | TRX[0.000003000000000000],USDT[10.450000000000000000] |
| 07186639 | SUN[566.534746600000000000],USD[51.913746829627950 0],USDT[0.009354464500000 0] |
| 07186658 | USD[2076.700458260000000000] |
| 07186735 | TRX[0.706331000000000000],USDT[319.701668718500000 0] |
| 07186754 | USDT[5.176242000000000000] |
| 07186791 | TRX[0.314340000000000000],USDT[50.808773944500000 0] |
| 07186873 | TRX[357.000000000000000000],USDT[0.127071969000000 0] |
| 07186918 | USD[15.004932320000000000] |
| 07186948 | USD[0.894829335000000000],USDT[49.214180949317456 3] |
| 07186978 | TRX[0.000001000000000000],USDT[30.720936037878228 6] |
| 07187002 | USD[1.494977477852132 0],USDT[101.850750133691788 0] |
| 07187123 | AUD[30.000000000000000000] |
| 07187124 | BNB[0.599712500000000000] |
| 07187153 | TRX[0.383012000000000000],USDT[41.424263490000000000] |
| 07187207 | BTC[0.054723640000000000] |
| 07187227 | BTC[0.001255660000000000],ETH[0.040967160000000000],SOL[2.034525000000000000] |
| 07187291 | BTC[0.005473097260559 6] |
| 07187293 | BTC[0.203595230000000000] |
| 07187321 | TRX[0.000001000000000000],USDT[110.406820000000000000] |
| 07187347 | BUSD[1.000000000000000000] |
| 07187383 | BTC[0.010000000000000000],GBP[260.000000000000000000],USD[1.081083656000000 0] |
| 07187417 | FTT[0.097560000000000000],USDT[39.431761650000000000] |
| 07187419 | BTC[0.000880670000000000],KIN[1.000000000000000000],USD[5.384515645420300 2],XRP[28.410399900000000000] |